# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CAESARS ENTERTAINMENT OPERATING | ) | Case No. 15-01145 (ABG) |
| COMPANY, INC., <u>et al.</u>, | ) | |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR

### Caesars Entertainment Operating Company, Inc.

### Case No. 15-01145 (ABG)

# UNITED STATES BANKRUPTCY COURT
## Northern District of Illinois

In re: <u>Caesars Entertainment Operating Company, Inc.</u>

Case No. ___**15-01145**___

Chapter ___**11**___

## SUBJECT TO GLOBAL NOTES AND SPECIFIC NOTES TO THESE SCHEDULES

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, C, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  See Global Notes.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED YES / NO | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - REAL PROPERTY | YES | 2 | $72,858,616 | | |
| B - PERSONAL PROPERTY | YES | 36 | $4,169,878,462 | | |
| C - PROPERTY CLAIMED AS EXEMPT | NO | 0 | | | |
| D - CREDITORS HOLDING SECURED CLAIMS | YES | 14 | | $17,468,071,621 | |
| E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS (Total of claims on Schedule E) | YES | 16 | | | |
| F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS | YES | 130 | | $2,009,219,794 | |
| G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES | YES | 351 | | | |
| H - CODEBTORS | YES | 215 | | | |
| I -CURRENT INCOME OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| Total number of sheets of all Schedules | | 764 | | | |

Total Assets >   $4,242,737,077

Total Liabilities >   $19,477,291,415

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF ILLINOIS

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

---

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### Global Notes

GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS,
AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements," and, together with the Schedules, the "Schedules and Statements") filed by Caesars Entertainment Operating Company, Inc. ("CEOC"), and its affiliated debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors") in the United States Bankruptcy Court for the Northern District of Illinois (the "Bankruptcy Court") were prepared in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by management of the Debtors, with the assistance of the Debtors' professional advisors, and are unaudited.

The Schedules and Statements have been signed by Mary E. Higgins, Chief Financial Officer of CEOC. Accordingly, in reviewing and signing the Schedules and Statements, Ms. Higgins necessarily relied upon the efforts, statements, and representations of various personnel and advisors of the Debtors. Ms. Higgins has not (nor could have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

These Global Notes and Statement of Limitations, Methods, and Disclaimer Regarding the Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

General Disclosures Applicable to Schedules and Statements

1. - General Reservation of Rights.  The corporate structure of the Debtors is extraordinarily complex.  Although the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may have occurred, some of which may be material.  Because the Schedules and Statements contain unaudited information, which remains subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete.  The Debtors reserve all rights to amend the Schedules and Statements from time to time, in any and all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim ("Claim") as "disputed," "contingent," or "unliquidated."  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these chapter 11 cases, including issues involving substantive consolidation, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

The listing in the Schedules and Statements (including, without limitation, Schedule B-35 and Schedule F) by the Debtors of any obligation between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a chapter 11 plan of reorganization or by the Bankruptcy Court.  The Debtors reserve all rights with respect to such obligations.

2. - Description of These Chapter 11 Cases and "As Of" Information Date.  On January 15, 2015 (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court.  The Debtors' chapter 11 cases are jointly administered for procedural purposes only under In re Caesars Entertainment Operating Company, Inc., No. 15-01145 (ABG) (Bankr. N.D. Ill.) pursuant to an order entered by the Bankruptcy Court on January 16, 2015 [Docket No. 43].  On February 5, 2015, the United States Trustee for the Northern District of Illinois appointed a statutory committee of unsecured creditors and a statutory committee of second priority noteholders, in each case pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket Nos. 264, 266, 317].  On March 12, 2015, the Bankruptcy Court entered an order granting in part and denying in part the motions to appoint an examiner pursuant to section 1104 of the Bankruptcy Code [Docket No. 675].  The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  Each Debtor's fiscal year ends on December 31.  All asset information, except where otherwise noted, is as of December 31, 2014.  Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material.  The Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein.  The liability information, except where otherwise noted, is as of the opening of business on the Petition Date.

3. - Basis of Presentation.  For financial reporting purposes, the Debtors, along with their non-Debtor subsidiaries, prepare consolidated financial statements that are filed with the Securities and Exchange Commission (the "SEC") and that are audited annually.  Prior to May 2014, the Debtors reported only under the consolidated financial statements prepared by Caesars Entertainment Corporation ("CEC"), the majority owner of CEOC.  Beginning in the second quarter of 2014, however, CEOC began filing separate consolidated reports with the SEC.

Unlike the Debtors' consolidated financial statements, the Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States, nor are they intended to be fully reconciled to the financial statements filed by CEOC with the SEC.

4. - Totals.  All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total, and the difference may be material.  In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF ILLINOIS

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

---

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS**

may differ materially from those stated in the Schedules and Statements. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

5. - Excluded Assets and Liabilities. The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including goodwill, intangibles, the Total Rewards® program, accrued liabilities including, but not limited to, accrued employee compensation and benefits, gaming and hospitality related accruals, tax accruals, accrued accounts payable, accrued contract termination damages, accrued exit costs, deferred income accruals, litigation accruals, and certain deposits. The Debtors also have excluded potential Claims arising on account of the potential rejection of executory contracts and unexpired leases, to the extent such Claims exist. In addition, certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

6. - Amendments and Supplements; All Rights Reserved. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; inadvertent errors or omissions, however, may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary and appropriate.

7. - References. Reference to applicable loan agreements, note indentures, and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

8. - Currency. All amounts are reflected in U.S. dollars unless otherwise indicated.

9. - Book Value. Unless otherwise indicated, the Debtors' assets and liabilities are shown on the basis of their net book values. Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as recorded on the Debtors' books, and are not based upon any estimate of their current market value. The Debtors reserve all rights related to the net book value reflected in the Schedules and Statements.

10. - Paid Claims. The Bankruptcy Court authorized the Debtors to pay certain outstanding prepetition Claims-including, but not limited to, payments to employees, customers, certain vendors, and claims subject to sureties-pursuant to various "first day" and "second day" orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities may have been reduced by postpetition payments made on account of prepetition liabilities. Where the Schedules list creditors and set forth the Debtors' scheduled amount of such Claims, such scheduled amounts reflect amounts owed as of the Petition Date, adjusted for any postpetition payments made pursuant to the authority granted to the Debtors by the Bankruptcy Court, subject to further adjustment as described in the Claims of Third-Party Entities, below. In addition, to the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action, such as filing Claims objections, as is necessary and appropriate to avoid over payment or duplicate payments for liabilities.

11. - Recharacterization. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

12. - Claims of Third-Party Entities. While the Debtors have made reasonable efforts to classify properly each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and/or contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third-party entities on account of the Debtors' obligations to both such entity and its affiliates. Therefore, to the extent that the Debtors have classified their estimate of Claims of a creditor as disputed, for example, all Claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

13. - Liabilities. The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

14. - Guarantees and Other Secondary Liability Claims. The Debtors have made reasonable efforts to locate and identify guarantees and secondary liability Claims (collectively, "Guarantees") in each of the executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements to which any Debtor is a party. Where Guarantees have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guarantee. The Debtors have listed Guarantees on Schedule H for both the primary obligor and the guarantor of the relevant obligation. Guarantees were additionally listed on Schedule F for each guarantor, except to the extent they are associated with obligations under an executory contract or unexpired lease identified on Schedule G. It is possible that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. The Debtors reserve their rights to amend the Schedules to the extent that additional Guarantees are identified or such Guarantees are discovered to have expired or be unenforceable.

15. - Insiders. For purposes of the Schedules and Statements, persons listed as "insiders" have been included for informational purposes only. As to each Debtor, an individual is designated as an "insider" if such individual, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor so as to unqualifiably dictate corporate policy and the disposition of corporate assets. The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he, she, or it is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose. Amounts paid on behalf of employees for life, disability coverage, and like benefits, which coverage is provided to all of the Debtors' employees, have not been included.

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF ILLINOIS

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

---

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

16. - Intercompany Claims.  Prepetition receivables and payables among the Debtors in these chapter 11 cases and their non-Debtor affiliates are reported on Schedule B-35 and Schedule F, respectively.  Intercompany Claims are listed as of January 14, 2015.  Certain types of expenses are allocated among the Debtors and their non-Debtor affiliates utilizing a comprehensive allocation methodology in connection with the monthly accounting close.  For purposes of reporting prepetition activity for these expenses, the Debtors have applied a 14/31 factor to the total January 2015 allocations to approximate the prepetition balances.  Additionally, there are certain expenses (e.g., debt service obligations) whose costs historically have been borne by CEOC only, without regard to the allocation methodology.  As such, intercompany liabilities listed on Schedule F are marked as "contingent" and "unliquidated."  For additional information about the Debtors' intercompany transactions and related cash management protocols, see the Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Using Their Cash Management System, (B) Maintain Their Existing Bank Accounts and Business Forms, and (C) Continue Intercompany Transactions, and (II) Granting Related Relief  [Docket No. 8] (the "Cash Management Motion") and the Memorandum in Support of Chapter 11 Petitions [Docket No. 4] (the "Informational Brief").

17. - Intellectual Property Rights.  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

The Debtors have not disclosed intellectual property rights for which an application is pending for confidentiality reasons.  In addition, the Debtors have not disclosed certain international intellectual property rights where disclosure of such information would be commercially sensitive and/or for confidentiality reasons.

18. - Executory Contracts and Unexpired Leases.  The Debtors have not set forth executory contracts or unexpired leases as assets in the Schedules and Statements.  The Debtors' executory contracts and unexpired leases have been set forth in Schedule G.  In addition, the Debtors' businesses are complex-while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

19. - Setoffs.  The Debtors incur certain setoffs and other similar rights from customers or suppliers in the ordinary course of business. Setoffs in the ordinary course can result from various items, including, but not limited to, intercompany transactions, pricing discrepancies, returns, refunds, debit memos, credits, and other disputes between the Debtors and their customers or suppliers.  These normal setoffs and other similar rights are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs.

20. - Claims Description.  Schedules D, E, and F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated" or that such Claim is not subject to objection.  The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such Claims as "disputed," "contingent," or "unliquidated."  In addition, the Debtors reserve their rights to object to any listed Claim on the grounds that, among other things, the Claim has already been satisfied.

21. - Causes of Action.  Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in the Schedules and Statements.  The Debtors reserve all rights with respect to any causes of action and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.

22. - Confidential or Sensitive Information.  There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.  The alterations or redactions are limited only to what is necessary to protect the Debtor or third party and will provide interested parties with sufficient information to discern the nature of the listing.

23. - Undetermined Amounts.  The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

24. - Mechanics' Liens.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmens', or similar liens.

25. - Letters of Credit.  Amounts due and payable as of the Petition Date as listed herein do not reflect draws on letters of credit unless such draws were made by a third party, non-Debtor, or unless noted otherwise.

26. - Deferred Compensation Plans.  CEC and certain of its affiliates, including the Debtors, maintain nonqualified deferred compensation plans (the "Deferred Compensation Plans") for the benefit of certain of their current and former employees.  Various corporate-owned life insurance policies (the "COLIs") have been purchased and contributed into either an escrow account or a Rabbi trust (the "Asset Vehicles") in order to fund liabilities associated with the Deferred Compensation Plans.  The Debtors have made reasonable efforts to ascertain their rights and obligations related to the Deferred Compensation Plans based on a diligent review of their books and records, which process is ongoing.  Although the Debtors may not have any direct interest in the COLIs and the Asset Vehicles, out of an abundance of caution, the Debtors have listed the COLIs on CEOC's Schedule B 20.  Claims related to the Deferred Compensation Plans have been consolidated and reported on CEOC's Schedule F.  The ultimate liability for such Claims may lie partially or entirely with other Debtors or non-Debtor affiliates.  To the extent that CEC is co-obligated under any of the Deferred Compensation Plans, such obligations are listed on CEOC's Schedule H.  With respect to all information regarding the Deferred Compensation Plans presented herein, employee names and addresses have been redacted for privacy purposes.  The listing of any asset or liability related to the Deferred Compensation Plans in the Schedules and Statements does not constitute any admission, conclusion, or waiver in any respect.  The Debtors reserve all of

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF ILLINOIS

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

---

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

their rights to dispute, recharacterize, reallocate, and otherwise restate, as applicable, their rights and obligations in respect of the Deferred Compensation Plans.

27. - Supplemental Employee Retirement Plans.  CEC and certain of its affiliates, including the Debtors, have historically maintained several supplemental employee retirement plans (the "Supplemental Employee Retirement Plans") to provide additional retirement benefits to a select group of former employees.  The Debtors have stopped making payments to plan participants as of the Petition Date.  The Debtors have made reasonable efforts to ascertain their rights and obligations related to the Supplemental Employee Retirement Plans based on a diligent review of their books and records.  Out of an abundance of caution, the Debtors have listed Claims related to the Supplemental Employee Retirement Plans on CEOC's Schedule F.  The ultimate liability for such Claims may lie partially or entirely with other Debtors or non-Debtor affiliates.  To the extent that CEC may be co-obligated under the Supplemental Employee Retirement Plans, such obligations are listed on CEOC's Schedule H.  With respect to all information regarding the Supplemental Employee Retirement Plans presented herein, employee names and addresses have been redacted for privacy purposes.  The listing of any liability related to the Supplemental Employee Retirement Plans in the Schedules and Statements does not constitute any admission, conclusion, or waiver in any respect.  The Debtors reserve all of their rights to dispute, recharacterize, reallocate, and otherwise contest any purported liabilities in respect of the Supplemental Employee Retirement Plans.

General Disclosures Applicable to Schedules

1. - Classifications.  Listing a Claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," or (c) on Schedule F as "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

2. - Schedule B.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant nonbankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions that they may have, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.  In addition, certain items that may be classified under Schedules B-4, B-5, B-6, B-7, B-8, B-25, or B-27 are instead listed on Schedules B-28 and B-29.

(a) - Schedules B-1 and B-2.  The current value of the Debtors' interest in property set forth on Schedules B-1 and B-2 is listed as of the Petition Date.

(b) - Schedule B-9.  The Debtors hold certain of their insurance policies in their own name.  The Debtors also are insured under certain policies held by their non-Debtor affiliates, including CEC.  Additional information regarding the insurance policies listed on Schedule B-9 is available in the Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to (A) Continue Their Prepetition Insurance Coverage, (B) Satisfy Payment of Prepetition Obligations Related to That Insurance Coverage in the Ordinary Course of Business, and (C) Renew, Supplement, or Enter Into New Insurance Coverage in the Ordinary Course of Business, and (II) Granting Related Relief [Docket No. 14].

(c) - Schedule B-15.  The New Jersey Casino Control Act provides, among other things, for an assessment of licenses equal to 1.25 percent of gross gaming revenues in lieu of an investment alternative tax equal to 2.5 percent of gross gaming revenues.  The Debtors may satisfy this investment obligation by investing in qualified eligible direct investments by making qualified contributions or by depositing funds with the New Jersey Casino Reinvestment Development Authority (the "CRDA").  Funds deposited with the CRDA may be used to purchase bonds designated by the CRDA or, under certain circumstances, may be donated to the CRDA in exchange for credits against future CRDA investment obligations.  The Debtors have not included their rights in respect of CRDA deposits under Schedule B-15.

(d) - Schedule B-16.  The Debtors have disclosed the net book value with respect to accounts receivable listed on Schedule B-16, which represents the amount of accounts receivable reduced for any reserves for "doubtful accounts."  For purposes of Schedule B 16, "doubtful accounts" are those accounts that the Debtors have identified as unlikely to be paid.  Accounts receivable generally consist of, among other things, vendor deposits, management fees, markers, and other hospitality, gaming, and entertainment related receivables.

(e) - Schedule B-21.  As noted above, in the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, setoffs, refunds with their customers and vendors, or other claims against third parties and affiliates.  In addition, the Debtors evaluate potential claims against contract counterparties in the ordinary course of business.  In certain instances, the Debtors may have contingent claims against such third parties.  Because such claims are unknown to the Debtors and not quantifiable as of December 31, 2014, they are not listed on Schedule B-21.

The Debtors have listed certain amounts on CEOC's Schedule B-21 relating to a foreign tax credit refund claim (the "FTC Claim").  Because the foreign source income and the foreign taxes related to the FTC Claim were generated from numerous Debtor entities and the FTC Claim resulted from a consolidated tax return, the Debtors have presented the FTC Claim on a consolidated basis.

As set forth in the Informational Brief and related pleadings filed in these chapter 11 cases, CEOC's Special Governance Committee is conducting an independent investigation into potential claims and causes of actions the Debtors may have against CEC or its affiliates and, based on that investigation to date, has determined that it would require a significant contribution from CEC and its affiliates to settle and release claims.  The Special Governance Committee's investigation is ongoing and the releases for CEC and its affiliates included in the proposed restructuring support agreement are expressly subject to its completion.  The transactions contemplated by the proposed restructuring support agreement include contributions from CEC valued at no less than $1.5 billion.  Potential estate claims and causes of action held by any of the Debtors will also be subject to review and independent investigation by a court appointed examiner pursuant to an order of the Bankruptcy Court, dated March 12, 2015, Order Granting in Part and Denying in Part Motions to Appoint Examiner [Docket No. 675].  To address these potential claims and causes of action, the Debtors have included on Schedule B-21 for CEOC a contingent, unliquidated, and disputed claim against CEC and its affiliates, including affiliates of Apollo Global Management and TPG Capital, L.P.  The identification of potential claims against CEC and its affiliates does not constitute any admission, conclusion or waiver in any respect, and the Debtors reserve all rights with respect to any potential claims and causes of action, including to supplement or

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF ILLINOIS

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

---

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS**

identify with specificity the plaintiffs and defendants to be named with respect to the subject claims and causes of actions.

(f) - Schedule B-22. As noted above, the Debtors have not disclosed (i) intellectual property rights for which an application is pending for confidentiality reasons, and (ii) certain international intellectual property rights where disclosure of such information would be commercially sensitive and/or for confidentiality reasons.

(g) - Schedule B-23. The Debtors' casino and hotel operations require the Debtors to maintain the proper regulatory approvals at the state and local levels with respect to each property. These licenses include gaming licenses, food and beverage licenses, alcohol and tobacco licenses, hotel licenses, building and operational licenses, and other business licenses. With respect to Schedule B-23, the Debtors have only listed gaming and alcohol licenses because they comprise the material licenses recorded on the books and records. There is no readily ascertainable book value for such licenses and they are being reported as having "undetermined" value as a result.

(h) - Schedule B-24. As described in the Customer Programs Motion, the Debtors offer various customer loyalty programs (the "Customer Loyalty Programs"). The Debtors' most prevalent Customer Loyalty Program is the enterprise wide Total Rewards® program. As of the Petition Date, the Total Rewards program included approximately 45 million members. Through the program, participating customers can accumulate Reward Credits® and Tier Credits® in various ways, including when they play, dine, shop, or stay at the Debtors' resorts and casinos. Customers can also earn Reward Credits through additional methods, including a Total Rewards Visa credit card and partnerships with Starwood Hotels and Resorts Worldwide, Inc. and SkyMall.

Using Customer Loyalty Programs such as Total Rewards®, the Debtors are able to generate and analyze significant amounts of data regarding their customers, their spending habits, and their preferred experiences. This data is critical to the operation of the Debtors' businesses and the Debtors consider it a significant competitive advantage, but such data has not been disclosed for privacy, commercial sensitivity, and confidentiality reasons.

(i) - Schedule B-34. The Debtors own and operate certain golf course properties which, from time to time, use various chemicals to maintain playing surfaces and other areas.

3. - Schedule D. The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each Claim. All Claims listed on Schedule D, however, appear to have arisen or were incurred before the Petition Date. Capital leases are listed on Schedule G.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien. The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability. The Debtors made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

In certain instances, amounts arising on account of CEOC's secured funded debt obligations are listed on Schedule D notwithstanding the absence of a guarantee by such Debtor where such Debtor has granted a security interest in certain of its assets and/or pledged subsidiary equity as collateral for such secured obligations. The Debtors have listed such obligations on Schedule H as well.

Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition secured credit facilities, only the administrative agents have been listed for purposes of Schedule D.

4. - Schedule E. The listing of any Claim on Schedule E does not constitute an admission by the Debtors that such Claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and the priority status of any Claim on any basis at any time. All Claims listed on Schedule E are Claims owing to various taxing authorities to which the Debtors may potentially be liable. Certain of such Claims, however, may be subject to ongoing audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining Claims listed on Schedule E. Accordingly, the Debtors have listed all such Claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues. The Debtors have not listed on Schedule E any wage or wage-related obligations which the Debtors have been granted authority to pay pursuant to a "first day" or "second day" order, including the Final Order (I) Authorizing the Debtors to Pay Certain Prepetition (A) Wages, Salaries, and Other Compensation, (B) Reimbursable Employee Expenses, and (C) Obligations Relating to Medical and Other Benefits Programs, and (II) Granting Related Relief [Docket No. 617]. The Debtors believe that all such Claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant order.

5. - Schedule F. The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule F based upon the Debtors' existing books and records as of the Petition Date. The Claims listed on Schedule F arose or were incurred on various dates. In certain instances, the date on which a Claim arose is an open issue of fact. In addition, the Claims of individual creditors for, among other things, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits, rebates, or allowances due from such creditors to the

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF ILLINOIS

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

---

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS**

applicable Debtors. The Claims and amounts listed in respect of certain trade payables reflect payments by (a) the Debtors pursuant to applicable "first day" and "second day" orders, and (b) non Debtor affiliates where applicable. Certain Debtors may pay additional Claims listed on Schedule F during these chapter 11 cases pursuant to these and other orders of the Bankruptcy Court and reserve all of their rights to update Schedule F to reflect such payments. In addition, certain Claims listed on Schedule F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code. The Debtors list intercompany payables on Schedule F.

Schedule F also contains information regarding pending litigation and an ongoing escheatment audit involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation or audit is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements, except to the extent such litigation Claims have already been escheated to the estate. Some of the litigation Claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.

6. - Schedule G. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Each lease and contract listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, subordination, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor on which to list such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute. Certain contracts related to upcoming convention-related business have been excluded in the interests of confidentiality and to protect the Debtors' business relationships.

The Debtors reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

7. - Schedule H. In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and Claims arising in the ordinary course of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Due to the volume of such Claims, and because each such Claim is contingent, disputed, or unliquidated, and listed elsewhere in the Schedules and Statements, such Claims have not been set forth individually on Schedule H. As set forth above, Schedule H also reflects Guarantees by various Debtor and non-Debtor affiliates of obligations primarily vested in other related affiliates. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements, and the Debtors reserve the right to amend Schedule H for that reason.

As set forth in the Informational Brief, parties in interest have commenced litigation in respect of certain transactions related to CEC's alleged guarantee obligations under certain credit documents. These proceedings are pending. The Debtors have not listed such alleged guarantee obligations on Schedule H.

General Disclosures Applicable to Statements

1. - Question 1. The revenue amounts listed in response to Question 1 are reported through January 31, 2015, net of promotional allowances.

2. - Question 3(b). The Debtors have responded to Question 3(b) in a detailed format by creditor. The response to Question 3(b) includes any disbursement or other transfer made by the Debtors except for those made to (a) insiders or other Debtors (which payments appear in response to Question 3(c)), (b) non-insider employees, and (c) bankruptcy professionals (which payments appear in response to Question 9). In addition, the response to Question 3(b) does not include checks that were either voided or not presented before the Petition Date. Due to the nature of the Debtors' cash management system, certain payments reflected in certain Debtors' responses to Question 3(b) and Question 3(c) relate to payments made to affiliates who, in turn, remitted such payments to vendors or other creditors providing services to the Debtor entity making such payment. Finally, the response to Question 3(b) excludes disbursements in respect of customer winnings related to gaming activity.

3. - Question 3(c). As described in the Cash Management Motion and the Informational Brief, the Debtors routinely make payments to Debtor and non-Debtor affiliates, including Caesars Enterprise Services, LLC ("CES"), in the ordinary course of business as it relates to the cost of goods and services and as it relates to the movement of cash to and from accounts, resulting in intercompany receivables and payables. Included in this activity are the daily cash sweeps from zero balance accounts as well as cash funding for the casino cages. The amounts listed in response to Question 3(c) include such payments or transfers made from a Debtor to another Debtor or non-Debtor affiliate during the one-year period preceding the Petition Date. To the extent the Debtor is a holder of a security issued by another Debtor or a non-Debtor affiliate, the Debtor periodically receives cash or equity distributions, or interest payments. Only cash distributions with respect to the foregoing made in the one-year period preceding the Petition Date are set forth in the rider attached to Question 3(c).

The Debtors have attempted to include all payments made on or within 12 months before the Petition Date to any individual or entity deemed an "insider." For purposes of Question 3(c), the Debtors define "insider" in accordance with section 101(31) of the Bankruptcy Code. With respect to section 101(31)(B)(ii) of the Bankruptcy Code, an "officer of the debtor" consists of the following positions: chief executive officer, chief financial officer, chief accounting officer, chief marketing officer, chief regulatory and compliance officer, chief restructuring officer, general counsel, secretary, treasurer, president, the executive vice president of human resources, and the executive vice president of communications and government relations. Certain disbursements to "insiders" have been paid or reimbursed

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF ILLINOIS

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

---

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS**

by non-Debtor affiliates, including CES, in the ordinary course and consistent with historical practice.  In addition, on October 3, 2014, certain individuals listed in response to Question 3(c) became CES employees.  The Debtors have disclosed gross amounts paid to "insiders" irrespective of whether a Debtor or non-Debtor affiliate, including CES, made such disbursement in fact and without regard to the comprehensive allocation methodology, as described above.  As a result, certain amounts listed in respect of payments to insiders (a) may also be reflected in the amounts listed in respect of CEOC's disbursements to CES, and (b) may reflect amounts paid by CES on account of non-Debtor obligations with non-Debtor funds.

As discussed above, the inclusion of a party as an "insider" is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, Claim, right, or defense, and all such rights, Claims, and defenses are hereby expressly reserved.

4. - Question 4(a).  The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings.  The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors.  The Debtors also reserve their rights to assert that neither any Debtor nor any non-Debtor affiliate is an appropriate party to such actions or proceedings.

There are several pending litigation matters that are believed to have potential recoveries.  The actual amount of these litigation matters is contingent on the outcome of the cases.  The Debtors routinely participate in administrative actions and appeals with state agencies regarding permits in the ordinary course of their business and they have identified those administrative actions that were pending within one year of the Petition Date.

5. - Question 7.  As described in the Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto, and (II) Granting Related Relief [Docket No. 12] (the "Customer Programs Motion"), in the ordinary course of business, the Debtors provide customers with, among other things, gift certificates, gift cards, and various coupons to reward and encourage continued gaming.  In addition, the Debtors present certain of their customers with various offers individually tailored to the customer and delivered through direct marketing campaigns.  The offers include free slot play, free hotel nights, and free event tickets, among others.  Generally, the offers are property-specific and expire within one to two months from the offer date.  As with many other casino businesses, the Debtors offer various complimentary goods and services, including food and drinks, to certain of their customers to encourage repeat business.  The Debtors are not disclosing such gifts related to gaming activities.  Instead, the Debtors are disclosing other gifts, including those that qualify as charitable contributions.  Although the Debtors have made reasonable efforts to ensure that the gifts listed in response to Question 7 include all gifts made, given the magnitude of the Debtors' operations, certain gifts may have inadvertently been omitted from the Statements.

6. - Question 8.  The Debtors occasionally incur losses for a variety of reasons, including theft, bodily injury, property damage, and losses due to cheating.  Although such losses are tracked internally and subject to internal review processes before payments are authorized, the Debtors may not have records of all such losses to the extent such losses do not have a material effect on a Debtor's businesses or are not reported for insurance purposes.

7. - Question 9.  The response to Question 9 identifies the Debtor that made a payment in the first instance on behalf of professionals the Debtors seek to retain under section 327 of the Bankruptcy Code and does not reflect subsequent intercompany allocations of payments.  Amounts paid to such entities or individuals may include amounts paid for services unrelated to debt counseling or bankruptcy.

8. - Question 10.  In addition to the items listed in response to Question 10, the Debtors have also provided detailed explanations of their recent transactions in various publicly available filings, including CEOC's and CEC's most recent reports on Form 10-Q, each filed with the SEC on November 11, 2014.  While the Debtors have made reasonable efforts to respond comprehensively to Question 10, certain de minimus asset sales and transfers may be omitted unintentionally.

9. - Question 11.  The Debtors have listed only closed bank accounts in response to Question 11.

10. - Question 12.  As described in the Customer Programs Motion, in the ordinary course of business, the Debtors maintain customer deposits of cash and other valuables in connection with the Debtors' gaming and hotel operations.  Those depositories are not included in response to Question 12.

11. - Question 13.  As noted above, the Debtors routinely incur setoffs during the ordinary course of business.  Setoffs in the ordinary course can result from various items including intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, and other transaction true-ups.  These normal setoffs are consistent with the ordinary course of business in the Debtors' industry and are particularly voluminous, making it unduly burdensome and costly for the Debtors to list all normal setoffs.  Therefore, normal setoffs are excluded from the Debtors' responses to Question 13.

12. - Question 14.  As described in the notes to Question 12 above, in the ordinary course of business, the Debtors, from time to time, hold cash on behalf of their customers.  In addition, in the ordinary course of business, the Debtors engage in consignment arrangements with some of their vendors.  The Debtors take possession, but not title, to certain retail goods, which may be sold to the Debtors' customers in the ordinary course.  Title to the consigned assets does not transfer to the Debtors and the Debtors are not obligated to remit any proceeds to vendors on account of such consigned assets until the goods are sold.  The Debtors do not record such assets on their books and records.  Therefore, such assets are not included in response to Question 14.

13. - Question 17.  The Debtors have operations in many locations.  At some locations, the Debtors no longer have any operations and may no longer have relevant records, or the records may no longer be complete or reasonably accessible or reviewable.  Some individuals who once possessed responsive information are no longer employed by the Debtors.  For all these reasons, it may not be possible to identify and supply the requested information for every "site" and "proceeding" literally responsive to Question 17.  The Debtors have devoted substantial internal and external resources to identifying and providing the requested information for as many responsive sites and proceedings as reasonably possible.  The Debtors may supplement or amend this response in the future.  Due to the number of potentially responsive matters, the practical burdens in compiling information on inactive matters and the presumably lower relevance of information on inactive matters, information is presented only for matters that have been active within the last few years and that the Debtors do not consider to be closed.  When some requested categories of information were not reasonably available for a listed "site" or "proceeding," the Debtors' response gives as much information as was

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF ILLINOIS

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

---

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS**

reasonably available. Sites that are listed in the response to Question 17(a) (sites for which the Debtors have received notice from a governmental unit) are not repeated in response to Question 17(b) (sites for which the Debtors have provided notice to a governmental unit). To avoid duplication, notices are not listed to the extent they refer to another notice already identified in Question 17(a). This response does not include sites or proceedings related to non-environmental laws such as occupational safety and health laws or transportation laws. The Debtors make routine reports and submissions concerning discharges resulting from normal operations consistent with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions and submissions concerning air emissions. This response is limited to those reports and submissions that identify uncontrolled releases and hazardous materials and does not purport to identify all routine reports and submissions.

14. - Question 18. CEOC and its related Debtor and non-Debtor affiliates total over 400 separate legal entities. Due to the volume of legal entities enterprise-wide, the Debtors believe it would be prohibitively difficult to track every change in the capital structure over the six years prior to the Petition Date. Thus, the diagrams attached in response to Question 18 reflect the capital structure of CEOC and its subsidiaries on a consolidated basis as it existed at the end of each 2009, 2010, 2011, 2012, 2013, and 2014.

15. - Quesiton 19(b). The audit referenced in Question 19(b) occurred in respect of CEOC and its subsidiaries on a consolidated basis.

16. - Question 19(d). Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, CEOC and its subsidiaries have filed with the SEC reports on Form 8-K and Form 10-Q. These SEC filings contain consolidated financial information. As the SEC filings are of public record, the Debtors do not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or the Debtors. In addition, the Debtors provide certain parties, such as banks, auditors, potential investors, vendors and financial advisors financial statements that may not be part of a public filing. The Debtors do not maintain complete lists to track such disclosures. As such, the Debtors have not provided lists of these parties in response to this question.

17. - Question 20(a). The Debtors elect to use cycle counting procedures instead of taking a complete physical inventory of all items. Additionally, the Debtors may hold inventory of various goods across multiple locations, some of which may not undergo physical inventory counts on a regular basis. For these reasons, amounts listed in response to Question 20(a) may differ from those listed in Schedule B-30.

18. - Question 21. Holders of more than five percent of a Debtor's outstanding equity securities are listed in Schedule B-13 and Schedule B-14 for the current year.

19. - Question 22. Any response to Question 22 includes only those individuals that have terminated their relationship with the listed Debtor as either a director or officer, and does not include individuals that have simply changed their title but who have otherwise maintained their relationship as a director or officer. Former holders of more than five percent of a Debtor's outstanding equity securities are listed in the response to Question 18.

20. - Question 23. Unless otherwise indicated in a Debtor's response to Question 23, the Debtors have included a comprehensive response to Question 23 in Question 3(c) and Question 10.

In re: <u>Caesars Entertainment Operating Company, Inc.</u>                    Case No. <u>15-01145</u>

# UNITED STATES BANKRUPTCY COURT

### Northern District of Illinois

### SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

☐   Check this box if debtor has no real property to report on this Schedule A.

| DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| SEE ATTACHED SCHEDULE A-1 | OWN | $72,858,616 | ALL |

**Caesars Entertainment Operating Company, Inc.**
**Case Number: 15-01145**

**Exhibit  A-1**
**Real Property**

| DESCRIPTION | NATURE OF DEBTOR'S INTEREST IN PROPERTY | LAND | BUILDING (NBV) | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|
| BUILDING AND IMPROVEMENTS | OWN | $0 | $48,147,257 | $48,147,257 | ALL |
| LAND | OWN | $24,537,012 | $0 | $24,537,012 | ALL |
| LAND IMPROVEMENTS | OWN | $174,347 | $0 | $174,347 | ALL |
| | | $24,711,359 | $48,147,257 | $72,858,616 | ALL |

In re: <u>Caesars Entertainment Operating Company, Inc.</u>                              Case No. <u>15-01145</u>

# UNITED STATES BANKRUPTCY COURT

## Northern District of Illinois

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as
"A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1.  Cash on hand. | | See Attached Schedule B-1 | $3,757,981 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Attached Schedule B-2 | $562,362,906 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | See Attached Schedule B-3 | $298,672 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5.  Books; pictures and other art objects; antiques; stamps, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6.  Wearing apparel. | X | | |
| 7.  Furs and jewelry. | X | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9.  Interests in insurance policies. Name insurance company of policy and itemize surrender or refund value of each. | | See Attached Schedule B-9 | Undetermined |
| 10.  Annuities.  Itemize and name each issuer. | X | | |

In re: <u>Caesars Entertainment Operating Company, Inc.</u>                    Case No. <u>15-01145</u>

# UNITED STATES BANKRUPTCY COURT

### Northern District of Illinois

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. | X | | |
| 13.  Stock and interests in incorporated and unincorporated business.  Itemize. | | See Attached Schedule B-13 | Undetermined |
| 14.  Interests in partnerships or joint ventures.  Itemize. | | See Attached Schedule B-14 | Undetermined |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16.  Accounts receivable. | | See Attached Schedule B-16 | $29,777,092 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | |
| 18.  Other liquidated debts owing debtor including tax refunds. Give particulars. | | See Attached Schedule B-18 | $13,006,084 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | |
| 20.  Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | See Attached Schedule B-20 | $116,776,287 |

In re: <u>**Caesars Entertainment Operating Company, Inc.**</u>                    Case No. <u>**15-01145**</u>

# UNITED STATES BANKRUPTCY COURT

## Northern District of Illinois

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as
"A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | See Attached Schedule B-21 | Undetermined |
| 22.  Patents, copyrights, and other intellectual property.  Give particulars. | | See Attached Schedule B-22 | Undetermined |
| 23.  Licenses, franchises, and other general intangibles.  Give particulars. | | See Attached Schedule B-23 | Undetermined |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | See Attached Schedule B-24 | Undetermined |

In re: **Caesars Entertainment Operating Company, Inc.**                                    Case No. **15-01145**

# UNITED STATES BANKRUPTCY COURT

### Northern District of Illinois

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as
"A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | See Attached Schedule B-25 | Included on B-29 |
| 26.  Boats, motors, and accessories. | X | | |
| 27.  Aircraft and accessories. | | See Attached Schedule B-27 | $34,231,010 |
| 28.  Office equipment, furnishings, and supplies. | X | | |
| 29.  Machinery, fixtures, equipments, and supplies used in business. | | See Attached Schedule B-29 | $33,652,407 |
| 30.  Inventory | | See Attached Schedule B-30 | $1,007,867 |
| 31.  Animals | X | | |
| 32.  Crops - growing or harvested. Give particulars | X | | |
| 33.  Farming equipment and implements. | X | | |
| 34.  Farm supplies, chemicals, and feed. | X | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | See Attached Schedule B-35 | $3,375,008,155 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  B-1**

**Cash on hand**

| Type of Cash & Location | Net Book Value |
|---|---:|
| CASINO / CAGE CASH | $3,155,978 |
| PETTY CASH | $602,003 |
| | $3,757,981 |

**Specific Notes**

These amounts are book balances as of the Petition Date.

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit B-2**

**Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives**

| Bank Name | Account Description | Address | Balance |
|---|---|---|---|
| BANK OF AMERICA | PARIMUTUEL | 300 S FOURTH ST, 2ND FLOOR LAS VEGAS, NV 89109 | $41,045 |
| BANK OF AMERICA | PARIMUTUEL | 300 S FOURTH ST, 2ND FLOOR LAS VEGAS, NV 89109 | $10,202 |
| BANK OF AMERICA | CONCENTRATION | 300 S FOURTH ST, 2ND FLOOR LAS VEGAS, NV 89109 | $40,555,058 |
| BANK OF AMERICA | PARIMUTUEL | 300 S FOURTH ST, 2ND FLOOR LAS VEGAS, NV 89109 | $100,447 |
| BANK OF AMERICA | PARIMUTUEL | 300 S FOURTH ST, 2ND FLOOR LAS VEGAS, NV 89109 | $10,034 |
| CHASE | EMPLOYEE BENEFITS | 5801 EAST TAFT RD. SYRACUSE, NY 13212 | $0 |
| CHASE | EMPLOYEE BENEFITS | 5801 EAST TAFT RD. SYRACUSE, NY 13212 | $6,559 |
| CHASE | EMPLOYEE BENEFITS | 5801 EAST TAFT RD. SYRACUSE, NY 13212 | $79,183 |
| CHASE | EMPLOYEE BENEFITS | 5801 EAST TAFT RD. SYRACUSE, NY 13212 | $0 |
| CHASE | EMPLOYEE BENEFITS | 5801 EAST TAFT RD. SYRACUSE, NY 13212 | $0 |
| CITIBANK | EMPLOYEE BENEFITS | 388 GREENWICH ST, 21ST FL LAS VEGAS, NV 89109 | $67,067 |
| FIRST TENNESSEE | CONCENTRATION | 165 MADISON AVE, 10TH FLOOR MEMPHIS, TN 38103 | $65,064,784 |
| PITNEY BOWES BANK | PITNEY BOWES RESERVE ACCOUNT | 3001 SUMMER ST. STAMFORD, CT 06926 | $179,801 |
| US BANK | COLLECTIONS ACCT (TIMESHARE PAYMENTS) | 2300 W. SAHARA AVE STE 120, LM-NV-3775 LAS VEGAS, NV 89109 | $3,095 |
| US BANK | CONCENTRATION | 2300 W. SAHARA AVE STE 120, LM-NV-3775 LAS VEGAS, NV 89109 | $290,000,000 |
| WELLS FARGO | PAYROLL | 3800 HOWARD HUGHES PARKWAY, 4TH FLOOR LAS VEGAS, NV 89109 | $0 |
| WELLS FARGO | ACCOUNTS PAYABLE | 3800 HOWARD HUGHES PARKWAY, 4TH FLOOR LAS VEGAS, NV 89109 | $0 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  B-2**

**Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives**

| Bank Name | Account Description | Address | Balance |
|-----------|--------------------|---------|--------:|
| WELLS FARGO | DEPOSITORY | 3800 HOWARD HUGHES PARKWAY, 4TH FLOOR<br>LAS VEGAS, NV 89109 | $877,593 |
| WELLS FARGO | COLLATERAL ACCOUNT | 3800 HOWARD HUGHES PARKWAY, 4TH FLOOR<br>LAS VEGAS, NV 89109 | $7,500,000 |
| WELLS FARGO | CONCENTRATION | 3800 HOWARD HUGHES PARKWAY, 4TH FLOOR<br>LAS VEGAS, NV 89109 | $157,868,038 |
| WELLS FARGO | FUNDING | 3800 HOWARD HUGHES PARKWAY, 4TH FLOOR<br>LAS VEGAS, NV 89109 | $0 |
| WELLS FARGO | FUNDING | 3800 HOWARD HUGHES PARKWAY, 4TH FLOOR<br>LAS VEGAS, NV 89109 | $0 |
| WELLS FARGO | ACCOUNTS PAYABLE | 3800 HOWARD HUGHES PARKWAY, 4TH FLOOR<br>LAS VEGAS, NV 89109 | $0 |
| WELLS FARGO | MULTI CURRENCY HKD | P.O. BOX 501<br>CARDINA AVE<br>GRAND CAYMAN ISLAND | $0 |
| WELLS FARGO | CONCENTRATION | 3800 HOWARD HUGHES PARKWAY, 4TH FLOOR<br>LAS VEGAS, NV 89109 | $0 |
| WELLS FARGO | MULTI CURRENCY USD | 3800 HOWARD HUGHES PARKWAY, 4TH FLOOR<br>CARDINA AVE<br>GRAND CAYMAN ISLAND | $0 |
| WELLS FARGO | CONCENTRATION ACCOUNT | 3800 HOWARD HUGHES PARKWAY, 4TH FLOOR<br>LAS VEGAS, NV 89109 | $0 |
| WELLS FARGO | EDCP ESCROW | 3800 HOWARD HUGHES PARKWAY, 4TH FLOOR<br>LAS VEGAS, NV 89109 | $0 |
| WELLS FARGO | EDCP ESCROW | 3800 HOWARD HUGHES PARKWAY, 4TH FLOOR<br>LAS VEGAS, NV 89109 | $0 |
| WELLS FARGO | EDCP ESCROW | 3800 HOWARD HUGHES PARKWAY, 4TH FLOOR<br>LAS VEGAS, NV 89109 | $0 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  B-2**

**Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives**

| Bank Name | Account Description | Address | Balance |
|---|---|---|---|
| WELLS FARGO | EDCP ESCROW | 3800 HOWARD HUGHES PARKWAY, 4TH FLOOR<br>LAS VEGAS, NV 89109 | $0 |
| WELLS FARGO | MASTER FUNDING (DISBURSEMENT) | 3800 HOWARD HUGHES PARKWAY, 4TH FLOOR<br>LAS VEGAS, NV 89109 | $0 |
| | | | $562,362,906 |

**Specific Notes**

These amounts are bank balances as of the Petition Date.

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  B-3**

**Security deposits with public utilities, telephone companies, landlords, and others**

| Description | Net Book Value |
|---|---|
| #29 MCCARRAN CENTER LC - ONE HARRAH'S COURT SECURITY DEPOSIT | $150,000 |
| EAGLES STADIUM OPERATOR, LLC - DEPOSIT FOR EAGLES SUITE LICENSE | $50,000 |
| RED HAWK GOLF CLUB - LIFETIME MEMBERSHIP (REFUNDABLE DEPOSIT) | $5,000 |
| THE F.M AND NANCY L. CORRIGAN TRUST - SECURITY DEPOSIT FOR VANTAGE POINTE OFFICE BUILDING AT 4100 WEST FLAMINGO ROAD, LV | $51,222 |
| TRANSCARD LLC - DEPOSIT FOR GIFT CARD PROGRAM | $25,000 |
| TUSCARORA GAS TRANSMISSION COMPANY - SECURITY DEPOSIT | $17,450 |
| | **$298,672** |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  B-9**

**Interests in insurance policies**

| Insurance Carrier | Policy Number | Cash Surrender Value | Policy Description |
|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY | XEO G23684871 001 | UNDETERMINED | Cyber Risk and Media Liability |
| ACE AMERICAN INSURANCE COMPANY | DOX G25556100 003 | UNDETERMINED | Directors and Officers - Side A DIC |
| ACE AMERICAN INSURANCE COMPANY | CX D37838949 004 | UNDETERMINED | Property |
| ACE AMERICAN INSURANCE COMPANY | PHF D38013488 001 | UNDETERMINED | General International Package |
| ACE BERMUDA INSURANCE LTD | CET1570OCC01 | UNDETERMINED | Umbrella / Excess Liability |
| ACE BERMUDA INSURANCE LTD | PARK00592P13 | UNDETERMINED | Property |
| ACE PROPERTY & CASUALTY INSURANCE COMPANY | XCQG27423255 | UNDETERMINED | Umbrella / Excess Liability |
| AGCS MARINE INSURANCE COMPANY | OXL92007808 | UNDETERMINED | Marine Liability |
| AGCS MARINE INSURANCE COMPANY | OXL92007809 | UNDETERMINED | Marine Liability |
| ALLIED WORLD ASSURANCE COMPANY LIMITED | P014057/005 | UNDETERMINED | Property |
| ALLIED WORLD NATIONAL ASSURANCE COMPANY | 0307-3063 | UNDETERMINED | Directors and Officers - Traditional (Excess) |
| ALTERRA AMERICA INSURANCE COMPANY | MAXA6EL0001626 | UNDETERMINED | Directors and Officers - Traditional (Excess) |
| AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | ERP 9304395 | UNDETERMINED | Property |
| ANV (LLOYDS) | QK1404892 | UNDETERMINED | Cyber Risk and Media Liability |
| ARCH INSURANCE COMPANY | DOX 9300146-00 | UNDETERMINED | Directors and Officers - Traditional (Excess) |
| ARCH SPECIALTY INSURANCE COMPANY | PRP0057867-00 | UNDETERMINED | Property |
| ARIEL RE BERMUDA LTD. ON BEHALF OF LLOYD'S SYNDICATE 1910 | P123457 | UNDETERMINED | Property |
| ASPEN AMERICAN INSURANCE COMPANY | MC000TQ14 | UNDETERMINED | Directors and Officers - Traditional (Excess) |
| ASPEN SPECIALTY INSRUANCE COMPANY | CM0105514A | UNDETERMINED | Marine Liability |
| ASPEN SPECIALTY INSURANCE COMPANY | PR4252014 | UNDETERMINED | Property |
| ASPEN SPECIALTY INSURANCE COMPANY | PXAFONC14 | UNDETERMINED | Property |
| AXIS INSURANCE | MLN722464/01/2014 | UNDETERMINED | Fiduciary Coverage |
| AXIS INSURANCE COMPANY | MLN765519/01/2014 | UNDETERMINED | Directors and Officers - Traditional (Excess) |
| BERKLEY NATIONAL INSURANCE COMPANY | CEX0960113100 | UNDETERMINED | Umbrella / Excess Liability |
| BERKLEY NATIONAL INSURANCE COMPANY | CEX0960022201 | UNDETERMINED | Umbrella / Excess Liability |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit B-9**

**Interests in insurance policies**

| Insurance Carrier | Policy Number | Cash Surrender Value | Policy Description |
|---|---|---|---|
| BERKLEY PROFESSIONAL LIABILITY | 18009410 | UNDETERMINED | Directors and Officers - Traditional (Excess) |
| BERKLEY REGIONAL SPECIALTY INSURANCE COMPANY | BCR-70000132-14 | UNDETERMINED | Crime |
| BRIT GLOBAL SPECIALTY USA | PD-10558-00 | UNDETERMINED | Property |
| C.N.A. | H0864852 | UNDETERMINED | Marine Liability |
| CAPTIVE INSURANCE COMPANY | n/a | UNDETERMINED | Casualty Self Insurance |
| CAPTIVE INSURANCE COMPANY | n/a | UNDETERMINED | General Liability - Catering |
| CAPTIVE INSURANCE COMPANY | n/a | UNDETERMINED | Terrorism |
| CHARTIS SPECIALTY INSURANCE COMPANY | PLC2678206 | UNDETERMINED | Pollution Legal Liability |
| CHUBB CUSTOM INSURANCE COMPANY | 44681320-03 | UNDETERMINED | Property |
| COLONY INSURANCE COMPANY | XS407087 | UNDETERMINED | Cyber Risk and Media Liability |
| CONTINENTAL CASUALTY COMPANY | 425513555 | UNDETERMINED | Directors and Officers - Side A DIC |
| ENDURANCE AMERICAN INSURANCE COMPANY | ADX10003879401 | UNDETERMINED | Directors and Officers - Side A DIC |
| ENDURANCE AMERICAN INSURANCE COMPANY | PRX10005174900 | UNDETERMINED | Cyber Risk and Media Liability |
| ENDURANCE AMERICAN INSURANCE COMPANY | ARP10006022500 | UNDETERMINED | Property |
| ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY | EXC10004004501 | UNDETERMINED | Umbrella / Excess Liability |
| ENDURANCE SPECIALTY INSURANCE LTD. | PPL 10004606400 | UNDETERMINED | Directors and Officers - Side A DIC |
| EVEREST NATIONAL INSURANCE COMPANY | SC5EA00052-141 | UNDETERMINED | Directors and Officers - Traditional (Excess) |
| FEDERAL INSURANCE COMPANY | 8210-7728 | UNDETERMINED | Fiduciary Coverage |
| FEDERAL INSURANCE COMPANY | 9958-4527-05 | UNDETERMINED | Aviation Non-Ownership Liability |
| FREEDOM SPECIALTY | XMF1401207 | UNDETERMINED | Cyber Risk and Media Liability |
| FREEDOM SPECIALTY INSURANCE COMPANY | XMF1401030 | UNDETERMINED | Directors and Officers - Side A DIC |
| GENERAL SECURITY INDEMNITY COMPANY OF ARIZONA | T0234451401634 | UNDETERMINED | Property |
| GREAT AMERICAN FIDELITY INSURANCE COMPANY | CPP 0334407-03 | UNDETERMINED | Property |
| GREAT AMERICAN INSURANCE COMPANY OF NEW YORK | EXC1911218 | UNDETERMINED | Umbrella / Excess Liability |
| GREAT AMERICAN INSURANCE COMPANY OF NEW YORK | CAS 024-51-71-03 | UNDETERMINED | Crime |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit B-9**

**Interests in insurance policies**

| Insurance Carrier | Policy Number | Cash Surrender Value | Policy Description |
|---|---|---|---|
| HARLEYSVILLE INSURANCE COMPANY OF NEW JERSEY | 93675312014 | UNDETERMINED | Commercial Flood |
| HISCOX INC. | URS 2533964.14 | UNDETERMINED | Property |
| HOMELAND INSURANCE COMPANY | 795 002568 | UNDETERMINED | Property |
| HOMELAND INSURANCE COMPANY | 795 002567 | UNDETERMINED | Property |
| HOUSTON CASUALTY COMPANY | 14-MG-14-A11850 | UNDETERMINED | Directors and Officers - Side A DIC |
| HUDSON INSURANCE COMPANY | HN-0303-3248-020814 | UNDETERMINED | Directors and Officers - Side A DIC |
| INDIAN HARBOR INSURANCE COMPANY | MTP 9031116 | UNDETERMINED | Cyber Risk and Media Liability |
| IRONSHORE | 2073300 | UNDETERMINED | Cyber Risk and Media Liability |
| IRONSHORE INSURANCE LTD | 440101714A | UNDETERMINED | Property |
| LANDMARK AMERICAN INSURANCE COMPANY | LHD390089 | UNDETERMINED | Property |
| LEXINGTON INSURANCE COMPANY | 2214204 | UNDETERMINED | Umbrella / Excess Liability |
| LIBERTY INSURANCE UNDERWRITERS | 1.0000444351e+011 | UNDETERMINED | Umbrella / Excess Liability |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | MQ2-L9L-450878-014 | UNDETERMINED | Property |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | MQ2-L9L-450878-024 | UNDETERMINED | Property |
| LIBERTY MUTUAL INSURANCE COMPANY | EO4NAA0MG9001 | UNDETERMINED | Cyber Risk and Media Liability |
| LIBERTY SURPLUS INSURANCE CORPORATION | 1000124351-04 | UNDETERMINED | Property |
| LIBERTY SURPLUS INSURANCE CORPORATION | 1000127396-01 | UNDETERMINED | Property |
| LLOYD'S SYNDICATE NO. 2623 AFB | FD1481133 | UNDETERMINED | Directors and Officers - Side A DIC |
| LLOYD'S SYNDICATE NO. 2623 AFB | FD1481113 | UNDETERMINED | Directors and Officers - Traditional (Excess) |
| MAXUM INDEMNITY COMPANY | MSP 6023633-02 | UNDETERMINED | Property |
| MITSUI SUMITOMO INSURANCE COMPANY OF AMERICA | EXP7000237 | UNDETERMINED | Property |
| MONTPELIER REINSURANCE LIMITED | B14FA70603-10 | UNDETERMINED | Property |
| NATIONAL FIRE & MARINE INSURANCE COMPANY | 42-XML-150134-01 | UNDETERMINED | Directors and Officers - Traditional (Excess) |
| NATIONAL FIRE & MARINE INSURANCE COMPANY | 42 PRP-000091-02 | UNDETERMINED | Property |
| NATIONAL UNION / AIG | GTP 9140715 / GTP 9139211 | UNDETERMINED | Business Travel Accident |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  B-9**

**Interests in insurance policies**

| Insurance Carrier | Policy Number | Cash Surrender Value | Policy Description |
|---|---|---|---|
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH | 45-894-706 | UNDETERMINED | Special Contingency Risks |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 02-143-92-64 | UNDETERMINED | Directors and Officers - Traditional (Primary) |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 01-340-57-75 | UNDETERMINED | Employment Practices Liability |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 02-146-54-41 | UNDETERMINED | Directors and Officers - Side A DIC |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 01-602-88-16 | UNDETERMINED | Crime |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 01-605-78-93 | UNDETERMINED | Fiduciary Coverage |
| NATIONWIDE LIFE INSURANCE COMPANY | SPX0000026206700 | UNDETERMINED | Jockey Accident Policy |
| NAVIGATORS INSURANCE COMPANY | HO14LIA00212701 | UNDETERMINED | Marine Liability |
| NAVIGATORS INSURANCE COMPANY | HO14LIA00212701 | UNDETERMINED | Marine Liability |
| NEW HAMPSHIRE INSURANCE COMPANY | 10656664 | UNDETERMINED | Directors and Officers - Side A DIC |
| NEW YORK MARINE AND GENERAL INSURANCE COMPANY | ML201400001117 | UNDETERMINED | Marine Liability |
| NORTH AMERICAN CAPACITY INSURANCE COMPANY | H2X000103800 | UNDETERMINED | Cyber Risk and Media Liability |
| NORTH AMERICAN SPECIALTY INSURANCE | EXS000768008 | UNDETERMINED | Umbrella / Excess Liability |
| NORTH RIVER INSURANCE COMPANY | 9242063316 | UNDETERMINED | Cyber Risk and Media Liability |
| OLD REPUBLIC INSURANCE COMPANY | CZY302621 | UNDETERMINED | Canadian Liability Policy |
| OLD REPUBLIC INSURANCE COMPANY | MWZY 302621 / MWZY 302622 | UNDETERMINED | General Liability |
| OLD REPUBLIC INSURANCE COMPANY | MWTB 301797 | UNDETERMINED | Automobile Liability |
| QBE INSURANCE CORPORATION | CFE3967698 | UNDETERMINED | Property |
| RSUI INDEMNITY COMPANY | NHS655971 | UNDETERMINED | Directors and Officers - Traditional (Excess) |
| RSUI INDEMNITY COMPANY | NHD390090 | UNDETERMINED | Property |
| SAFETY NATIONAL CASUALTY CORPORATION | LDS4048678 | UNDETERMINED | Workers' Compensation and Employers Liability - All Other Properties |
| SAFETY NATIONAL CASUALTY CORPORATION | SP4050950 | UNDETERMINED | Workers' Compensation and Employers Liability - Nevada and Mississippi Properties |
| SAFETY NATIONAL CASUALTY CORPORATION | LDS4050923 | UNDETERMINED | Workers' Compensation and Employers Liability - New Jersey and Pennsylvania Properties |
| SCOTTSDALE INSURANCE COMPANY | AJS0000137 | UNDETERMINED | Property |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  B-9**

**Interests in insurance policies**

| Insurance Carrier | Policy Number | Cash Surrender Value | Policy Description |
|---|---|---|---|
| SENECA SPECIALTY INSURANCE COMPANY | NSD8200G02 | UNDETERMINED | Property |
| STARR SURPLUS LINES INSURANCE COMPANY | SLSTPTY10699614 | UNDETERMINED | Property |
| SWISS RE | UMB200022700 | UNDETERMINED | Umbrella / Excess Liability |
| UNITED SPC | USPC-001-0011 | UNDETERMINED | Property |
| UNITED STATES AIRCRAFT INSURANCE GROUP | SIHL1-288V | UNDETERMINED | Aviation Hull & Liability |
| WATER QUALITY INSURANCE SYNDICATE | 47-24264 | UNDETERMINED | Marine Liability |
| WESTCHESTER SURPLUS LINES INSURANCE COMPANY | D36087158 008 | UNDETERMINED | Property |
| WESTPORT INSURANCE CORPORATION | NAP 0453633 03 | UNDETERMINED | Property |
| XL INSURANCE (BERMUDA) LTD | BM00027953EO14A | UNDETERMINED | Cyber Risk and Media Liability |
| XL INSURANCE (BERMUDA) LTD | BM00027998LI14A | UNDETERMINED | Umbrella / Excess Liability |
| XL INSURANCE AMERICA, INC. | US00009443PR14A | UNDETERMINED | Property |
| XL INSURANCE BERMUDA, LTD | XL PRP 548784 14 | UNDETERMINED | Property |
| XL SPECIALTY INSURANCE COMPANY | ELU133189-14 | UNDETERMINED | Directors and Officers - Side A DIC |
| XL SPECIALTY INSURANCE COMPANY | UM00024569MA14A | UNDETERMINED | Marine Liability |
| ZURICH | SPR 017403900 | UNDETERMINED | Cyber Risk and Media Liability |
| ZURICH AMERICAN INSURANCE COMPANY | WC 3187394-10 | UNDETERMINED | Workers' Compensation  - Marine |
| ZURICH AMERICAN INSURANCE COMPANY | DOC 9489168-02 | UNDETERMINED | Directors and Officers - Traditional (Excess) |
| ZURICH AMERICAN INSURANCE COMPANY | OMP 2826633-11 | UNDETERMINED | Marine Liability |

**UNDETERMINED**

| ID | Legal Entity Name | Footnote | Parent | % Ownership | State of Incorporation | US Federal Tax ID | Debtor/ NonDebtor |
|---|---|---|---|---|---|---|---|
| 1 | Caesars Entertainment Corporation | | | N/A | Delaware | 62-1411755 | No |
| 2 | Caesars Entertainment Operating Company, Inc. | 1 | Caesars Entertainment Corporation | 89.00% | Delaware | 75-1941623 | Yes |
| 3 | Showboat Holding, Inc. | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 88-0220505 | Yes |
| 4 | Showboat Nova Scotia ULC | | Showboat Holding, Inc. | 100% | Nova Scotia | Foreign | No |
| 5 | Ocean Showboat, Inc | | Showboat Holding, Inc. | 100% | New Jersey | 22-2500790 | Yes |
| 6 | Showboat Atlantic City Operating Company, LLC | | Ocean Showboat, Inc | 100% | New Jersey | 26-1305623 | Yes |
| 7 | Showboat Atlantic City Mezz 9, LLC | | Ocean Showboat, Inc | 100% | Delaware | 26-1305951 | Yes |
| 8 | Showboat Atlantic City Mezz 8, LLC | | Showboat Atlantic City Mezz 9, LLC | 100% | Delaware | 26-1305920 | Yes |
| 9 | Showboat Atlantic City Mezz 7, LLC | | Showboat Atlantic City Mezz 8, LLC | 100% | Delaware | 26-1305886 | Yes |
| 10 | Showboat Atlantic City Mezz 6, LLC | | Showboat Atlantic City Mezz 7, LLC | 100% | Delaware | 26-1305847 | Yes |
| 11 | Showboat Atlantic City Mezz 5, LLC | | Showboat Atlantic City Mezz 6, LLC | 100% | Delaware | 26-1305816 | Yes |
| 12 | Showboat Atlantic City Mezz 4, LLC | | Showboat Atlantic City Mezz 5, LLC | 100% | Delaware | 26-1305784 | Yes |
| 13 | Showboat Atlantic City Mezz 3, LLC | | Showboat Atlantic City Mezz 4, LLC | 100% | Delaware | 26-1305739 | Yes |
| 14 | Showboat Atlantic City Mezz 2, LLC | | Showboat Atlantic City Mezz 3, LLC | 100% | Delaware | 26-1305702 | Yes |
| 15 | Showboat Atlantic City Mezz 1, LLC | | Showboat Atlantic City Mezz 2, LLC | 100% | Delaware | 26-1305647 | Yes |
| 16 | Showboat Atlantic City Propco, LLC | | Showboat Atlantic City Mezz 1, LLC | 100% | Delaware | 26-1305988 | Yes |
| 17 | Harrah's Chester Downs Investment Company, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 76-0760472 | Yes |
| 18 | Harrah's Chester Downs Management Company, LLC | | Harrah's Chester Downs Investment Company, LLC | 100% | Nevada | 68-0590545 | Yes |
| 19 | Chester Facility Holding Company, LLC | | Harrah's Chester Downs Investment Company, LLC | 100% | Delaware | 51-0616907 | Yes |
| 20 | Chester Downs and Marina LLC | 2 | Harrah's Chester Downs Investment Company, LLC | 99.50% | Pennsylvania | 54-2079057 | No |
| 21 | Chester Downs Finance Corp. | | Chester Downs and Marina LLC | 100% | Delaware | 45-3981347 | No |
| 22 | Caesars Massachusetts Acquisition Company, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 45-1058447 | Yes |
| 23 | Caesars Massachusetts Investment Company, LLC | | Caesars Massachusetts Acquisition Company, LLC | 100% | Delaware | 45-1059180 | Yes |
| 24 | Caesars Massachusetts Development Company, LLC | | Caesars Massachusetts Acquisition Company, LLC | 100% | Delaware | 45-1058773 | Yes |
| 25 | Caesars Massachusetts Management Company, LLC | | Caesars Massachusetts Acquisition Company, LLC | 100% | Delaware | 45-1059677 | Yes |
| 26 | Sterling Suffolk Racecourse, LLC | 3 | Caesars Massachusetts Management Company, LLC | 4.20% | Massachusetts | N/A | No |
| 27 | Bally's Park Place, Inc. | | Caesars Entertainment Operating Company, Inc. | 100% | New Jersey | 36-2931526 | Yes |
| 28 | GNOC, Corp. | | Bally's Park Place, Inc. | 100% | New Jersey | 22-2494608 | Yes |
| 29 | BPP Providence Acquisition Company, LLC | | Bally's Park Place, Inc. | 100% | Delaware | 61-1728676 | Yes |
| 30 | Parball Corporation | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 88-0410530 | Yes |
| 31 | Laundry Parent, LLC | | Parball Corporation | 100% | Delaware | N/A | Yes |
| 32 | Flamingo-Laughlin, Inc. (f/k/ a Flamingo Hilton-Laughlin, Inc.) | | Parball Corporation | 100% | Nevada | 88-0240867 | Yes |
| 33 | Flamingo-Laughlin Parent, LLC | | Flamingo-Laughlin, Inc. (f/k/ a Flamingo Hilton-Laughlin, | 100% | Delaware | N/A | Yes |
| 34 | FHR Corporation | | Parball Corporation | 100% | Nevada | 88-0402426 | Yes |
| 35 | FHR Parent, LLC | | FHR Corporation | 100% | Delaware | N/A | Yes |
| 36 | LVH Corporation | | Parball Corporation | 100% | Nevada | 88-0402427 | Yes |
| 37 | LVH Parent, LLC | | LVH Corporation | 100% | Delaware | N/A | Yes |
| 38 | Parball Parent, LLC | | Parball Corporation | 100% | Delaware | N/A | Yes |
| 39 | Grand Casinos, Inc. | | Caesars Entertainment Operating Company, Inc. | 100% | Minnesota | 41-1689535 | Yes |
| 40 | Grand Media Buying, Inc. | | Grand Casinos, Inc. | 100% | Minnesota | 41-1726209 | Yes |
| 41 | Grand Casinos of Biloxi, LLC | | Grand Casinos, Inc. | 100% | Minnesota | 41-1726211 | Yes |
| 42 | Biloxi Hammond, LLC | | Grand Casinos of Biloxi, LLC | 100% | Delaware | 26-1241172 | Yes |
| 43 | Biloxi Village Walk Development, LLC | | Grand Casinos of Biloxi, LLC | 100% | Delaware | 38-3764302 | Yes |
| 44 | Village Walk Construction, LLC | | Grand Casinos of Biloxi, LLC | 100% | Delaware | 37-1549893 | Yes |
| 45 | GCA Acquisition Subsidiary, Inc | | Grand Casinos, Inc. | 100% | Minnesota | 41-1815669 | Yes |
| 46 | Grand Casinos of Mississippi, LLC—Gulfport | | Grand Casinos, Inc. | 100% | Mississippi | 36-4262232 | Yes |
| 47 | BL Development Corp. | | Grand Casinos, Inc. | 100% | Minnesota | 41-1754530 | Yes |
| 48 | Caesars Enterprise Services, LLC | 4 | Caesars Entertainment Operating Company, Inc. | 69.00% | Delaware | 46-5332354 | No |
| 49 | HTM Holding, Inc. | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 26-2258855 | Yes |
| 50 | Harveys Tahoe Management Company, Inc | | HTM Holding, Inc. | 100% | Nevada | 88-0370589 | Yes |
| 51 | Tahoe Garage Propco, LLC | | Harveys Tahoe Management Company, Inc | 100% | Delaware | 26-1777697 | Yes |
| 52 | Harrah South Shore Corporation | | Harveys Tahoe Management Company, Inc | 100% | California | 88-0074793 | Yes |
| 53 | Koval Holdings Company, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 56-2599108 | Yes |
| 54 | Koval Investment Company, LLC | | Koval Holdings Company, LLC | 100% | Nevada | 56-2599115 | Yes |
| 55 | Bally's Midwest Casino, Inc | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 88-0404625 | Yes |
| 56 | Caesars Entertainment Finance Corp | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 88-0410850 | Yes |
| 57 | Park Place Finance, LLC | | Caesars Entertainment Finance Corp | 100% | Nova Scotia | Foreign | No |
| 58 | Winnick Parent, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 32-0136798 | Yes |
| 59 | Winnick Holdings, LLC | | Winnick Parent, LLC | 100% | Delaware | 42-1652004 | Yes |
| 60 | Las Vegas Resort Development, Inc | | Winnick Parent, LLC | 100% | Nevada | 90-0123916 | Yes |
| 61 | Caesars Marketing Services Corporation | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 86-0889202 | Yes |
| 62 | Caesars Canada Marketing Services Corporation | | Caesars Marketing Services Corporation | 100% | Canada | Foreign | No |
| 63 | Harrah's Interactive Investment Company | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 88-0326036 | Yes |
| 64 | Creator Capital Limited | 5 | Harrah's Interactive Investment Company | 7.50% | Bermuda | Foreign | No |
| 65 | Corner Investment Company Newco, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | N/A | Yes |
| 66 | HIE Holdings Topco, Inc. | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 27-2763895 | Yes |
| 67 | HIE Holdings, Inc | | Caesars Entertainment Corporation | 62.50% | Delaware | 26-4692869 | Yes |
| 68 | Caesars Baltimore Acquisition Company, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 45-2759058 | Yes |
| 69 | Caesars Baltimore Development Company, LLC | | Caesars Baltimore Acquisition Company, LLC | 100% | Delaware | 45-2759132 | Yes |
| 70 | Caesars Baltimore Management Company, LLC | | Caesars Baltimore Acquisition Company, LLC | 100% | Delaware | 45-2759168 | Yes |
| 71 | Caesars Ohio Acquisition, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 27-4487862 | No |
| 72 | Thistledown Management, LLC | | Caesars Ohio Acquisition, LLC | 100% | Delaware | 35-2457936 | No |

| ID | Legal Entity Name | Footnote | Parent | % Ownership | State of Incorporation | US Federal Tax ID | Debtor/NonDebtor |
|---|---|---|---|---|---|---|---|
| 73 | Horseshoe Cleveland Management, LLC | | Caesars Ohio Acquisition, LLC | 100% | Delaware | 27-4488024 | No |
| 74 | Horseshoe Cincinnati Management, LLC | | Caesars Ohio Acquisition, LLC | 100% | Delaware | 27-4487972 | No |
| 75 | Horseshoe Ohio Development, LLC | | Caesars Ohio Acquisition, LLC | 100% | Delaware | 27-4488133 | No |
| 76 | Caesars Ohio Investment, LLC | 6 | Caesars Ohio Acquisition, LLC | 100% | Delaware | 27-4488084 | No |
| 77 | Rock Ohio Caesars, LLC | 7 | Caesars Ohio Investment, LLC | 20.00% | Delaware | 27-4290624 | No |
| 78 | JCC Holding Company II Newco, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 61-1650470 | Yes |
| 79 | Harrah's Bossier City Management Company, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 71-0902685 | Yes |
| 80 | Harrah's Shreveport/Bossier City Holding Company, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 71-0902683 | Yes |
| 81 | Harrah's Shreveport/Bossier City Investment Company, LLC | | Harrah's Shreveport/Bossier City Holding Company, LLC | 9.80% | Delaware | 71-0902682 | Yes |
| 82 | Harrah's Shreveport Investment Company, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 88-0292677 | Yes |
| 83 | Harrah's Shreveport/Bossier City Investment Company, LLC | | Harrah's Shreveport Investment Company, LLC | 84.30% | Delaware | 71-0902682 | Yes |
| 84 | Harrah's New Orleans Management Company | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 62-1534758 | Yes |
| 85 | Harrah's Shreveport/Bossier City Investment Company, LLC | | Harrah's New Orleans Management Company | 5.00% | Delaware | 71-0902682 | Yes |
| 86 | Harrah's Shreveport Management Company, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 62-1839697 | Yes |
| 87 | Harrah's Shreveport/Bossier City Investment Company, LLC | | Harrah's Shreveport Management Company, LLC | 0.90% | Delaware | 71-0902682 | Yes |
| 88 | Harrah's Bossier City Investment Company, L.L.C. | | Harrah's Shreveport/Bossier City Investment Company, L | 100% | Louisiana | 71-0902684 | Yes |
| 89 | LAD Hotel Partners, LLC | | Harrah's Bossier City Investment Company, L.L.C. | 49.00% | Louisiana | 20-4065903 | No |
| 90 | AJP Parent, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 75-3197768 | Yes |
| 91 | AJP Holdings, LLC | | AJP Parent, LLC | 100% | Delaware | 75-3197770 | Yes |
| 92 | Durante Holdings, LLC | | AJP Holdings, LLC | 100% | Nevada | 42-1684083 | Yes |
| 93 | Caesars Operating Escrow LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 27-2363565 | Yes |
| 94 | Caesars Escrow Corporation | | Caesars Operating Escrow LLC | 100% | Delaware | 27-2363741 | Yes |
| 95 | Harrah's Vicksburg Corporation | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 88-0292320 | No |
| 96 | Harrah's Illinois Corporation | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 88-0284653 | Yes |
| 97 | Des Plaines Development Limited Partnership | 8 | Harrah's Illinois Corporation | 80.00% | Delaware | 62-1522919 | No |
| 98 | 3535 LV Corp. | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 37-1518194 | Yes |
| 99 | 3535 LV Parent, LLC | | 3535 LV Corp. | 100% | Delaware | N/A | Yes |
| 100 | Harrah's NC Casino Company, LLC | | Caesars Entertainment Operating Company, Inc. | 99.00% | North Carolina | 56-1936298 | Yes |
| 101 | Harrah's Management Company | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 88-0187173 | Yes |
| 102 | Harrah's NC Casino Company, LLC | | Harrah's Management Company | 1.00% | North Carolina | 56-1936298 | Yes |
| 103 | PHW Investments, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 27-1478529 | Yes |
| 104 | PHW Las Vegas, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 27-1407178 | Yes |
| 105 | PHW Manager, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 27-1460235 | Yes |
| 106 | PH Employees Parent LLC | | PHW Manager, LLC | 100% | Nevada | N/A | Yes |
| 107 | CA Hospitality Holding Company, Ltd. | | Caesars Entertainment Operating Company, Inc. | 100% | British Virgin Islands | Foreign | No |
| 108 | CH Management Company, Ltd. | | CA Hospitality Holding Company, Ltd. | 100% | Hong Kong | Foreign | No |
| 109 | Caesars Global Living (Zhuhai) Limited | | CH Management Company, Ltd. | 100.00% | China | Foreign | No |
| 110 | Caesars Bahamas Management Corporation | | Caesars Entertainment Operating Company, Inc. | 50.00% | Bahamas | Foreign | No |
| 111 | Harrah's International Holding Company, Inc. | 9 | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 26-1779042 | Yes |
| 112 | Harrah's Entertainment Limited | | Harrah's International Holding Company, Inc. | 100% | United Kingdom | Foreign | No |
| 113 | Caesars Spain Holdings Limited | | Harrah's Entertainment Limited | 100% | United Kingdom | Foreign | No |
| 114 | Caesars Casino Castilla La Mancha S.A. | 10 | Caesars Spain Holdings Limited | 60.00% | Spain | Foreign | No |
| 115 | Caesars Hotel Castilla La Mancha, S.L. | | Caesars Casino Castilla La Mancha S.A. | 100% | Spain | Foreign | No |
| 116 | Harrah's Activity Limited | | Harrah's Entertainment Limited | 100% | United Kingdom | Foreign | No |
| 117 | Shanghai Golf Club, Ltd. | | Harrah's International Holding Company, Inc. | 100% | Macau | Foreign | No |
| 118 | Shanghai Real Estate, Ltd. | | Harrah's International Holding Company, Inc. | 100% | Macau | Foreign | No |
| 119 | B I Gaming Corporation | | Harrah's International Holding Company, Inc. | 100% | Nevada | 88-0401326 | Yes |
| 120 | Baluma Holdings S.A. | 11 | B I Gaming Corporation | 11.46% | Bahamas | Foreign | No |
| 121 | Conrad International Hotels Corporation - SA | | B I Gaming Corporation | 100% | South Africa | Foreign | No |
| 122 | Johnnic Casino Holdings Limited | | Conrad International Hotels Corporation-SA (Proprietary) | 100% | South Africa | Foreign | No |
| 123 | HEI Holding Company Two, Inc. | | B I Gaming Corporation | 100% | Nevada | 38-3737280 | Yes |
| 124 | Harrah's International C.V. | | HEI Holding Company Two, Inc. | 99.00% | The Netherlands | Foreign | No |
| 125 | HEI Holding Company One, Inc. | | B I Gaming Corporation | 100% | Nevada | 37-1524630 | Yes |
| 126 | HEI Holding C.V. | | HEI Holding Company One, Inc. | 1.00% | The Netherlands | Foreign | No |
| 127 | Harrah's International C.V. | | HEI Holding Company One, Inc. | 1.00% | The Netherlands | Foreign | No |
| 128 | HEI Holding C.V. | | Harrah's International C.V. | 99.00% | The Netherlands | Foreign | No |
| 129 | Harrah's (Barbados) SRL | | HEI Holding C.V. | 100% | Barbados | Foreign | No |
| 130 | HET International 1 B.V. | | HEI Holding C.V. | 100% | The Netherlands | Foreign | No |
| 131 | HET International 2 B.V. | | HET International 1 B.V. | 100% | The Netherlands | Foreign | No |
| 132 | Dagger Holdings Limited | | HET International 2 B.V. | 100% | United Kingdom | Foreign | No |
| 133 | London Clubs International Limited | | Dagger Holdings Limited | 100% | United Kingdom | Foreign | No |
| 134 | London Clubs Holdings Limited | | London Clubs International Limited | 100% | United Kingdom | Foreign | No |
| 135 | London Clubs Trustee Limited | | London Clubs Holdings Limited | 100% | United Kingdom | Foreign | No |
| 136 | Culembourg Metropole Casino (Pty) Limited | | London Clubs Holdings Limited | 100% | South Africa | Foreign | No |
| 137 | London Clubs Management Limited | | London Clubs Holdings Limited | 100% | United Kingdom | Foreign | No |
| 138 | London Clubs Nottingham Limited | | London Clubs Management Limited | 100% | United Kingdom | Foreign | No |
| 139 | London Clubs LSQ Limited | | London Clubs Management Limited | 100% | United Kingdom | Foreign | No |
| 140 | London Clubs Southend Limited | | London Clubs Management Limited | 100% | United Kingdom | Foreign | No |
| 141 | London Clubs Leeds Limited | | London Clubs Management Limited | 100% | United Kingdom | Foreign | No |
| 142 | London Clubs Manchester Limited | | London Clubs Management Limited | 100% | United Kingdom | Foreign | No |
| 143 | London Clubs Poker Room Limited | | London Clubs Management Limited | 100% | United Kingdom | Foreign | No |
| 144 | Corby Leisure Retail Development Limited | | London Clubs Management Limited | 100% | United Kingdom | Foreign | No |

| ID | Legal Entity Name | Footnote | Parent | % Ownership | State of Incorporation | US Federal Tax ID | Debtor/ NonDebtor |
|---|---|---|---|---|---|---|---|
| 145 | Playboy Club (London) Limited | | London Clubs Management Limited | 100% | United Kingdom | Foreign | No |
| 146 | London Clubs Glasgow Limited | | London Clubs Management Limited | 100% | United Kingdom | Foreign | No |
| 147 | Golden Nugget Club Limited | | London Clubs Management Limited | 100% | United Kingdom | Foreign | No |
| 148 | London Clubs Brighton Limited | | London Clubs Management Limited | 100% | United Kingdom | Foreign | No |
| 149 | The Sportsman Club Limited | | London Clubs Management Limited | 100% | United Kingdom | Foreign | No |
| 150 | Burlington Street Services Limited | | London Clubs Management Limited | 100% | United Kingdom | Foreign | No |
| 151 | R Club (London) Limited | | London Clubs Management Limited | 100% | United Kingdom | Foreign | No |
| 152 | London Clubs (Overseas) Limited | | London Clubs Holdings Limited | 100% | United Kingdom | Foreign | No |
| 153 | London Clubs (Europe) Limited | | London Clubs (Overseas) Limited | 100% | United Kingdom | Foreign | No |
| 154 | Brussels Casino SA | | London Clubs (Europe) Limited | 100% | United Kingdom | Foreign | No |
| 155 | Inter Casino Management (Egypt) Limited | | London Clubs (Overseas) Limited | 100% | United Kingdom | Foreign | No |
| 156 | LCI plc | | London Clubs Holdings Limited | 100% | United Kingdom | Foreign | No |
| 157 | London Clubs Limited | | LCI plc | 100% | United Kingdom | Foreign | No |
| 158 | Casanova Club Limited | | London Clubs Limited | 100% | United Kingdom | Foreign | No |
| 159 | R Casino Limited | | London Clubs Limited | 100% | United Kingdom | Foreign | No |
| 160 | LCI (Overseas) Investments Pty Ltd. | | London Clubs Holdings Limited | 100% | South Africa | Foreign | No |
| 161 | Emerald Safari Resort (PTY) Limited | 12 | LCI (Overseas) Investments Pty Ltd. | 70.00% | South Africa | Foreign | No |
| 162 | Caesars Bahamas Investment Corporation | | HET International 2 B.V. | 100% | Bahamas | Foreign | No |
| 163 | Caesars Asia Limited | | HET International 2 B.V. | 100% | Hong Kong | Foreign | No |
| 164 | Caesars Bahamas Management Corporation | | HEI Holding Company One, Inc. | 50.00% | Bahamas | Foreign | No |
| 165 | Baluma Holdings S.A. | 11 | Harrah's International Holding Company, Inc. | 83.77% | Bahamas | Foreign | No |
| 166 | Baluma S.A. | 13 | Baluma Holdings S.A. | 55.00% | Uruguay | Foreign | No |
| 167 | Baluma Cambio, S.A | | Baluma S.A. | 100% | Uruguay | Foreign | No |
| 168 | Baluma Ltda. | | Baluma S.A. | 99.99% | Brazil | Foreign | No |
| 169 | Baluma Ltda. | | Baluma Holdings S.A. | <.01% | Brazil | Foreign | No |
| 170 | CZL Management Company, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 38-3889395 | Yes |
| 171 | CG Services, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 46-3564328 | Yes |
| 172 | H-BAY, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 42-1640291 | Yes |
| 173 | Harveys C.C. Management Company, Inc. | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 88-0307948 | Yes |
| 174 | HCR Services Company, Inc. | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 88-0370327 | Yes |
| 175 | Harrah's Arizona Corporation | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 62-1523519 | Yes |
| 176 | Caesars License Company, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 42-1643727 | Yes |
| 177 | Caesars Air, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 46-0879670 | Yes |
| 178 | Woodbury Manager, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 46-5766898 | No |
| 179 | Christian County Land Acquisition Company, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | N/A | Yes |
| 180 | Harrah's Nova Scotia ULC | | Caesars Entertainment Operating Company, Inc. | 100% | Nova Scotia | Foreign | No |
| 181 | Harrah's Iowa Arena Management, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 45-5251702 | Yes |
| 182 | East Beach Development Corporation | | Caesars Entertainment Operating Company, Inc. | 100% | Mississippi | 30-0360590 | Yes |
| 183 | 190 Flamingo, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 38-3736606 | Yes |
| 184 | Nevada Marketing, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 30-0341987 | Yes |
| 185 | Harrah's Travel, Inc. | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 88-0400542 | Yes |
| 186 | DCH Lender, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 26-2468212 | Yes |
| 187 | CZL Development Company, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 37-1704669 | Yes |
| 188 | Harrah's Investments, Inc. | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 88-0317848 | Yes |
| 189 | Las Vegas Golf Management, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 41-2171222 | Yes |
| 190 | Caesars Entertainment Golf, Inc. | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 52-2271238 | Yes |
| 191 | Cromwell Manager, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | N/A | Yes |
| 192 | Reno Projects, Inc. | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 88-0300954 | Yes |
| 193 | Caesars Entertainment Retail, Inc. | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 90-0059931 | Yes |
| 194 | Bally's Las Vegas Manager, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | N/A | Yes |
| 195 | Harveys Iowa Management Company, Inc. | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 88-0321071 | Yes |
| 196 | Caesars Trex, Inc. | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 26-2804479 | Yes |
| 197 | Harrah's Maryland Heights Operating Company | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 88-0343024 | Yes |
| 198 | Harrah's Pittsburgh Management Company | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 88-0320269 | Yes |
| 199 | Harrah's MH Project, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 35-2276359 | Yes |
| 200 | HHLV Management Company, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 87-0719578 | Yes |
| 201 | The Quad Manager, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 38-3934293 | Yes |
| 202 | Consolidated Supplies, Services and Systems | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 88-0424458 | Yes |
| 203 | HCAL, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 88-0313169 | Yes |
| 204 | Harrah's Reno Holding Company, Inc. | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 62-1440237 | Yes |
| 205 | Harrah's Operating Company Memphis, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 62-1802711 | Yes |
| 206 | Benco, Inc. | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 88-0409341 | Yes |
| 207 | Harveys BR Management Company, Inc. | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 91-2000710 | Yes |
| 208 | Trigger Real Estate Corporation | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 88-0398745 | Yes |
| 209 | Harrah's West Warwick Gaming Company, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 47-0942639 | Yes |
| 210 | Reno Crossroads LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 22-3741494 | Yes |
| 211 | DCH Exchange, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 61-1527745 | Yes |
| 212 | HBR Realty Company, Inc. | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 91-2000709 | Yes |
| 213 | Rio Development Company, Inc. | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 88-0220505 | Yes |
| 214 | Caesars Entertainment Canada Holding, Inc. | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 88-0445777 | Yes |
| 215 | Harrah's Southwest Michigan Casino Corporation | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 88-0337476 | Yes |
| 216 | Hole in the Wall, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 04-3813150 | Yes |

| ID | Legal Entity Name | Footnote | Parent | % Ownership | State of Incorporation | US Federal Tax ID | Debtor/ NonDebtor |
|---|---|---|---|---|---|---|---|
| 217 | Tunica Roadhouse Corporation | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 04-3196700 | Yes |
| 218 | TRB Flamingo, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 59-3797439 | Yes |
| 219 | Harrah's North Kansas City LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Missouri | 62-1802713 | Yes |
| 220 | Horseshoe Gaming Holding, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Delaware | 88-0425131 | Yes |
| 221 | Horseshoe Shreveport, L.L.C. | | Horseshoe Gaming Holding, LLC | 100% | Lousiana | 88-0442445 | Yes |
| 222 | Horseshoe Entertainment | | Horseshoe Gaming Holding, LLC | 8.08% | Lousiana | 72-1249477 | Yes |
| 223 | Horseshoe GP, LLC | | Horseshoe Gaming Holding, LLC | 100% | Nevada | 94-3230241 | Yes |
| 224 | New Gaming Capital Partnership | | Horseshoe GP, LLC | 1.00% | Nevada | 88-6060088 | Yes |
| 225 | Robinson Property Group Corp | | Horseshoe GP, LLC | 1.00% | Mississippi | 64-0840031 | Yes |
| 226 | Robinson Property Group Corp | | Horseshoe Gaming Holding, LLC | 99.00% | Mississippi | 64-0840031 | Yes |
| 227 | New Gaming Capital Partnership | | Horseshoe Gaming Holding, LLC | 99.00% | Nevada | 88-6060088 | Yes |
| 228 | Horseshoe Entertainment | | New Gaming Capital Partnership | 91.92% | Lousiana | 72-1249477 | Yes |
| 229 | Casino Computer Programming, Inc. | | Horseshoe Gaming Holding, LLC | 100% | Indiana | 31-1721454 | Yes |
| 230 | Horseshoe Hammond, LLC | | Horseshoe Gaming Holding, LLC | 100% | Indiana | 36-3865868 | Yes |
| 231 | Players International, LLC | | Caesars Entertainment Operating Company, Inc. | 100% | Nevada | 95-4175832 | Yes |
| 232 | Players Services, Inc. | | Players International, LLC | 100% | New Jersey | 22-3400988 | Yes |
| 233 | Players Holding, LLC | | Players International, LLC | 100% | Nevada | 88-0346670 | Yes |
| 234 | Players Maryland Heights Nevada, LLC | | Players Holding, LLC | 100% | Nevada | 88-0345262 | Yes |
| 235 | Players LC, LLC | | Players Holding, LLC | 100% | Nevada | 22-3414663 | Yes |
| 236 | Players Riverboat, LLC | | Players Holding, LLC | 100% | Nevada | 88-0332372 | Yes |
| 237 | Players Riverboat II, LLC | | Players Riverboat, LLC | 99.00% | Lousiana | 72-1297055 | Yes |
| 238 | Players Riverboat Management, LLC | | Players Holding, LLC | 100% | Nevada | 88-0332373 | Yes |
| 239 | Players Riverboat II, LLC | | Players Riverboat Management, LLC | 1.00% | Lousiana | 72-1297055 | Yes |
| 240 | Players Bluegrass Downs, Inc. | | Players Holding, LLC | 100% | Kentucky | 61-1250331 | Yes |
| 241 | Southern Illinois Riverboat/ Casino Cruises, Inc. | | Players Holding, LLC | 100% | Illinois | 37-1272361 | Yes |
| 242 | Players Resources, Inc. | | Players International, LLC | 100% | Nevada | 22-3409555 | Yes |
| 243 | Players Development, Inc. | | Players International, LLC | 100% | Nevada | 22-3452913 | Yes |
| 244 | Caesars World, Inc. | | Caesars Entertainment Operating Company, Inc. | 100% | Florida | 59-0773674 | Yes |
| 245 | Caesars World Merchandising, Inc. | | Caesars World, Inc. | 100% | Nevada | 94-2768968 | Yes |
| 246 | Caesars World Marketing Corporation | | Caesars World, Inc. | 100% | New Jersey | 22-2746389 | Yes |
| 247 | El Palacio Del Cesar en Mexico, S.A. de C.V. | | Caesars World Marketing Corporation | 100% | Mexico | Foreign | No |
| 248 | Caesars World International Far East Limited | | Caesars World Marketing Corporation | 100% | Hong Kong | Foreign | No |
| 249 | Caesars World International Corporation PTE, Ltd. | | Caesars World Marketing Corporation | 100% | Singapore | Foreign | No |
| 250 | Roman Entertainment Corporation of Indiana | | Caesars World, Inc. | 100% | Indiana | 95-4510681 | Yes |
| 251 | Caesars New Jersey, LLC | | Caesars World, Inc. | 100% | New Jersey | 22-2230292 | Yes |
| 252 | Boardwalk Regency Corporation | | Caesars New Jersey, Inc. | 100% | New Jersey | 95-3147313 | Yes |
| 253 | Atlantic City Express Service, LLC | 14 | Boardwalk Regency Corporation | 33.33% | New Jersey | 20-8579862 | No |
| 254 | Martial Development Corp. | | Caesars New Jersey, Inc. | 100% | New Jersey | 22-3461012 | Yes |
| 255 | Caesars Palace Corporation | | Caesars World, Inc. | 100% | Delaware | 88-0172791 | Yes |
| 256 | Desert Palace, Inc. | | Caesars Palace Corporation | 100% | Nevada | 88-0097966 | Yes |
| 257 | California Clearing Corporation | | Desert Palace, Inc. | 100% | California | 92-2421291 | Yes |
| 258 | Caesars India Sponsor Company, LLC | | California Clearing Corporation | 100% | Nevada | 26-3478539 | Yes |
| 259 | Caesars Palace Sports Promotions, Inc. | | Desert Palace, Inc. | 100% | Nevada | 93-0720413 | Yes |
| 260 | Caesars Palace Realty Corporation | | Caesars Palace Corporation | 100% | Nevada | 88-0109258 | Yes |
| 261 | Octavius Linq Holding Co., LLC | | Caesars Palace Realty Corporation | 100% | Delaware | 45-1291316 | Yes |
| 262 | Roman Holding Corporation of Indiana | | Caesars World, Inc. | 100% | Indiana | 95-4510678 | Yes |
| 263 | Caesars Riverboat Casino, LLC | | Roman Holding Corporation of Indiana | 82.00% | Indiana | 95-4510682 | Yes |
| 264 | Caesars Entertainment Windsor Limited | | Caesars World, Inc. | 100% | Canada | Foreign | Yes |
| 265 | Windsor Casino Limited | | Caesars Entertainment Windsor Limited | 100% | Canada | Foreign | No |
| 266 | Caesars United Kingdom, Inc. | | Caesars World, Inc. | 100% | Nevada | 83-0421943 | Yes |
| 267 | Caesars Entertainment (U.K.) Ltd. | | Caesars United Kingdom, Inc. | 100% | United Kingdom | Foreign | No |
| 268 | Caesars Riverboat Casino, LLC | | Caesars Entertainment Operating Company, Inc. | 18.00% | Indiana | 95-4510682 | Yes |

**FootNotes**

1. Caesars Entertainment Operating Company, Inc is owned 6% by the Employee Equity Incentive Program, 5% by Non-Affiliates (Third Party Institutional Investors) and 89% by Caesars Entertainment Corporation.
2. Chester Downs and Marina LLC is owned .5% by Non-Affiliates(George K. Miller.25%, Kevin Flynn.25%) and 99.50% by Harrah's Chester Downs Investment Company, LLC.
3. Sterling Suffolk Racecourse, LLC is owned 95.8% by a Non-Affiliate and 4.20% by Caesars Massachusetts Management Company, LLC.
4. Caesars Enterprise Services, LLC is owned 20.2% by Caesars Entertainment Resort Properties LLC and 10.8% by Caesars Growth Properties Holdings LLC and 69.00% by Caesars Entertainment Operating Company, Inc.
5. Creator Capital Limited is owned 92.5% by a Non-Affiliate and 7.50% by Harrah's Interactive Investment Company.
6. Caesars Ohio Investments, LLC, a non-debtor, transferred its 20% interest in Caesars Ohio Investment, LLC, a non-debtor, to a third party on February 25, 2015.
7. Rock Ohio Casears, LLC is owned 80% by Third Party Shareholders and 20% by Caesars Ohio Investment, LLC.
8. Des Plaines Development Limited Partnership is owned 20% by Non-Affiliate Des Plaines Development Corporation and 80% by Harrah's Illinois Corporation.
9. Harrah's International Holding Company, Inc. has a 4.5% equity stake in Enjoy SA a Non-Debtor Third Party Affiliate.
10. Caesars Casino Castilla La Mancha S.A. is owned 40% by Non-Affiliate (El Reino de Don Quijote De La Mancha S.A.) and 60% by Caesars Spain Holdings Limited.
11. Baluma Holdings S.A. is owned 4.77% by a Non-Affiliate and 83.77% by Harrah's InternationalHolding Company, Inc. and 11.46% by B I Gaming Corporation.
12. Emerald Safari Resort (PTY) Limited is owned 30% by a Non-Affiliate and 70% by LCI (Overseas) InvestmentsPty Ltd.
13. Baluma S.A. is owned 45% by a Non-Affiliate and 55.00% by Baluma Holdings S.A.
14. Atlantic City Express Service, LLC is owned 33% by Non-Affiliate(Marina DistrictDevelopmentCompany, LLC.) and 33% by Caesars Entertainment Resort Properties LLC and 33.33% by Boardwalk Regency Corporation.

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  B-16**

**Accounts receivable**

| Description | Net Book Value |
|---|---|
| ACCOUNTS RECEIVABLE | $29,777,092 |
| | **$29,777,092** |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  B-18**

**Other liquidated debts owed to debtor including tax refunds**

| Description | Amount |
|---|---|
| Federal Income Tax Receivable | $13,006,084 |
| | $13,006,084 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  B-20**

**Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust**

| Description | Insurance Carrier | Policy Number | Cash Surrender Value |
|---|---|---|---|
| COMPANY OWNED LIFE INSURANCE POLICY SUPPORTING DEFERRED COMPENSATION PROGRAM | JOHN HANCOCK | IN1532655 | $10,721,498 |
| COMPANY OWNED LIFE INSURANCE POLICY SUPPORTING DEFERRED COMPENSATION PROGRAM | JOHN HANCOCK | IN1560946 | $14,792,990 |
| COMPANY OWNED LIFE INSURANCE POLICY SUPPORTING DEFERRED COMPENSATION PROGRAM | JOHN HANCOCK | IN1532671 | $3,893,279 |
| COMPANY OWNED LIFE INSURANCE POLICY SUPPORTING DEFERRED COMPENSATION PROGRAM | JOHN HANCOCK | IN4855392 | $7,151,446 |
| COMPANY OWNED LIFE INSURANCE POLICY SUPPORTING DEFERRED COMPENSATION PROGRAM | JOHN HANCOCK | IN1532663 | $20,322,603 |
| COMPANY OWNED LIFE INSURANCE POLICY SUPPORTING DEFERRED COMPENSATION PROGRAM | JOHN HANCOCK | IN1550103 | $2,570,442 |
| COMPANY OWNED LIFE INSURANCE POLICY SUPPORTING DEFERRED COMPENSATION PROGRAM | JOHN HANCOCK | IN1550095 | $1,268,848 |
| COMPANY OWNED LIFE INSURANCE POLICY SUPPORTING DEFERRED COMPENSATION PROGRAM | PACIFIC LIFE | IN1532705 | $19,775,444 |
| COMPANY OWNED LIFE INSURANCE POLICY SUPPORTING DEFERRED COMPENSATION PROGRAM | PACIFIC LIFE | IN1550087 | $4,577,217 |
| COMPANY OWNED LIFE INSURANCE POLICY SUPPORTING DEFERRED COMPENSATION PROGRAM | PACIFIC LIFE | IN7628150 | ($749,246) |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  B-20**

**Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust**

| Description | Insurance Carrier | Policy Number | Cash Surrender Value |
|---|---|---|---|
| COMPANY OWNED LIFE INSURANCE POLICY SUPPORTING DEFERRED COMPENSATION PROGRAM | PACIFIC LIFE | IN7622328 | $17,977,709 |
| COMPANY OWNED LIFE INSURANCE POLICY SUPPORTING DEFERRED COMPENSATION PROGRAM | PRUDENTIAL | 70 562 381 | $425,376 |
| COMPANY OWNED LIFE INSURANCE POLICY SUPPORTING DEFERRED COMPENSATION PROGRAM | SECURITY LIFE OF DENVER | IN8002538 | $870,492 |
| COMPANY OWNED LIFE INSURANCE POLICY SUPPORTING DEFERRED COMPENSATION PROGRAM | SECURITY LIFE OF DENVER | IN1017020 | $7,313,842 |
| COMPANY OWNED LIFE INSURANCE POLICY SUPPORTING DEFERRED COMPENSATION PROGRAM | SECURITY LIFE OF DENVER | IN1017038 | $3,068,590 |
| COMPANY OWNED LIFE INSURANCE POLICY SUPPORTING DEFERRED COMPENSATION PROGRAM | WELLS FARGO ADVANTAGE CASH INVESTMENT MONEY MARKET | VP4500022 | $2,795,756 |
| | | | **$116,776,287** |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit B-21**

**Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims**

| Description | Net Book Value |
|---|---|
| COUNTERCLAIM RELATED TO HARVEY V CEOC ET AL. | Undetermined |
| COUNTERCLAIM RELATED TO SERIO V. CEC, DESERT PALACE, CEOC, ET. AL. | Undetermined |
| FOREIGN TAX CREDIT - INTERNAL REVENUE SERVICE | Undetermined |
| POTENTIAL ESTATE CLAIMS AND CAUSES OF ACTION, INCLUDING ALL ESTATE OR DERIVATIVE CLAIMS RELATED TO THE BELOW-REFERENCED PROCEEDINGS - CEC AND/OR ITS AFFILIATES, INCLUDING AFFILIATES OF APOLLO GLOBAL MANAGEMENT AND TPG CAPITAL, L.P.* | Undetermined |
| STATE OF LOUISIANA DEPARTMENT OF REVENUE - FRANCHISE TAX REFUND | Undetermined |
| STATE OF NEVADA DEPARTMENT OF REVENUE - INTEREST OWED FROM TAX REFUND | Undetermined |
| US FOODS - VALUE ADDED SERVICE CONTRACT CLASS ACTION LAWSUIT | Undetermined |
| VISA/MASTERCARD PROCESSING FEES CLASS ACTION LAWSUIT | Undetermined |
| | **Undetermined** |

**Specific Notes**

* Wilmington Savings Fund Society, FSB v. Caesars Entertainment Corporation, C.A. No. 10004 VCG, Court of Chancery of the State of Delaware; BOKF, N.A. v. Caesars Entertainment Corporation, Civil Action No. 15-156, United States District Court for the Southern District of New York; Meehancombs Global Credit Opportunities Master Fund, LP v. Caesars Entertainment Corp. and Caesars Entertainment Operating Co., Inc., Case No. 14 cv 07091-SAS; and Danner v. Caesars Entertainment Corp. and Caesars Entertainment Operating Co., Inc., Case No. 14 cv 07093-SAS, United States District Court for the Southern District of New York.

Caesars Entertainment Operating Company, Inc.

Case Number:  15-01145

Exhibit  B-22
Patents, copyrights, and other intellectual property

| Type | Patent/Trademark Name or Title | Application/Registration/Serial Number | Status |
|---|---|---|---|
| PATENT | AUTOMATED SERVICE SCHEDULING SYSTEM | 6,962,531 | REGISTERED |
| PATENT | AUTOMATED SERVICE SCHEDULING SYSTEM BASED ON CUSTOMER VALUE | 8,000.99 | REGISTERED |
| PATENT | AUTOMATED SERVICE SCHEDULING SYSTEM BASED ON CUSTOMER VALUE | 7,765,121 | REGISTERED |
| PATENT | BET GUARANTEE SYSTEM | 5,766,075 | REGISTERED |
| PATENT | BET TRACKING SYSTEM FOR GAMING TABLES | 5,613,912 | REGISTERED |
| PATENT | CABINET FOR GAMING MACHINE | D422162 | REGISTERED |
| PATENT | COMBINED CASHLESS/CASH GAMING MACHINE | 5,919,091 | REGISTERED |
| PATENT | CUSTOMER VALUATION IN A RESOURCE PRICE MANAGER | 7,212,978 | REGISTERED |
| PATENT | NATIONAL CUSTOMER RECOGNITION SYSTEM AND METHOD | 7,419,427 | REGISTERED |
| PATENT | PLAYER TRACKING AND REWARDS CARD | D485861 | REGISTERED |
| PATENT | PLAYER TRACKING AND REWARDS CARD | D485860 | REGISTERED |
| PATENT | PLAYER TRACKING AND REWARDS CARD | D485862 | REGISTERED |
| PATENT | PLAYER TRACKING AND REWARDS CARD | D486179 | REGISTERED |
| PATENT | PLAYER TRACKING AND REWARDS CARD | D486515 | REGISTERED |
| PATENT | PROGRESSIVE PROMOTIONAL MARKETING SYSTEM | 7,717,788 | REGISTERED |
| PATENT | REAL-TIME MARKETING AT GAMING MACHINES | 7,927,213 | REGISTERED |
| PATENT | REAL-TIME MARKETING AT GAMING MACHINES | 8,210,939 | REGISTERED |
| PATENT | RESOURCE PRICE MANAGEMENT INCORPORATING INDIRECT VALUE | 6,993,494 | REGISTERED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  B-22**

**Patents, copyrights, and other intellectual property**

| Type | Patent/Trademark Name or Title | Application/Registration/Serial Number | Status |
|------|-------------------------------|----------------------------------------|--------|
| PATENT | SELF-VERIFYING GAMING VOUCHER HAVING SECONDARY MACHINE READABLE INDICIA | 7,118,478 | REGISTERED |
| PATENT | SKILL BASED GAMES OF CHANCE | 8,430,733 | REGISTERED |
| PATENT | SYSTEM FOR THE TRACKING AND MANAGEMENT OF TRANSACTIONS IN A PIT AREA OF A GAMING ESTABLISHMENT | 5,809,482 | REGISTERED |
| PATENT | UNIFIED PLAYER REWARDS | 7,410,422 | REGISTERED |
| PATENT | UNIVERSAL COMP BANK AND REGIONAL SERVERS FOR USE IN MULTI-PROPERTY CASINO ENTERPRISE | 7,329,185 | REGISTERED |
| PATENT | UNIVERSAL COMP BANK AND REGIONAL SERVERS FOR USE IN MULTI-PROPERTY CASINO ENTERPRISE | 8,579,701 | REGISTERED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  B-23**
**Licenses, franchises, and other general intangibles**

| License | Amount |
|---------|-------:|
| GAMING LICENSE | Undetermined |
| LIQUOR LICENSE | Undetermined |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  B-24**

**Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family**

---

**Asset Description**

AS DESCRIBED IN THE CUSTOMER PROGRAMS MOTION, THE DEBTORS OFFER VARIOUS CUSTOMER LOYALTY PROGRAMS (THE "CUSTOMER LOYALTY PROGRAMS").  THE DEBTORS' MOST PREVALENT CUSTOMER LOYALTY PROGRAM IS THE ENTERPRISE WIDE TOTAL REWARDS® PROGRAM.  AS OF THE PETITION DATE, THE TOTAL REWARDS PROGRAM INCLUDED APPROXIMATELY 45 MILLION MEMBERS.  THROUGH THE PROGRAM, PARTICIPATING CUSTOMERS CAN ACCUMULATE REWARD CREDITS® AND TIER CREDITS® IN VARIOUS WAYS, INCLUDING WHEN THEY PLAY, DINE, SHOP, OR STAY AT THE DEBTORS' RESORTS AND CASINOS.  CUSTOMERS CAN ALSO EARN REWARD CREDITS THROUGH ADDITIONAL METHODS, INCLUDING A TOTAL REWARDS VISA CREDIT CARD AND PARTNERSHIPS WITH STARWOOD HOTELS AND RESORTS WORLDWIDE, INC. AND SKYMALL VENTURES, LLC.  USING CUSTOMER LOYALTY PROGRAMS SUCH AS TOTAL REWARDS®, THE DEBTORS ARE ABLE TO GENERATE AND ANALYZE SIGNIFICANT AMOUNTS OF DATA REGARDING THEIR CUSTOMERS, THEIR SPENDING HABITS, AND THEIR PREFERRED EXPERIENCES.  THIS DATA IS CRITICAL TO THE OPERATION OF THE DEBTORS' BUSINESSES AND THE DEBTORS CONSIDER IT A SIGNIFICANT COMPETITIVE ADVANTAGE.

**<u>Caesars Entertainment Operating Company, Inc.</u>**

**Case Number:  15-01145**

**Exhibit  B-25**

**Automobiles, trucks, trailers, and other vehicles and accessories**

---

**<u>Asset Description</u>**

TO THE EXTENT THIS ENTITY OWNS AUTOMOBILES, IT IS INCLUDED IN B-29.

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  B-27**

**Aircraft and accessories**

| Asset Description | Net Book Value |
|---|---:|
| DASSAULT FALCONEX EASY AIRCRAFT, BEARING SERIAL NUMBER 2000EX-81 AND REGISTRATION N89CE | $10,196,597 |
| DASSAULT FALCONEX EASY AIRCRAFT, BEARING SERIAL NUMBER 2000EX-79 AND REGISTRATION N886CE | $14,187,669 |
| GULFSTREAM V AIRCRAFT, BEARING SERIAL NUMBER 568 AND REGISTRATION N168CE | $9,846,744 |
|  | **$34,231,010** |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  B-29**

**Machinery, fixtures, equipment, and supplies used in business**

| Asset Description | Net Book Value |
|---|---|
| FURNITURE, FIXTURES & EQUIPMENT | $18,121,444 |
| FIXED ASSET PURCHASES CLEARING | $7,574,055 |
| LEASEHOLD IMPROVEMENTS | $1,221,282 |
| CONSTRUCTION IN PROGRESS | $6,651,510 |
| CAPITAL LEASES | $84,116 |
| | **$33,652,407** |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  B-30**

**Inventory**

| Asset Description | Net Book Value |
|---|---|
| OTHER INVENTORY | $437,559 |
| LINEN WARDROBE INVENTORY | $235,273 |
| FOOD INVENTORY | $91,143 |
| CHINA, GLASS & SILVER INVENTORY | $82,320 |
| CASINO GAMING SUPPLIES INVENTORY | $2,639 |
| BEVERAGE INVENTORY | $158,933 |
| | **$1,007,867** |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit B-35**

**Other personal property of any kind not already listed**

| <u>Description</u> | <u>Net Book Value</u> |
|---|---:|
| ACCOUNTS PAYABLE DEBIT BALANCES | $201,550 |
| DEFERRED RENT | $269,918 |
| FUEL AGREEMENT DEFERRAL | $25,000 |
| INTERCOMPANY DUE FROM - BALLY'S PARK PLACE, INC. | $1,878,990 |
| INTERCOMPANY DUE FROM - BENCO, INC. | $96,265 |
| INTERCOMPANY DUE FROM - BL DEVELOPMENT CORP. | $63,147,208 |
| INTERCOMPANY DUE FROM - BPP PROVIDENCE ACQUISITION COMPANY, LLC | $4,591,254 |
| INTERCOMPANY DUE FROM - CAESARS BALTIMORE DEVELOPMENT COMPANY, LLC | $300 |
| INTERCOMPANY DUE FROM - CAESARS ENTERTAINMENT FINANCE CORP. | $2,375 |
| INTERCOMPANY DUE FROM - CAESARS MASSACHUSETTS ACQUISITION COMPANY, LLC | $483,526 |
| INTERCOMPANY DUE FROM - CAESARS MASSACHUSETTS DEVELOPMENT COMPANY, LLC | $81,092 |
| INTERCOMPANY DUE FROM - CAESARS MASSACHUSETTS INVESTMENT COMPANY, LLC | $520 |
| INTERCOMPANY DUE FROM - CAESARS OPERATING ESCROW LLC | $20,854,167 |
| INTERCOMPANY DUE FROM - CAESARS PALACE CORPORATION | $500 |
| INTERCOMPANY DUE FROM - CAESARS PALACE REALTY CORP. | $10,741,308 |
| INTERCOMPANY DUE FROM - CAESARS PALACE SPORTS PROMOTIONS, INC. | $17 |
| INTERCOMPANY DUE FROM - CAESARS TREX, INC. | $78,784 |
| INTERCOMPANY DUE FROM - CAESARS WORLD MARKETING CORPORATION | $1,035 |
| INTERCOMPANY DUE FROM - CAESARS WORLD MERCHANDISING, INC. | $3,822,397 |
| INTERCOMPANY DUE FROM - CG SERVICES, LLC | $405 |
| INTERCOMPANY DUE FROM - CHESTER FACILITY HOLDING COMPANY, LLC | $1,847 |
| INTERCOMPANY DUE FROM - EAST BEACH DEVELOPMENT CORPORATION | $14,434 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  B-35**

**Other personal property of any kind not already listed**

| Description | Net Book Value |
|---|---:|
| INTERCOMPANY DUE FROM  - GCA ACQUISITION SUBSIDIARY, INC. | $11,668 |
| INTERCOMPANY DUE FROM  - GNOC, CORP. | $2,064 |
| INTERCOMPANY DUE FROM  - GRAND CASINOS OF BILOXI, LLC | $1,841,629 |
| INTERCOMPANY DUE FROM  - GRAND CASINOS, INC. | $1,571,548 |
| INTERCOMPANY DUE FROM  - GRAND MEDIA BUYING, INC. | $1,149 |
| INTERCOMPANY DUE FROM  - HARRAH SOUTH SHORE CORPORATION | $268,945 |
| INTERCOMPANY DUE FROM  - HARRAH'S CHESTER DOWNS INVESTMENT COMPANY, LLC | $231 |
| INTERCOMPANY DUE FROM  - HARRAH'S MANAGEMENT COMPANY | $7,825 |
| INTERCOMPANY DUE FROM  - HARRAH'S MARYLAND HEIGHTS OPERATING COMPANY | $325 |
| INTERCOMPANY DUE FROM  - HARRAH'S MH PROJECT, LLC | $250 |
| INTERCOMPANY DUE FROM  - HARRAH'S OPERATING COMPANY MEMPHIS, LLC | $123,110,279 |
| INTERCOMPANY DUE FROM  - HARRAH'S SHREVEPORT/BOSSIER CITY INVESTMENT COMPANY, LLC | $270,998,553 |
| INTERCOMPANY DUE FROM  - HARRAH'S TRAVEL, INC. | $3,887 |
| INTERCOMPANY DUE FROM  - HEI HOLDING COMPANY ONE, INC. | $325 |
| INTERCOMPANY DUE FROM  - HOLE IN THE WALL, LLC | $31,832 |
| INTERCOMPANY DUE FROM  - HORSESHOE GAMING HOLDING, LLC | $941 |
| INTERCOMPANY DUE FROM  - HORSESHOE GP, LLC | $285 |
| INTERCOMPANY DUE FROM  - LAS VEGAS GOLF MANAGEMENT, LLC | $325 |
| INTERCOMPANY DUE FROM  - LAS VEGAS RESORT DEVELOPMENT, INC. | $22,197,325 |
| INTERCOMPANY DUE FROM  - NEW GAMING CAPITAL PARTNERSHIP | $360 |
| INTERCOMPANY DUE FROM  - OCEAN SHOWBOAT, INC. | $50 |
| INTERCOMPANY DUE FROM  - PLAYERS BLUEGRASS DOWNS, INC. | $314,345 |

**Caesars Entertainment Operating Company, Inc.**
Case Number:  15-01145

**Exhibit  B-35**
**Other personal property of any kind not already listed**

| Description | Net Book Value |
| --- | ---: |
| INTERCOMPANY DUE FROM  - PLAYERS HOLDING, LLC | $1,370 |
| INTERCOMPANY DUE FROM  - PLAYERS INTERNATIONAL, LLC | $650 |
| INTERCOMPANY DUE FROM  - PLAYERS MARYLAND HEIGHTS NEVADA, LLC | $325 |
| INTERCOMPANY DUE FROM  - PLAYERS RESOURCES, INC. | $325 |
| INTERCOMPANY DUE FROM  - PLAYERS SERVICES, INC. | $2,375 |
| INTERCOMPANY DUE FROM  - RENO PROJECTS, INC. | $325 |
| INTERCOMPANY DUE FROM  - SHOWBOAT ATLANTIC CITY OPERATING COMPANY, LLC | $23,063,135 |
| INTERCOMPANY DUE FROM  - SHOWBOAT HOLDING, INC. | $3,562 |
| INTERCOMPANY DUE FROM  - TRB FLAMINGO, LLC | $60,440 |
| INTERCOMPANY DUE FROM  - TRIGGER REAL ESTATE CORPORATION | $173,211 |
| INTERCOMPANY DUE FROM - BALUMA REVALUATIONS HOLDINGS | $2,538,057 |
| INTERCOMPANY DUE FROM - BILLS LV BENEFITS | $9,074,059 |
| INTERCOMPANY DUE FROM - CA HOSPITALITY HOLDING CO LTD | $29,483 |
| INTERCOMPANY DUE FROM - CAESARS BAHAMAS MANAGEMENT CORPORATION | $4,205 |
| INTERCOMPANY DUE FROM - CAESARS BALTIMOR INVEST CO LLC | $9,072,000 |
| INTERCOMPANY DUE FROM - CAESARS GROWTH PARTNERS,LLC DE | $1,914,130 |
| INTERCOMPANY DUE FROM - CAESARS SPAIN HOLDING, LTD | $13,326 |
| INTERCOMPANY DUE FROM - CES SERVICES CO | $10,340,251 |
| INTERCOMPANY DUE FROM - CH MANAGEMENT COMPANY | $102,082 |
| INTERCOMPANY DUE FROM - CHESTER DOWNS & MARINA LLC | $5,462,771 |
| INTERCOMPANY DUE FROM - DELTA TWO HOLDINGS, LLC | $6,466,953 |
| INTERCOMPANY DUE FROM - DES PLAINES DEVELOPMENT LIMITED PARTNERSHIP | $11,312,617 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  B-35**

**Other personal property of any kind not already listed**

| Description | Net Book Value |
|---|---|
| INTERCOMPANY DUE FROM - HARRAHS (BARBADOS) SRL | $5,220 |
| INTERCOMPANY DUE FROM - HARRAH'S ACTIVITY LTD | $13,326 |
| INTERCOMPANY DUE FROM - HARRAHS CANADA MKT SERV | $9,010 |
| INTERCOMPANY DUE FROM - HARRAHS ENTERTAINMENT LTD | $45,263 |
| INTERCOMPANY DUE FROM - HARRAH'S INTERNATIONAL C | $3,384 |
| INTERCOMPANY DUE FROM - HEI HOLDING C | $3,384 |
| INTERCOMPANY DUE FROM - HET INTERNATIONAL 1 B | $155,461 |
| INTERCOMPANY DUE FROM - HET INTERNATIONAL 2 B | $37,335 |
| INTERCOMPANY DUE FROM - HIE HOLDINGS, INC | $7,260 |
| INTERCOMPANY DUE FROM - NV ONLINE REALMONEY GAMING | $5,812,147 |
| INTERCOMPANY NOTES DUE FROM  - BILOXI HAMMOND, LLC | $190,379,573 |
| INTERCOMPANY NOTES DUE FROM  - GRAND CASINOS OF BILOXI, LLC | $315,354,054 |
| INTERCOMPANY NOTES DUE FROM  - GRAND CASINOS, INC. | $321,012,256 |
| INTERCOMPANY NOTES DUE FROM  - HEI HOLDING COMPANY TWO, INC. | $746,594,932 |
| INTERCOMPANY NOTES DUE FROM  - ROBINSON PROPERTY GROUP CORP. | $785,951,059 |
| INTERCOMPANY NOTES DUE FROM  - TUNICA ROADHOUSE CORPORATION | $172,039,691 |
| INTERCOMPANY NOTES DUE FROM - LONDON CLUBS INTERNATIONAL LTD | $213,931,243 |
| OTHER CURRENT ASSETS | $8,031,145 |
| OTHER PREPAID STATE/LOCAL TAX | $1,671,107 |
| PREPAID AIR CHARTERS | $321,583 |
| PREPAID CONTRACTS UTILITIES | $49,047 |
| PREPAID ENTERTAIN SPECIAL EVTS | $2,686,456 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  B-35**

**Other personal property of any kind not already listed**

| Description | Net Book Value |
|---|---:|
| PREPAID EXPENSE - OTHER | $1,727,763 |
| PREPAID GAMING TAX AND LICENSE | $1,327,231 |
| PREPAID GROUP COMMISSION | $1,275 |
| PREPAID INSURANCE | $5,207 |
| PREPAID INTEREST | $1,430,312 |
| PREPAID LICENSES-NON GAMING | $6,075 |
| PREPAID REAL PROPERTY TAX | $103,675 |
| | $3,375,008,155 |

**Specific Notes**

The intercompany balances and accounts payable debit balances reported herein are book values as of the Petition Date.  Other amounts listed are as of 12/31/2014.

In re: <u>Caesars Entertainment Operating Company, Inc.</u>                    Case No.  <u>15-01145</u>

# UNITED STATES BANKRUPTCY COURT

## Northern District of Illinois

### SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust and other security interests.  List creditors in alphabetical order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than on of these three columns.)  Report the total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C | U | D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY | NOTES |
|---|---|---|---|---|---|---|---|---|
| See Attached Schedule D-1 | | Secured Debt | ☑ | ☑ | ☐ | $17,468,071,621 | Undetermined | |
| See Attached Schedule D-2 | | UCC Search | ☑ | ☑ | ☐ | Undetermined | Undetermined | |
| See Attached Schedule D-3 | | Letters of Credit Outstanding | ☑ | ☑ | ☐ | Undetermined | Undetermined | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |

<u>13</u>            continuation sheets attached        **Total**        **$17,468,071,621    Undetermined**

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  D-1**

**Nature of Lien: Secured Debt**

| Creditor's Name and Mailing Address Including Zip Code | Description of  Property Subject To Lien | C | U | D | Amount of Claim Without Deducting Value Of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|
| CLARK COUNTY, NEVADA C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY P.O. BOX 551111 LAS VEGAS, NV 89155-1111 | CLARK COUNTY BONDS | ☑ | ☑ | ☐ | $46,895,228 | UNDETERMINED |
| CREDIT SUISSE C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE RESEARCH TRIANGLE PARK, NC 27709 | TERM LOAN B-7 | ☑ | ☑ | ☐ | $1,747,380,651 | UNDETERMINED |
| CREDIT SUISSE C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE RESEARCH TRIANGLE PARK, NC 27709 | TERM LOAN B-6 | ☑ | ☑ | ☐ | $2,304,615,275 | UNDETERMINED |
| CREDIT SUISSE C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE RESEARCH TRIANGLE PARK, NC 27709 | TERM LOAN B-5 | ☑ | ☑ | ☐ | $939,637,725 | UNDETERMINED |
| CREDIT SUISSE C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE RESEARCH TRIANGLE PARK, NC 27709 | TERM LOAN B-4 | ☑ | ☑ | ☐ | $378,166,594 | UNDETERMINED |
| UMB BANK ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400 MINNEAPOLIS, MN 55082 | 11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | ☑ | ☑ | ☐ | $2,123,151,563 | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit D-1**

**Nature of Lien: Secured Debt**

| Creditor's Name and Mailing Address Including Zip Code | Description of Property Subject To Lien | C | U | D | Amount of Claim Without Deducting Value Of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|
| UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 | 9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | ☑ | ☑ | ☐ | $1,555,875,000 | UNDETERMINED |
| UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 | 9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | ☑ | ☑ | ☐ | $1,555,875,000 | UNDETERMINED |
| UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 | 8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | ☑ | ☑ | ☐ | $1,293,975,694 | UNDETERMINED |
| WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 | 10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | ☑ | ☑ | ☐ | $4,744,976,259 | UNDETERMINED |
| WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 | 12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | ☑ | ☑ | ☐ | $773,640,625 | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit D-1**

**Nature of Lien: Secured Debt**

| Creditor's Name and Mailing Address Including Zip Code | Description of Property Subject To Lien | C | U | D | Amount of Claim Without Deducting Value Of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|
| WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 | 10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | ☑ | ☑ | ☐ | $3,882,006 | UNDETERMINED |
| | | | | | $17,468,071,621 | **UNDETERMINED** |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit D-2**

**Nature of Lien: UCC Search**

| Creditor's Name and Mailing Address Including Zip Code And An Account Number | Description | C | U | D | Amount of Claim Without Deducting Value Of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|
| ARISTOCRAT TECHNOLOGIES, INC.<br>7230 AMIGO STREET LAS VEGAS, NV  89119 | LIEN HOLDERS | ☑ | ☑ | ☐ | Undetermined | Undetermined |
| BANK OF AMERICA, N.A., AS COLLATERAL AGENT<br>901 MAIN STREET, MAIL CODE TX1-492-14-11<br>DALLAS, TX  75202 | LIEN HOLDERS | ☑ | ☑ | ☐ | Undetermined | Undetermined |
| CREDIT SUISSE AG, CAYMAN ISLAND BRANCH,<br>AS COLLATERAL AGENT<br>7033 LOUIS STEPHENS DRIVE, PO BOX: 11047,<br>RESEARCH TRIANGLE PARK, NC  27709 | LIEN HOLDERS | ☑ | ☑ | ☐ | Undetermined | Undetermined |
| DANVERSBANK<br>ONE CONANT ST DANVERS, MA  01923 | LIEN HOLDERS | ☑ | ☑ | ☐ | Undetermined | Undetermined |
| DELAWARE TRUST COMPANY, AS COLLATERAL<br>AGENT<br>ATTN:  TRUST ADMINISTRATION, 2711<br>CENTERVILLE ROAD WILMINGTON, DE  19808 | LIEN HOLDERS | ☑ | ☑ | ☐ | Undetermined | Undetermined |
| GENERAL ELECTRIC CREDIT CORPORATION OF<br>TENNESSEE<br>P.O. BOX 35701 BILLINGS, MT  59107-570 | LIEN HOLDERS | ☑ | ☑ | ☐ | Undetermined | Undetermined |
| HOSPITALITY NETWORK, LLC<br>1700 VEGAS DRIVE LAS VEGAS, NV  89106 | LIEN HOLDERS | ☑ | ☑ | ☐ | Undetermined | Undetermined |
| IBM CREDIT LLC<br>4111 NORTHSIDE PKWY ATLANTA, GA  30327 | LIEN HOLDERS | ☑ | ☑ | ☐ | Undetermined | Undetermined |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  D-2**

**Nature of Lien: UCC Search**

| Creditor's Name and Mailing Address Including Zip Code And An Account Number | Description | C | U | D | Amount of Claim Without Deducting Value Of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|
| IGT<br>9295 PROTOTYPE DRIVE RENO, NV  89521 | LIEN HOLDERS | ☑ | ☑ | ☐ | Undetermined | Undetermined |
| KONAMI GAMING, INC.<br>585 TRADE CENTER DRIVE LAS VEGAS, NV  89119 | LIEN HOLDERS | ☑ | ☑ | ☐ | Undetermined | Undetermined |
| NFS LEASING, INC.<br>900 CUMMINGS CENTER SUITE 309-V BEVERLY, MA  01915 | LIEN HOLDERS | ☑ | ☑ | ☐ | Undetermined | Undetermined |
| PEOPLE'S UNITED BANK<br>850 MAIN STREET BRIDGEPORT, CT  06604 | LIEN HOLDERS | ☑ | ☑ | ☐ | Undetermined | Undetermined |
| TEXTRON FINANCIAL CORPORATION<br>275 WEST NATICK ROAD SUITE 1000 WARWICK, RI  02886 | LIEN HOLDERS | ☑ | ☑ | ☐ | Undetermined | Undetermined |
| U.S. BANK NATIONAL ASSOCIATION, AS COLLATERAL AGENT<br>ATTN: CORPORATE TRUST SERVICES, EP-MN-WS3C, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-1419 | LIEN HOLDERS | ☑ | ☑ | ☐ | Undetermined | Undetermined |
| WELLS FARGO FINANCIAL LEASING, INC.<br>800 WALNUT STREET, MAC F4031-040 DES MOINES, IA  50309 | LIEN HOLDERS | ☑ | ☑ | ☐ | Undetermined | Undetermined |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  D-2**

**Nature of Lien: UCC Search**

| Creditor's Name and Mailing Address Including Zip Code And An Account Number | Description | C | U | D | Amount of Claim Without Deducting Value Of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT ATTN:  PATRICK J. HEALY, VP AND DIRECTOR, 500 DELAWARE AVENUE, WILMINGTON, DE  19801 | LIEN HOLDERS | ☑ | ☑ | ☐ | Undetermined | Undetermined |
| WMS GAMING INC. 800 SOUTH NORTHPOINT BLVD WAUKEGAN, IL 60085 | LIEN HOLDERS | ☑ | ☑ | ☐ | Undetermined | Undetermined |
| **Specific Notes** | | | | | **Undetermined** | **Undetermined** |

The information listed herein is as of January 7, 2015.

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit D-3**

**Nature of Lien: Letters of Credit Outstanding**

| Creditor's Name and Mailing Address Including Zip Code | Description And Value of Property Subject To Lien | C | U | D | Amount of Claim Without Deducting Value Of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | NATURAL GAS SUPPLIER - 05/07/2014 - 3130845 : FACE VALUE  $50,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | ASTER LOSSES - 06/21/2012 - 3125300 : FACE VALUE  $750,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | MISSISSIPPI WORKERS COMP - 02/14/2012 - 3119302 : FACE VALUE  $500,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | ASTER LOSSES- GENERAL LIABILITIES AND AUTO - 06/21/2012 - 3125309 : FACE VALUE  $7,855,980 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | MISSOURI WORKERS COMP - 06/21/2012 - 3125311 : FACE VALUE  $200,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | COLLATERAL REQUIREMENT - 06/20/2013 - 3128353 : FACE VALUE  $11,000,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | NEW ORLEANS UTILITIES - 06/19/2008 - 3093818 : FACE VALUE  $189,400 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit D-3**

**Nature of Lien: Letters of Credit Outstanding**

| Creditor's Name and Mailing Address Including Zip Code | Description And Value of Property Subject To Lien | C | U | D | Amount of Claim Without Deducting Value Of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | RISK MANAGEMENT - 06/08/2007 - 3088281 : FACE VALUE  $10,394,950 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | RISK MANAGEMENT - 06/08/2007 - 3088282 : FACE VALUE  $5,500,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | GAMING RESERVE REQUIREMENT - 05/01/2009 - 3099377 : FACE VALUE $9,000,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | NATURAL GAS SUPPLIER - 05/07/2014 - 3130846 : FACE VALUE  $45,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | COLLATERAL REQUIREMENT - 06/20/2013 - 3128352 : FACE VALUE  $20,000,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | NATURAL GAS SUPPLIER - 03/31/2010 - 3102448 : FACE VALUE  $95,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | NATURAL GAS SUPPLIER - 03/09/2009 - 3098372 : FACE VALUE  $45,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit D-3**

**Nature of Lien: Letters of Credit Outstanding**

| Creditor's Name and Mailing Address Including Zip Code | Description And Value of Property Subject To Lien | C | U | D | Amount of Claim Without Deducting Value Of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | NATURAL GAS SUPPLIER - 03/09/2009 - 3098371 : FACE VALUE  $300,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | LOUISIANA WORKERS COMP - 05/31/2002 - 3048408 : FACE VALUE  $375,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | 2013 MILLIONAIRE MAKER TOURNAMENT - 02/14/2014 - 3129024 : FACE VALUE  $950,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | NATURAL GAS SUPPLIER - 05/13/2009 - 3099538 : FACE VALUE  $70,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | 2004 SET FOR LIFE PROMOTION - 11/21/2007 - 3090899 : FACE VALUE $1,000,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | 2005 SET FOR LIFE  - 11/21/2007 - 3090900 : FACE VALUE  $1,100,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | 02/26/2010 - 3102201 : FACE VALUE $10,000,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit D-3**

**Nature of Lien: Letters of Credit Outstanding**

| Creditor's Name and Mailing Address Including Zip Code | Description And Value of Property Subject To Lien | C | U | D | Amount of Claim Without Deducting Value Of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | NATURAL GAS SUPPLIER - 03/31/2010 - 3102450 : FACE VALUE  $135,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | SUPPORT BOND ISSUE FOR TURFWAY - 04/22/2011 - 3115814 - FACE VALUE: $9,515,890 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | WORKERS COMP - 01/22/2007 - 3086330 : FACE VALUE  $1,207,096 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | DIRECT COLLATERAL UNIT - 06/20/2013 - 3128351 - FACE VALUE: $460,891 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | SUPPORT PROJECT LINQ DEVELOPMENT - 05/24/2012 - 3125063 - FACE VALUE: $160,931 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | NATURAL GAS SUPPLIER - 03/31/2010 - 3102451 - FACE VALUE: $140,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | NATURAL GAS SUPPLIER - 03/31/2010 - 3102449 - FACE VALUE: $135,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit D-3**

**Nature of Lien: Letters of Credit Outstanding**

| Creditor's Name and Mailing Address Including Zip Code | Description And Value of Property Subject To Lien | C | U | D | Amount of Claim Without Deducting Value Of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | NATURAL GAS SUPPLIER - 03/09/2009 - 3098482 - FACE VALUE: $275,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | NATURAL GAS SUPPLIER - 03/09/2009 - 3098480 - FACE VALUE: $45,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | ASTER LOSSES - 06/21/2012 - 3125310 : FACE VALUE  $894,020 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | NATURAL GAS SUPPLIER - 03/09/2009 - 3098479 - FACE VALUE: $95,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | ARC - 07/10/2012 - 3125301 : FACE VALUE  $20,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | RISK MANAGEMENT - 08/30/2005 - 3077002 : FACE VALUE  $2,880,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | NATURAL GAS SUPPLIER - 07/23/2009 - 3100241 : FACE VALUE  $360,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  D-3**

**Nature of Lien: Letters of Credit Outstanding**

| Creditor's Name and Mailing Address Including Zip Code | Description And Value of  Property Subject To Lien | C | U | D | Amount of Claim Without Deducting Value Of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | NATURAL GAS SUPPLIER - 07/23/2009 - 3100240 : FACE VALUE  $150,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| BANK OF AMERICA 901 MAIN STREET, MAIL CODE TX1-492-14-11 DALLAS, TX 75202 | ENERGY CONTRACT - 07/11/2013 - 3128502 : FACE VALUE  $535,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| CREDIT SUISSE C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE RESEARCH TRIANGLE PARK, NC 27709 | 1997 MILLIONAIRE MAKER TOURNAMENT - 10/29/2014 - TS-07007534 : FACE VALUE $50,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| CREDIT SUISSE C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE RESEARCH TRIANGLE PARK, NC 27709 | 2002 MILLIONAIRE MAKER  - 11/06/2014 - TS-07007538 : FACE VALUE  $350,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| CREDIT SUISSE C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE RESEARCH TRIANGLE PARK, NC 27709 | 2004 TREASURE HUNT CONTEST  - 10/07/2014 - TS-07007518 : FACE VALUE $450,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| CREDIT SUISSE C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE RESEARCH TRIANGLE PARK, NC 27709 | 2003 STAY, PLAY AND WIN  - 10/07/2014 - TS-07007517 : FACE VALUE  $400,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit D-3**

**Nature of Lien: Letters of Credit Outstanding**

| Creditor's Name and Mailing Address Including Zip Code | Description And Value of Property Subject To Lien | C | U | D | Amount of Claim Without Deducting Value Of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|
| CREDIT SUISSE C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE RESEARCH TRIANGLE PARK, NC 27709 | WORKERS COMP - 12/04/2014 - TS-07007567 : FACE VALUE  $300,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| CREDIT SUISSE C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE RESEARCH TRIANGLE PARK, NC 27709 | 2013 MILLIONAIRE MAKER TOURNAMENT - 12/10/2014 - TS-07007582 : FACE VALUE $950,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| CREDIT SUISSE C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE RESEARCH TRIANGLE PARK, NC 27709 | WORKERS COMP - 11/24/2014 - TS-07007553 : FACE VALUE  $100,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| CREDIT SUISSE C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE RESEARCH TRIANGLE PARK, NC 27709 | 2005 SET FOR LIFE  - 01/07/2015 - TS-07007600 : FACE VALUE  $1,100,000 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| CREDIT SUISSE C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE RESEARCH TRIANGLE PARK, NC 27709 | WORKERS COMP - 10/21/2014 - TS-07007532 : FACE VALUE  $1,207,096 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
|  |  |  |  |  | UNDETERMINED | UNDETERMINED |

**Specific Notes**

Certain portions of the letters of credit listed herein relate to obligations of non-Debtor affiliates in some instances.

In re: <u>Caesars Entertainment Operating Company, Inc.</u>                Case No. <u>15-01145</u>

# UNITED STATES BANKRUPTCY COURT

## Northern District of Illinois

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, or wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)**

☐ Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. Section 507(a)(3).

☐ Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475 per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(4).

☐ Contribution to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(5).

☐ Certain farmers and fisherman

Claims of certain farmers and fishermen, up to $6,150 per farmer or fisherman, against the debtor, as provided in 11 U.S.C. Section 507(a)(6).

☐ Deposits by individuals

Claims of individuals up to $2,775 for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. Section 507(a)(7).

☐ Alimony, Maintenance, or Support

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. Section 507(a)(7).

☑ Taxes and Certain Other Debts Owed to Government Units

Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. Section 507(a)(8).

☐ Commitments to Maintain the Capital of an Insured Depository Institution

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. Section 507(a)(9).

☐ Administrative Expense Claims

Claims for the value of any goods received by the debtor within 20 days before the Petition Date in which the goods have been sold to the debtor in the ordinary course of such debtor's business.

In re: **Caesars Entertainment Operating Company, Inc.**                         Case No.  **15-01145**

# UNITED STATES BANKRUPTCY COURT

## Northern District of Illinois

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured priority claims against the debtor or the property of the debtor, as of the filing of the petition.  Do not include claims listed in Schedule D.  If all creditors will not fit on this page, use the continuation sheet provided.

 If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

 If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐    Check this box if debtor has no unsecured nonpriority claims to report on this Schedule E

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C | U | D | TOTAL AMOUNT OF CLAIMS |
|---|---|---|---|---|---|---|
| See Attached Schedule E-1 | | Tax Authorities | ☑ | ☑ | ☐ | Undetermined |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |

<u>16</u>    total continuation sheets attached              **Total**          **Undetermined**

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  E-1**

**Consideration For Claim:  Tax Authorities**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|
| AIA NORTHERN NEVADA<br>3495 LAKESIDE DRIVE PMB 15<br>RENO, NV 89511 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| AIRPORT AUTHORITY OF WASHOE CO<br>ATTN FINANCE DIVISION<br>BOX 12490<br>RENO, NV 89510 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ALCOHOLIC BEVERAGE CONTROL<br>C/O LESLIE J CORONA<br>334 VIA VERA CRUZ STE 204<br>SAN MARCOS, CA 92069 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ARIZONA DEPT. OF REVENUE<br>PO BOX 29009<br>PHOENIX, AZ 85038-9009 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| BOSSIER SHERIFF'S OFFICE<br>ATTN  GARNISHMENTS OR FINANCE<br>P O BOX 850<br>BENTON, LA 71006 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CA NV SECTION AWWA<br>10574 ACACIA STREET D6<br>RANCHO CUCAMONGA, CA 91730 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CALIFORNIA STATE CONTROLLER<br>STATE OF CALIFORNIA<br>DIVISION OF COLLECTION<br>SACRAMENTO, CA 94250-5873 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CASINO CONTROL FUND<br>ATLANTIC CITY OFFICE<br>1325 BOARDWALK SUITE 100<br>ATLANTIC CITY, NJ 08401-7286 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CASINO REVENUE FUND<br>CASINO CONTROL COMMISSION<br>TENNESSEE AVENUE AND BOARDWALK<br>ATLANTIC CITY, NJ 8401 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit E-1**

**Consideration For Claim:  Tax Authorities**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|
| CITY OF CINCINNATI<br>805 CENTRAL AVE.<br>SUITE 600<br>CINCINNATI, OH 45202 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PLEASANTVILLE<br>18 NORTH 1ST STREET<br>PLEASANTVILLE, NJ 08232 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF RENO<br>FINANCE DEPARTMENT<br>BUSINESS LICENSE RENEWALS<br>RENO, NV 89505 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF RENO NEVADA<br>CENTRAL CASHIER<br>PO BOX 1900<br>RENO, NV 89505 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CLARK COUNTY<br>500 S GRAND CENTRAL PKWY<br>1ST FLOOR<br>LAS VEGAS, NV 89155 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CLARK COUNTY ASSESSOR<br>500 S GRAND CENTRAL PKWY<br>2ND FLOOR<br>LAS VEGAS, NV 89155-1401 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CLARK COUNTY AUDITOR<br>PO BOX 5000<br>VANCOUVER, WA 98666 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CLARK COUNTY CLERK<br>MAIN OFFICE<br>200 LEWIS AVE 5TH FLOOR<br>LAS VEGAS, NV 89155-1604 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CLARK COUNTY CLERK'S OFFICE<br>501 W. COURT AVE.<br>CITY COUNTY BLDG.<br>JEFFERSONVILLE, IN 47130 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CLARK COUNTY TREASURER<br>CLARK COUNTY IMP DISTRICT<br>#70<br>PO BOX 98587<br>LAS VEGAS, NV 89193-8587 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit E-1**

**Consideration For Claim:  Tax Authorities**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|
| CLEVELAND CENTRAL CCA 205 W SAINT CLAIR AVE CLEVELAND, OH 44113-1503 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMMONWEALTH OF KENTUCKY DEPARTMENT OF REVENUE FRANKFORT, KY 40619 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF THE STATE TREASURER ABANDONED PROPERTY DIVISION BOSTON, MA 02241-4478 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMMONWEALTH OF PENNSYLVANIA PO BOX 280904 HARRISBURG, PA 17128-0904 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMPTROLLER OF MARYLAND REVENUE ADMIN DIVISION 110 CARROLL ST. ANNAPOLIS, MD 21411-0001 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CRDA SPECIAL IMPROVEMENT DISTRICT DIVISION PO BOX 749 1014 ATL AVE ATLANTIC CITY, NJ 08401 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CT  DEPT. OF REVENUE 25 SIGOURNEY ST. SUTIE 2 HARTFORD, CT 06106-5032 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DES - ARIZONA DEPT OF ECONOMIC SECURITY PO BOX 52027 PHOENIX, AZ 85072-2027 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DOUGLAS COUNTY FINANCE DEPT PO BOX 218 MINDEN, NV 89423 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit E-1**

**Consideration For Claim:  Tax Authorities**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|
| DOUGLAS COUNTY TREASURER<br>PO BOX 218<br>MINDEN, NV 89423 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| EDD - STATE OF CALIFORNIA<br>PO BOX 826276<br>SACRAMENTO, CA 94230-6276 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| EDD - STATE OF CALIFORNIA<br>PO BOX 826880<br>SACRAMENTO, CA 94280-0001 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| EMPLOYMENT TAX SPECIALISTS INC<br>2377 CRENSHAW BLVD STE 160<br>TORRANCE, CA 90501 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FRANKFORD TWP<br>151 STATE HIGHWAY<br>ROUTE 206<br>AUGUSTA, NJ 07822 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| GA  DEPT. OF REVENUE<br>1800 CENTRURY BLVD.<br>ATLANTA, GA 30345 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| GEORGIA DEPT. OF LABOR<br>148 ANDREW YOUNG INTNL BLVD NE<br>SUITE 850<br>ATLANTA, GA 30303-1751 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| HADDON TOWNSHIP BOARD OF<br>135 HADDON AVENUE<br>HADDON TOWNSHIP, NJ 8108 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| HAWAII DEPT. OF TAXATION<br>PO BOX 3827<br>HONOLULU, HI 96812-3827 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| HINDS COUNTY JUSTICE COURT<br>407 E PASCAGOULA ST<br>JACKSON, MS 39201 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| IDAHO DEPT. OF LABOR<br>317 W MAIN STREET<br>BOISE, ID 83735-0610 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit E-1**

**Consideration For Claim:  Tax Authorities**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|
| IDAHO STATE TAX COMMISSION PO BOX 76 BOISE, ID 83707-0076 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY PO BOX 3637 SPRINGFIELD, IL 62708-3637 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ILLINOIS DEPT. OF REVENUE PO BOX 19447 SPRINGFIELD, IL 62794-9447 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INDIANA DEPT. OF REVENUE P.O. BOX 7221 INDIANAPOLIS, IN 46207-7221 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INDIANA DEPT. OF WORKFORCE DEVELOPMENT 10 NORTH SENATE AVE. INDIANAPOLIS, IN 46207 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INTERNAL REVENUE PO BOX 419236 KANSAS CITY, MO 64141 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INTERNAL REVENUE SERVICES 4330 WATT AVE SA 4303 SACRAMENTO, CA 95821 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| IOWA DEPARTMENT OF REVENUE PO BOX 10465 DES MOINES, IA 50306-0465 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| IOWA DIVISION OF PUBLIC SERV BOILER SAFETY SECTION 1000 EAST GRAND AVE DES MOINES, IA 50319-0209 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| IOWA WEST RACING ASSOCIATION 25 MAIN PLACE SUITE 550 COUNCIL BLUFFS, IA 51503 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit E-1**

**Consideration For Claim:  Tax Authorities**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|
| IOWA WORKFORCE DEVELOPMENT 1000 E GRAND AVE. DES MOINES, IA 50306-4846 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| JERSEY CITY EMPLOYMENT 895 BERGEN AVE 2ND FLOOR JERSEY CITY, NJ 07306 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| KANSAS DEPT. OF REVENUE - WITHHOLDING TAX 915 SW HARRISON STREET TOPEKA, KS 66612-1588 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| KENTUCKY DEPARTMENT OF REVENUE 200 FAIR OAKS LANE FRANKFORT, KY 40620 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| KENTUCKY STATE TREASURER SECRETARY OF STATE PO BOX 1150 FRANKFORT, KY 40602-1150 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| KENTUCKY STATE TREASURER KENTUCKY DEPARTMENT OF REVENUE FRANKFORT, KY 40619 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| KENTUCKY STATE TREASURER PO BOX 491 FRANKFORT, KY 40601 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| KENTUCKY STATE TREASURER LEVY SECTION 501 HIGH STREET  PO BOX 491 FRANKFORT, KY 40602-0491 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| KY EDUCATION AND WORKFORCE DEVELOPMENT 275 EAST MAIN ST. FRANKFORT, KY 40601 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LA STATE ASS OF SCHOOL ADMINS 474 HIGHWAY 317 CENTERVILLE, LA 70522 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit E-1**

**Consideration For Claim:  Tax Authorities**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|
| LOUISIANA DEPARTMENT OF REVENUE & TAXATION PO BOX 201 BATON ROUGE, LA 70821-0201 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LOUISIANA DEPARTMENT OF REVENUE 1525 FAIRFIELD AVE SHREVEPORT, LA 71101 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LOUISIANA DEPARTMENT OF REVENUE 617 NORTH THIRD STREET BATON ROUGE, LA 70802 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LOUISIANA DEPARTMENT OF REVENUE PO BOX 4018 BATON ROUGE, LA 70821-4018 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LOUISIANA DEPT OF REV. & TAX. PO BOX 3138 BATON ROUGE, LA 70821-3138 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LOUISIANA DEPT OF REVENUE POB 1231 BATON ROUGE, LA 70821 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LOUISIANA DEPT OF REVENUE PO BOX 5199 BATON ROUGE, LA 70821-5199 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LOUISIANA STATE TREASURER LOUISIANA WORKERS COMPENSATION SECOND INJURY BOARD BATON ROUGE, LA 70804 4187 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LOUISIANA TAX COMMISSION 5420 CORPORATE BLVD STE 107 BATON ROUGE, LA 70808 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| LOUISIANA WORKFORCE COMMISSION PO BOX 60020 NEW ORLEANS, LA 70160 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit E-1**

**Consideration For Claim:  Tax Authorities**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|
| MA  DEPT. OF REVENUE<br>PO BOX 710<br>BOSTON, MA 02204 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MA LABOR AND WORKFORCE DEVELOPMENT<br>19 STANIFORD STREET<br>BOSTON, MA 02114 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MARYLAND UNEMPLOYMENT INS. FUND<br>PO BOX 17291<br>BALTIMORE, MD 21297-0365 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MASSACHUSETTS DEPT OF REVENUE<br>CHILD SUPPORT ENFORCEMENT DIV<br>PO BOX 55140<br>BOSTON, MA 02205-5140 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MDES - MISSISSIPPI<br>1235 ESCHELON PARKWAY<br>JACKSON, MS 39215-1699 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MICHIGAN DEPT OF TREASURY<br>3060 WEST GRAND BLVD.<br>DETROIT, MI 48202 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MICHIGAN UNEMPLOYMENT INSURANCE AGENCY<br>PO BOX 33598<br>DETROIT, MI 48232-5598 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MINNESOTA DEPARTMENT OF REVENUE<br>600 NORTH ROBERT ST.<br>ST. PAUL, MN 55101 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MISSISSIPPI DEPARTMENT OF REVENUE<br>PO BOX 960<br>JACKSON, MS 39205 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MISSISSIPPI DEPARTMENT OF REVENUE<br>P.O. BOX 1033<br>JACKSON, MS 39215-1033 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit E-1**

**Consideration For Claim:  Tax Authorities**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|
| MISSISSIPPI OFFICE OF REVENUE OFFICE OF REVENUE PO BOX 23050 JACKSON, MS 39225-3050 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MISSISSIPPI STATE TAX OFFICE OF REVENUE PO BOX 23050 JACKSON, MS 39225-3050 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MISSISSIPPI STATE TAX PO BOX 23075 JACKSON, MS 39225 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MISSISSIPPI STATE TAX COMMISSION PO BOX 1033 JACKSON, MS 39215 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MISSISSIPPI STATE TAX COMMISSION 1141 BAYVIEW AVE STE 400 BILOXI, MS 39530 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MISSISSIPPI STATE TAX COMMISSION CORP INCOME & FRANCHISE TAX PO BOX 1033 JACKSON, MS 39215-1033 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MISSOURI DEPARTMENT OF REVENUE PO BOX 155 JEFFERSON CITY, MO 65105 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MISSOURI DEPARTMENT OF REVENUE PO BOX 2046 JEFFERSON CITY, MO 65105-2046 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MISSOURI DEPARTMENT OF REVENUE PO BOX 700 JEFFERSON CITY, MO 65105-0700 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit E-1**

**Consideration For Claim:  Tax Authorities**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|
| MISSOURI DEPARTMENT OF REVENUE DIVISION OF TAXATION AND COLLECTION JEFFERSON CITY, MO 65105-3365 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MISSOURI DEPT OF REVENUE WITHHOLDING TAX SECTION BOX 999 JEFFERSON CITY, MO 65108-0999 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MISSOURI DEPT OF REVENUE PO BOX 3365 JEFFERSON CITY, MO 65105-3365 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MISSOURI DEPT. OF REVENUE 301 WEST HIGH STREET JEFFERSON CITY, MO 65101 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MISSOURI DIRECTOR OF REVENUE PO BOX 3020 JEFFERSON CITY, MO 65105-3020 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MISSOURI DIRECTOR OF REVENUE DELIQUENT TAX DIVISION 7900 CARONDELET CLAYTON, MO 63105 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MISSOURI DIVISION OF EMPLOYMENT SECURITY PO BOX 888 JEFFERSON CITY, MO 65102-0888 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MISSOURI STATE TREASURER DIVISION OF UNCLAIMED PROPERTY PO BOX 1272 JEFFERSON CITY, MO 65102-1272 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MN UNEMPLOYMENT INSURANCE CUSTOMER SERVICE P.O. BOX 4629 ST. PAUL, MN 55101-4629 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  E-1**

**Consideration For Claim:  Tax Authorities**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|
| NC DEPT OF COMMERCE PO BOX 26504 RALEIGH, NC 27611-6504 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEVADA DEPARTMENT OF TAXATION PO BOX 52635 PHOENIX, AZ 85072-2635 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEVADA DIVISION OF HEALTH BUREAU OF HEALTH PROTECTION SV 1179 FAIRVIEW DR SUITE 104 CARSON CITY, NV 89701 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEVADA EMPLOYMENT SECURITY DIVISION 500 E THIRD ST. CARSON CITY, NV 89713-0030 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEVADA GAMING COMMISSION PO BOX 8004 CARSON CITY, NV 89702-8004 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEVADA STATE GAMING CONTROL BOARD 555 W WASHINGTON SUITE 2600 LAS VEGAS, NV 89101 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEW JERSEY DIV OF TAXATION PO BOX 190 TRENTON, NJ 08695 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEW JERSEY DIVISION OF TAXATION PO BOX 269 TRENTON, NJ 08646-0269 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEW JERSEY DIVISION OF REVENUE P.O. BOX 628 TRENTON, NJ 08646-0628 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit E-1**

**Consideration For Claim:  Tax Authorities**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|
| NEW JERSEY DIVISION OF REVENUE DIVISION OF REVENUE PO BOX 252 TRENTON, NJ 08646-0252 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEW JERSEY DIVISION OF TAXATIO PO BOX 245 TRENTON, NJ 08646 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEW JERSEY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08646 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEW JERSEY LOTTERY 1333 BRUNSWICK AVE TRENTON, NJ 08625 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEW YORK STATE TAX DEPT. PROCESING UNIT P O BOX 1970 ALBANY, NY 12201-1970 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NJ DEPT OF LABOR & WORKFORCE PO BOX 910 TRENTON, NJ 08625-0910 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NORTH CAROLINA DEPARTMENT OF REVENUE POST OFFICE BOX 25000 RALEIGH, NC 27640-0640 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NORTH CAROLINA DEPT OF REVENUE PO BOX 25000 RALEIGH, NC 27640 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NORTH CAROLINA DEPT OF REVENUE 2800 HEART DRIVE ASHEVILLE, NC 28806 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit E-1**

**Consideration For Claim:  Tax Authorities**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|
| NYS DEPARTMENT OF TAXATION AND FINANCE PO BOX 4119 BINGHAMTON, NY 13902-4119 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NYS TAX DEPARTMENT, PROCESSING UNIT PO BOX 4111 BINGHAMTON, NY 13902-4111 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OHIO DEPARTMENT OF JOB AND FAMILY SERVICES PO BOX 182404 COLUMBUS, OH 43218 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OHIO DEPARTMENT OF TAXATION P.O. BOX 347 COLUMBUS, OH 43216-0347 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PASSAIC COUNTY POLICE 60 MARGARET KING AVE RINGWOOD, NJ 07456 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PENNSYLVANIA DEPT OF LABOR & INDUSTRY 651 BOAS STREET HARRISBURG, PA 17121-0750 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| RENO-TAHOE AIRPORT AUTHORITY PO BOX 12490 RENO, NV 89510-2490 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SOUTHERN NEVADA HEALTH DIST SOLID WASTE & COMPLIANCE SEC ENVIRONMENTAL HEALTH DIVISION LAS VEGAS, NV 89127 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD PO BOX 419001 RANCHO CORDOVA, CA 95741-9001 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit E-1**

**Consideration For Claim:  Tax Authorities**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|
| STATE OF MISSOURI 3417 KNIPP DR PO BOX 1847 JEFFERSON CITY, MO 65102 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NEVADA GAMING CONTROL BOARD 1150 E WILLIAM ST CARSON CITY, NV 89702 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NEVADA GAMING CONTROL 555 E WASHINGTON AVE STE 2600 LAS VEGAS, NV 89101 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NEW JERSEY NJ DIVISION OF REVENUE PO BOX 308 TRENTON, NJ 08625-0308 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TENNESSEE DEPT OF REVENUE ANDREW JACKSON STATE OFFICE BL 500 DEADERICK ST NASHVILLE, TN 37242 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TENNESSEE DEPT OF WORKFORCE & DEVELOPMENT REPORT AUDIT  PO BOX 101 NASHVILLE, TN 37202-0101 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TEXAS WORKFORCE COMMISSION 101 E 15TH STREET AUSTIN, TX 78778 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| THE STATE OF MISSOURI 400 SOUTH WASHINGTON STREET P. O. BOX 280 ROCK PORT, MO 64482 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TREASURER  STATE OF NEW JERSEY P. O. BOX 002 TRENTON, NJ 08625 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit E-1**

**Consideration For Claim: Tax Authorities**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|
| TREASURER-STATE OF NEW JERSEY<br>DIVISION OF REVENUE<br>BOX 302<br>TRENTON, NJ 08625-0302 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| UTAH DEPT OF WORKFORCE SERVICES<br>140 EAST 300 SOUTH 3RD FLOOR<br>P.O. BOX 45288<br>SALT LAKE CITY, UT 84145-0288 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| UTAH STATE TAX COMMISSION<br>210 NORTH 1950 WEST<br>SALT LAKE CITY, UT 84134 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VIRGINIA DEPARTMENT OF TAXATION<br>1957 WESTMORELAND STREET<br>RICHMOND, VA 23230 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WASHOE COUNTY DIST HEALTH DEPT<br>AIR QUALITY MANAGEMENT DIVISION<br>RENO, NV 89520-0027 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WASHOE COUNTY HEALTH DEPT<br>AIR QUALITY MANAGEMENT DIV<br>401 RYLAND STREET STE 331<br>RENO, NV 89502 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WASHOE COUNTY TREASURER<br>PO BOX 30039<br>RENO, NV 89520-3039 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WHITTLESEA CHECKER TAXI INC<br>100 SUNSHINE LANE<br>RENO, NV 89502 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| | | | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: <u>Caesars Entertainment Operating Company, Inc.</u>                    Case No. <u>15-01145</u>

# UNITED STATES BANKRUPTCY COURT

## Northern District of Illinois

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the filing of the petition. Do not include claims listed in Schedule D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C | U | D | TOTAL AMOUNT OF CLAIMS |
|---|---|---|---|---|---|---|
| See Attached Schedule F-1 | | Unsecured Notes | ☑ | ☑ | ☐ | $1,037,983,627 |
| See Attached Schedule F-2 | | Slot Financing | ☑ | ☑ | ☐ | $1,417,266 |
| See Attached Schedule F-3 | | Intercompany - Accounts Payable | ☑ | ☑ | ☐ | $850,850,737 |
| See Attached Schedule F-4 | | Litigation | ☑ | ☑ | ☑ | Undetermined |
| See Attached Schedule F-5 | | Supplemental Employee Retirement Plan | ☑ | ☑ | ☐ | $32,989,499 |
| See Attached Schedule F-6 | | Escheatment Claims | ☑ | ☑ | ☑ | Undetermined |
| See Attached Schedule F-7 | | Trade Payables | ☑ | ☑ | ☐ | $7,312,178 |
| See Attached Schedule F-8 | | Deferred Compensation | ☑ | ☑ | ☐ | $78,666,486 |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |

129   total continuation sheets attached

**Total**          **$2,009,219,794**

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-1**

**Consideration For Claim:  Unsecured Notes**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY<br>400 MADISON AVE 4TH FLOOR<br>NEW YORK, NY 10017 | ☑ | ☑ | ☐ | $237,128,961 |
| 5.75% SENIOR NOTES (LTD-0011) - ISSUED 9/28/05 | | | | |
| LAW DEBENTURE TRUST COMPANY<br>400 MADISON AVE 4TH FLOOR<br>NEW YORK, NY 10017 | ☑ | ☑ | ☐ | $298,978,352 |
| 6.5% SENIOR NOTES (LTD-0029) - ISSUED 6/09/06 | | | | |
| US BANK N.A.<br>C/O DEB IBRAHIM 60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | ☑ | ☑ | ☐ | $501,876,314 |
| 10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | | | | |
| | | | | $1,037,983,627 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-2**

**Consideration For Claim: Slot Financing**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| IGT POKER<br>ATTN: PATTI S. HART, CEO<br>6355 SOUTH BUFFALO DRIVE<br>LAS VEGAS, NV 89113-2133<br><br>UNSECURED SLOT FINANCING | ☑ | ☑ | ☐ | $1,408,653 |
| WMS BLADE PPP<br>ATTN: KATIE LEVER, GENERAL COUNSEL<br>C/O SCIENTIFIC GAMES CORPORATION<br>750 LEXINGTON AVENUE<br>NEW YORK, NY 10022<br><br>UNSECURED SLOT FINANCING | ☑ | ☑ | ☐ | $8,613 |
| | | | | $1,417,266 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-3**

**Consideration For Claim:  Intercompany - Accounts Payable**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|:-:|:-:|:-:|---|
| 190 FLAMINGO, LLC<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109<br><br>INTERCOMPANY DUE TO | ☑ | ☑ | ☐ | $129,084 |
| ATLANTIC CITY COUNTRY CLUB<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109<br><br>INTERCOMPANY DUE TO | ☑ | ☑ | ☐ | $5,412,622 |
| B I GAMING CORPORATION<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109<br><br>INTERCOMPANY DUE TO | ☑ | ☑ | ☐ | $460,698 |
| BALLY'S LAS VEGAS MANAGER, LLC<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109<br><br>INTERCOMPANY DUE TO | ☑ | ☑ | ☐ | $50,753,460 |
| BALLY'S MIDWEST CASINO, INC.<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109<br><br>INTERCOMPANY DUE TO | ☑ | ☑ | ☐ | $181,208 |
| BILOXI HAMMOND, LLC<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109<br><br>INTERCOMPANY DUE TO | ☑ | ☑ | ☐ | $16,205,494 |
| BOARDWALK REGENCY CORPORATION<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109<br><br>INTERCOMPANY DUE TO | ☑ | ☑ | ☐ | $17,281,365 |
| CA HOSPITALITY HOLDING COMPANY LIMITED<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109<br><br>INTERCOMPANY DUE TO | ☑ | ☑ | ☐ | $9,186 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:** 15-01145

**Exhibit F-3**

**Consideration For Claim:  Intercompany - Accounts Payable**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| CAESARS ASIA LIMITED ONE CAESARS PALACE DR LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $88,031 |
| INTERCOMPANY DUE TO | | | | |
| CAESARS BALTIMORE ACQUISITION COMPANY, LLC ONE CAESARS PALACE DR LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $999,700 |
| INTERCOMPANY DUE TO | | | | |
| CAESARS BALTIMORE MANAGEMENT COMPANY, LLC ONE CAESARS PALACE DR LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $334,460 |
| INTERCOMPANY DUE TO | | | | |
| CAESARS ENTERTAINMENT GOLF, INC. ONE CAESARS PALACE DR LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $1,332,673 |
| INTERCOMPANY DUE TO | | | | |
| CAESARS ENTERTAINMENT WINDSOR LIMITED ONE CAESARS PALACE DR LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $117,950 |
| INTERCOMPANY DUE TO | | | | |
| CAESARS INTERACTIVE ENT, INC. ONE CAESARS PALACE DR LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $26,709 |
| INTERCOMPANY DUE TO | | | | |
| CAESARS LICENSE COMPANY, LLC ONE CAESARS PALACE DR LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $870,343 |
| INTERCOMPANY DUE TO | | | | |
| CAESARS MARKETING SERVICES CORPORATION ONE CAESARS PALACE DR LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $297,107 |
| INTERCOMPANY DUE TO | | | | |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-3**

**Consideration For Claim:  Intercompany - Accounts Payable**

---

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| CAESARS OHIO INVESTMENT LLC<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109<br><br>INTERCOMPANY DUE TO | ☑ | ☑ | ☐ | $183,610 |
| CAESARS RIVERBOAT CASINO, LLC<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109<br><br>INTERCOMPANY DUE TO | ☑ | ☑ | ☐ | $35,364,723 |
| CAESARS WORLD, INC.<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109<br><br>INTERCOMPANY DUE TO | ☑ | ☑ | ☐ | $2,471,257 |
| CROMWELL MANAGER, LLC<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109<br><br>INTERCOMPANY DUE TO | ☑ | ☑ | ☐ | $17,553,966 |
| DESERT PALACE, INC.<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109<br><br>INTERCOMPANY DUE TO | ☑ | ☑ | ☐ | $154,177,919 |
| FLAMINGO-LAUGHLIN, INC.<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109<br><br>INTERCOMPANY DUE TO | ☑ | ☑ | ☐ | $525 |
| GRAND CASINOS OF MISSISSIPPI, LLC - GULFPORT<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109<br><br>INTERCOMPANY DUE TO | ☑ | ☑ | ☐ | $317 |
| HARRAH'S ARIZONA CORPORATION<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109<br><br>INTERCOMPANY DUE TO | ☑ | ☑ | ☐ | $5,035,713 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-3**

**Consideration For Claim:  Intercompany - Accounts Payable**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| HARRAH'S BOSSIER CITY INVESTMENT COMPANY, LLC ONE CAESARS PALACE DR LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $4,473,187 |
| INTERCOMPANY DUE TO | | | | |
| HARRAH'S CHESTER DOWNS MANAGEMENT COMPANY, LLC ONE CAESARS PALACE DR LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $5,939,943 |
| INTERCOMPANY DUE TO | | | | |
| HARRAH'S ILLINOIS CORPORATION ONE CAESARS PALACE DR LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $44,674,707 |
| INTERCOMPANY DUE TO | | | | |
| HARRAH'S INTERNATIONAL HOLDING COMPANY, INC. ONE CAESARS PALACE DR LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $22,375 |
| INTERCOMPANY DUE TO | | | | |
| HARRAH'S IOWA ARENA MANAGEMENT, LLC ONE CAESARS PALACE DR LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $493,031 |
| INTERCOMPANY DUE TO | | | | |
| HARRAH'S MARYLAND HEIGHTS OPERATING COMPANY ONE CAESARS PALACE DR LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $5,298,565 |
| INTERCOMPANY DUE TO | | | | |
| HARRAH'S NC CASINO COMPANY, LLC ONE CAESARS PALACE DR LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $3,214,224 |
| INTERCOMPANY DUE TO | | | | |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-3**

**Consideration For Claim:  Intercompany - Accounts Payable**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| HARRAH'S NEW ORLEANS MANAGEMENT COMPANY ONE CAESARS PALACE DR LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $47,136,260 |
| INTERCOMPANY DUE TO | | | | |
| HARRAH'S NORTH KANSAS CITY LLC ONE CAESARS PALACE DR LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $27,691,221 |
| INTERCOMPANY DUE TO | | | | |
| HARVEYS BR MANAGEMENT COMPANY, INC. ONE CAESARS PALACE DR LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $110,663,810 |
| INTERCOMPANY DUE TO | | | | |
| HARVEYS IOWA MANAGEMENT COMPANY, INC. ONE CAESARS PALACE DR LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $15,002,823 |
| INTERCOMPANY DUE TO | | | | |
| HARVEYS TAHOE MANAGEMENT COMPANY, INC. ONE CAESARS PALACE DR LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $23,679,887 |
| INTERCOMPANY DUE TO | | | | |
| HBR REALTY COMPANY, INC. ONE CAESARS PALACE DR LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $12,286,139 |
| INTERCOMPANY DUE TO | | | | |
| HCAL, LLC ONE CAESARS PALACE DR LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $13,232,711 |
| INTERCOMPANY DUE TO | | | | |
| HCR SERVICES COMPANY, INC. ONE CAESARS PALACE DR LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $6,130,812 |
| INTERCOMPANY DUE TO | | | | |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  F-3**

**Consideration For Claim:   Intercompany - Accounts Payable**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| HIE HOLDINGS TOPCO, INC.<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109<br><br>INTERCOMPANY DUE TO | ☑ | ☑ | ☐ | $12,416,710 |
| HORSESHOE CINCINNATI MGMT<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109<br><br>INTERCOMPANY DUE TO | ☑ | ☑ | ☐ | $1,105,992 |
| HORSESHOE CLEVELAND MGMT<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109<br><br>INTERCOMPANY DUE TO | ☑ | ☑ | ☐ | $1,262,915 |
| HORSESHOE ENTERTAINMENT<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109<br><br>INTERCOMPANY DUE TO | ☑ | ☑ | ☐ | $18,077,241 |
| HORSESHOE HAMMOND, LLC<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109<br><br>INTERCOMPANY DUE TO | ☑ | ☑ | ☐ | $56,088,765 |
| KOVAL INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109<br><br>INTERCOMPANY DUE TO | ☑ | ☑ | ☐ | $29,448 |
| PARBALL CORPORATION<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109<br><br>INTERCOMPANY DUE TO | ☑ | ☑ | ☐ | $11,144,599 |
| PHW INVESTMENTS, LLC<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109<br><br>INTERCOMPANY DUE TO | ☑ | ☑ | ☐ | $2,586,349 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-3**

**Consideration For Claim:   Intercompany - Accounts Payable**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PHW MANAGER, LLC<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $7,705,025 |
| INTERCOMPANY DUE TO | | | | |
| RENO CROSSROADS LLC<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $8,876,505 |
| INTERCOMPANY DUE TO | | | | |
| RIO DEVELOPMENT COMPANY, INC.<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $439,299 |
| INTERCOMPANY DUE TO | | | | |
| ROBINSON PROPERTY GROUP CORP.<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $34,734,485 |
| INTERCOMPANY DUE TO | | | | |
| ROMAN ENTERTAINMENT CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $1,003,128 |
| INTERCOMPANY DUE TO | | | | |
| ROMAN HOLDING CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $11,645,945 |
| INTERCOMPANY DUE TO | | | | |
| SOUTHERN ILLINOIS RIVERBOAT/CASINO CRUISES, INC.<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $941,340 |
| INTERCOMPANY DUE TO | | | | |
| THE QUAD MANAGER, LLC<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $29,607,504 |
| INTERCOMPANY DUE TO | | | | |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  F-3**

**Consideration For Claim:   Intercompany - Accounts Payable**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| THISTLEDOWN MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $1,577,725 |
| INTERCOMPANY DUE TO | | | | |
| TUNICA ROADHOUSE CORPORATION<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $630,133 |
| INTERCOMPANY DUE TO | | | | |
| WINNICK HOLDINGS, LLC<br>ONE CAESARS PALACE DR<br>LAS VEGAS, NV 89109 | ☑ | ☑ | ☐ | $21,749,816 |
| INTERCOMPANY DUE TO | | | | |
| | | | | $850,850,737 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-4**

**Consideration For Claim:  Litigation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| ALAN J. YACOUBIAN<br>JOHNSON, JOHNSON, BARRIOS & YACOUBIAN<br>701 POYDRAS STREET, SUITE 4700<br>NEW ORLEANS, LA 70139-7708<br><br>LOUISIANA HORSEMEN'S BENEVOLENT AND PROTECTIVE ASSOCIATION 1993, INC. ON BEHALF OF ITS MEMBERS AND ITSELF V. HARRAH'S BOSSIER CITY INVESTMENT COMPANY, LLC D/B/A LOUISIANA DOWNS; HARRAH'S SHREVEPORT/BOSSIER CITY INVESTMENT COMPANY, LLC; HARRAH'S SHREVEP… | ☑ | ☑ | ☑ | UNDETERMINED |
| ASHTON, KATHY<br>2554 SAN MARIN LANE<br>SACRAMENTO, CA 95835<br><br>CASE/CLAIM NUMBER:  15S01E618325 | ☑ | ☑ | ☑ | UNDETERMINED |
| B. TREY MORRIS<br>509 MILAM STREET<br>SHREVEPORT, LA 71101<br><br>RETAIL MERCHANTS ASSOCIATION, INC. DBA CREDIT BUREAU OF LOUISIANA VS. ATHENA COTINA GIPSON; CAESARS ENTERTAINMENT OPERATING COMPANY, INC. | ☑ | ☑ | ☑ | UNDETERMINED |
| BARNES, MICHAEL<br>1004 EAST ROBINSON STREET<br>CARSON CITY, NV 89701<br><br>CASE/CLAIM NUMBER:  14S01E617803 | ☑ | ☑ | ☑ | UNDETERMINED |
| BERNING, WILMA<br>4736 COWELL BLVD.<br>DAVIS, CA 95618<br><br>CASE/CLAIM NUMBER:  14S01E617792 | ☑ | ☑ | ☑ | UNDETERMINED |
| CALVIN R.X. DUNLAP<br>DUNLAP AND LAXALT<br>537 RALSTON STREET<br>RENO, NV 89503<br><br>SIERRA DEVELOPMENT CO. D/B/A CLUB CAL NEVA V. CHARTWELL ADVISORY GROUP, LTD.<br><br>CONSOLIDATED WITH:CAESARS ENTERTAINMENT OPERATING COMPANY, INC.; HARRAH'S LAS VEGAS, LLC; HARRAH'S LAUGHLIN, LLC; HARVEYS TAHOE MANAGEMENT COMPANY, INC.; RIO DEVELOPMENT C… | ☑ | ☑ | ☑ | UNDETERMINED |
| CARTER, LUCINDA<br>335 WALKER VALLEY ROAD<br>CASTERVILLE, CA 95012<br><br>CASE/CLAIM NUMBER:  14S01E269608 | ☑ | ☑ | ☑ | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-4**

**Consideration For Claim:  Litigation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| CHANDENI KAUR GILL<br>LIONEL SAWYER & COLLINS<br>50 WEST LIBERTY STREET, SUITE 100<br>RENO, NV 89501<br><br>SIERRA DEVELOPMENT CO. D/B/A CLUB CAL NEVA V. CHARTWELL ADVISORY GROUP, LTD.<br><br>CONSOLIDATED WITH:CAESARS ENTERTAINMENT OPERATING COMPANY, INC.; HARRAH'S LAS VEGAS, LLC; HARRAH'S LAUGHLIN, LLC; HARVEYS TAHOE MANAGEMENT COMPANY, INC.; RIO DEVELOPMENT C… | ☑ | ☑ | ☑ | UNDETERMINED |
| CHARTWELL ADVISORY GROUP, LTD.<br>550 AMERICAN AVENUE<br>SUITE 300<br>KING OF PRUSSIA, PA 19406<br><br>SIERRA DEVELOPMENT CO. D/B/A CLUB CAL NEVA V. CHARTWELL ADVISORY GROUP, LTD.<br><br>CONSOLIDATED WITH:CAESARS ENTERTAINMENT OPERATING COMPANY, INC.; HARRAH'S LAS VEGAS, LLC; HARRAH'S LAUGHLIN, LLC; HARVEYS TAHOE MANAGEMENT COMPANY, INC.; RIO DEVELOPMENT C… | ☑ | ☑ | ☑ | UNDETERMINED |
| CHRISTINE CREIGHTON<br>SPELLMAN SPELLMEN SPELLMAN SPELLMAN<br>KEALHOFER AND SPELLMAN<br>1024 SECOND STREET<br>PO BOX 550<br>PERRY, IA 50220<br><br>CASE/CLAIM NUMBER:  12S01C279313 | ☑ | ☑ | ☑ | UNDETERMINED |
| CHRISTOPHER H. SHERWOOD<br>320 N. CARROLLTON AVENUE, SUITE 200<br>NEW ORLEANS, LA 70119<br><br>KERRIE COLOMB V. HARRAH'S NEW ORLEANS MANAGEMENT COMPANY, JAZZ CASINO COMPANY, LLC, CAESARS ENTERTAINMENT OPERATING COMPANY, INC., TINA PERRY, SHAWN RICHARDS, DELEAN FOREST AND KRISTOPHER KIRKLAND | ☑ | ☑ | ☑ | UNDETERMINED |
| CLEWLEY, NICOLE<br>655 W 4TH ST.<br>RENO, NV 89503<br><br>CASE/CLAIM NUMBER:  14S01E618394 | ☑ | ☑ | ☑ | UNDETERMINED |
| COOK, TIMOTHY G.<br>DOUGLASS LAW FIRM, LLC<br>1601 TILTON ROAD<br>SUITE 6<br>NORTHFIELD, NJ 08225<br><br>TIMOTHY G. COOK VS. BALLY'S PARK PLACE, INC., A HARRAH'S OPERATING COMPANY, INC., T/A BALLY'S ATLANTIC CITY, BALLY'S PARK PLACE HOTEL AND CASINO | ☑ | ☑ | ☑ | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-4**

**Consideration For Claim:  Litigation**

---

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| COSSABONE, SUSAN AND HAROLD GOLDENBERG, MACKLER, SAYEGH, MINTZ, ET AL. 1030 ATLANTIC AVENUE ATLANTIC CITY, NJ 08401 <br><br> SUSAN COSSABONE AND HAROLD COSSABONE V. CIGNA HEALTHCARE, HARRAH'S OPERATING COMPANY, INC. AND/OR HARRAH'S OPERATING COMPANY INC., MEDICAL NETWORK, ACS RECOVERY SERVICES | ☑ | ☑ | ☑ | UNDETERMINED |
| D'AMATO LAW FIRM PAUL R. D'AMATO 2900 FIRE ROAD, SUITE 200 EGG HARBOR TOWNSHIP, NJ 08234 <br><br> RICHARD TRAVELLIN VS. CAESARS ENTERTAINMENT CORPORATION; CAESARS ENTERTAINMENT OPERATING COMPANY; HARRAH'S ATLANTIC CITY PROPCO, LLC DBA HARRAH'S ATLANTIC CITY RESORT AND CASINO; HARRAH'S ATLANTIC CITY OPERATING COMPANY; JOHN DOES 1-10; JANE DOES 1-10;… | ☑ | ☑ | ☑ | UNDETERMINED |
| D'AMATO LAW FIRM PAUL R. D'AMATO 2900 FIRE ROAD, SUITE 200 EGG HARBOR TOWNSHIP, NJ 08234 <br><br> ANTHONY FLORA VS. CAESARS ENTERTAINMENT CORPORATION, CAESARS ENTERTAINMENT OPERATING COMPANY, HARRAH'S ATLANTIC CITY PROPCO D/B/A HARRAH'S ATLANTIC CITY RESORT AND CASINO, HARRAH'S ATLANTIC CITY OPERATING COMPANY, LLC, JOHN DOES 1-10, JANE DOES 1-10 AN… | ☑ | ☑ | ☑ | UNDETERMINED |
| D'AMATO LAW FIRM PAUL R. D'AMATO 2900 FIRE ROAD, SUITE 200 EGG HARBOR TOWNSHIP, NJ 08234 <br><br> FRANK J. FARRELL, JR. VS. CAESARS ENTERTAINMENT CORPORATION; CAESARS ENTERTAINMENT OPERATING COMPANY; HARRAH'S ATLANTIC CITY PROPCO, LLC DBA HARRAH'S ATLANTIC CITY RESORT AND CASINO; HARRAH'S ATLANTIC CITY OPERATING COMPANY, LLC; JOHN DOES 1-10; JANE D… | ☑ | ☑ | ☑ | UNDETERMINED |
| D'AMATO LAW FIRM PAUL R. D'AMATO 2900 FIRE ROAD, SUITE 200 EGG HARBOR TOWNSHIP, NJ 08234 <br><br> SEAN CHRISTOPHER OAKS VS. CAESARS ENTERTAINMENT CORPORATION, CAESARS ENTERTAINMENT OPERATING COMPANY, HARRAH'S ATLANTIC CITY PROPCO, HARRAH'S ATLANTIC CITY OPERATING COMPANY, DOUGLAS RUHL, COREY FORNAROTTO, CLAUDIO RODRIGUEZ, DEVANTE SMITH, ZOHARE KHAN… | ☑ | ☑ | ☑ | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-4**

**Consideration For Claim:  Litigation**

---

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| D'AMATO LAW FIRM<br>PAUL R. D'AMATO<br>2900 FIRE ROAD, SUITE 200<br>EGG HARBOR TOWNSHIP, NJ 08234<br><br>AMY WALSH VS. CAESARS ENTERTAINMENT CORPORATION, CAESARS ENTERTAINMENT OPERATING COMPANY, HARRAH'S ATLANTIC CITY PROPCO, LLC HARRAH'S ATLANTIC CITY OPERATING COMPANY, LLC, CAESARS GROWTH PARTNERS, LLC, ATLANTIC CITY, DOUG RUHL, CHARLES SCHWENGER, CCS S… | ☑ | ☑ | ☑ | UNDETERMINED |
| D'AMATO LAW FIRM<br>PAUL R. D'AMATO<br>2900 FIRE ROAD, SUITE 200<br>EGG HARBOR TOWNSHIP, NJ 08234<br><br>ROSCOE ROBERT CONEY VS. CAESARS ENTERTAINMENT CORPORATION, A NEVADA CORPORATION; CAESARS ENTERTAINMENT OPERATING COMPANY A DELAWARE CORPORATION; HARRAH'S ATLANTIC CITY PROPCO, LLC D/B/A HARRAH'S RESORT AND CASINO A DELAWARE CORPORATION; HARRAH'S ATLANT… | ☑ | ☑ | ☑ | UNDETERMINED |
| DAVID CARL ANDERSON<br>LAW OFFICES OF DAVID C. ANDERSON<br>711 VAN NESS AVENUE, SUITE 220<br>SAN FRANCISCO, CA 94102<br><br>NATALIE MCGUIRE; JEWEL SEIELSTAD; AND CHRISTOPHER SEIELSTAD VS. CAESARS ENTERTAINMENT CORPORATION; CAESARS ENTERTAINMENT OPERATING COMPANY, INC.; HARRAH'S LAKE TAHOE; LARRY BURTON; ROBERT STAFFORD; HUY PHAN; CALLIE PHAN; AND DOES 1-50 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEES, CRYSTAL<br>712 N. HAZEL ST<br>GLENWOOD, IA 51534<br><br>CASE/CLAIM NUMBER:  14S01E593800 | ☑ | ☑ | ☑ | UNDETERMINED |
| DEMARCE, YVONNE M.<br>WAIDE LAW OFFICE<br>P.O. BOX 1357<br>TUPELO, MS 38802<br><br>YVONNE M. DEMARCE V. CAESARS ENTERTAINMENT OPERATING COMPANY, INC. AND/OR HARRAH'S OPERATING COMPANY, INC., D/B/A HORSESHOE CASINO | ☑ | ☑ | ☑ | UNDETERMINED |
| EDWARD NOETHE<br>MCGINN LAW FIRM<br>20 NORTH 16TH STREET<br><br>COUNCIL BLUFFS, IA 51501<br><br>CASE/CLAIM NUMBER:  13S01C625844 | ☑ | ☑ | ☑ | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-4**

**Consideration For Claim:  Litigation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| ERIC DERCOLE<br>P.O. BOX 73<br><br>OMAHA, NE 68101<br><br>CASE/CLAIM NUMBER:  09S01B013541 | ☑ | ☑ | ☑ | UNDETERMINED |
| ERIC D'ERCOLE<br>BOX #73<br>OMAHA, NE 68101-0073<br><br>ERIC D'ERCOLE V. HARRAH'S HOTEL RESORT COUNCIL BLUFFS; DOUG SEXTON; BRIAN EYBERG; OMAHA POLICE DEPARTMENT; DOUGLAS COUNTY CORRECTIONS DEPARTMENT; LAURA PETERSEN | ☑ | ☑ | ☑ | UNDETERMINED |
| FOOTE, DARRELL<br>2721 S. 134TH AVE. APT. 1<br>OMAHA, NE 68144<br><br>CASE/CLAIM NUMBER:  15S01E619742 | ☑ | ☑ | ☑ | UNDETERMINED |
| FREDERICK, DONALD J. V. JAZZ CASINO COMPANY, LLC<br>960 MARY RUTH DR.<br>GULFPORT, MS 39507-3350<br><br>DONALD J. FREDERICK V. CURT EYSINK, EXECUTIVE DIRECTOR, LOUISIANA WORKFORCE COMMISSION, AND CAESAR'S ENTERTAINMENT OPERATING COMPANY/CAESAR'S LICENSE CO, L.L.C., D/B/A HARRAH'S CASINO | ☑ | ☑ | ☑ | UNDETERMINED |
| FUKSA, CAROL<br>4206 OLIVE STREET<br>BELLEVUE, NE 68147<br><br>CASE/CLAIM NUMBER:  14S01E592804 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARCIA, MAYRA<br>1028 7TH AVE<br>COUNCIL BLUFFS, IA 51501<br><br>CASE/CLAIM NUMBER:  14S01E547529 | ☑ | ☑ | ☑ | UNDETERMINED |
| GARY A. COAD<br>WEIL, GOTSHAL & MANGES LLP<br>1300 EYE STREET, N.W., SUITE 900<br>WASHINGTON, DC 20005<br><br>HILTON WORLDWIDE, INC.; GLOBAL BENEFITS ADMINISTRATIVE COMMITTEE; SHELDON T. NELSON; HILTON WORLDWIDE, INC. V. CAESARS ENTERTAINMENT CORPORATION; CAESARS ENTERTAINMENT OPERATING COMPANY, INC. | ☑ | ☑ | ☑ | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-4**

**Consideration For Claim:  Litigation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| GLEASON, R. L. (REBECCA)<br>BALDWIN & VERNON, P.C.<br>11 EAST KANSAS STREET<br>LIBERTY, MO 64068<br><br>R. L. GLEASON V. CAESARS ENTERTAINMENT OPERATING COMPANY, LLC, AND HARRAHS NORTH KANSAS CITY, LLC, AND CHRIS WILSON, AND PATRICK ESPINOZA | ☑ | ☑ | ☑ | UNDETERMINED |
| GRANT & EISENHOFER P.A.<br>485 LEXINGTON AVENUE, 29TH FLOOR<br>NEW YORK, NY 10017<br><br>MEEHANCOMBS GLOBAL CREDIT OPPORTUNITIES FUNDS, LP, RELATIVE VALUE-LONG/SHORT DEBT, A SERIES OF UNDERLYING FUNDS TRUST, SB 4 CF  LLC, CFIP ULTRA MASTER FUND, LTD. AND TRILOGY PORTFOLIO COMPANY, LLC V. CAESARS ENTERTAINMENT CORP. AND CAESARS ENTERTAINMEN… | ☑ | ☑ | ☑ | UNDETERMINED |
| GREELY, JAMES<br>5944 ARVILLA LANE<br>FALLON, NV 89406<br><br>CASE/CLAIM NUMBER:  14S01E617808 | ☑ | ☑ | ☑ | UNDETERMINED |
| GREELY, THERESA<br>5944 ARVILLA LANE<br>FALLON, NV 89406<br><br>CASE/CLAIM NUMBER:  14S01E617814 | ☑ | ☑ | ☑ | UNDETERMINED |
| HANSEN, MELVIN<br>3549 6TH AVE<br>COUNCIL BLUFFS, IA 51501<br><br>CASE/CLAIM NUMBER:  14S01E593579 | ☑ | ☑ | ☑ | UNDETERMINED |
| HIRAI, MAY<br>4539 BORGIA CT.<br>STOCKTON, CA 95207<br><br>CASE/CLAIM NUMBER:  14S01E617789 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOBSON, CHRISTOPHER<br>31 E WYSTERIA CT<br>SHELTON, WA 98584<br><br>CASE/CLAIM NUMBER:  15S01E622708 | ☑ | ☑ | ☑ | UNDETERMINED |
| HOUSH, JULIE<br>3446 5TH AVE<br>COUNCIL BLUFFS, IA 51501<br><br>CASE/CLAIM NUMBER:  14S01E297011 | ☑ | ☑ | ☑ | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-4**

**Consideration For Claim:  Litigation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| JACOB PETERS<br>PETERS LAW FIRM<br>P O BOX 1078<br><br>COUNCIL BLUFFS, IA 515011078<br><br>CASE/CLAIM NUMBER:  11S01B595224 | ✔ | ✔ | ✔ | UNDETERMINED |
| JACOB PETERS<br>PETERS LAW FIRM<br>P O BOX 1078<br><br>COUNCIL BLUFFS, IA 515011078<br><br>CASE/CLAIM NUMBER:  12S01C120124 | ✔ | ✔ | ✔ | UNDETERMINED |
| JAMES H. MILLAR<br>DRINKER BIDDLE & REATH, LLP<br>1177 AVENUE OF THE AMERICAS, 41ST FL.<br>NEW YORK, NY 10036<br><br>MEEHANCOMBS GLOBAL CREDIT OPPORTUNITIES FUNDS, LP, RELATIVE VALUE-LONG/SHORT DEBT, A SERIES OF UNDERLYING FUNDS TRUST, SB 4 CF  LLC, CFIP ULTRA MASTER FUND, LTD. AND TRILOGY PORTFOLIO COMPANY, LLC V. CAESARS ENTERTAINMENT CORP. AND CAESARS ENTERTAINMEN… | ✔ | ✔ | ✔ | UNDETERMINED |
| JAMES R. HALES<br>ROWE & HALES, LLP<br>1638 ESMERALDA AVENUE<br>MINDEN, NV 89423<br><br>SIERRA DEVELOPMENT CO. D/B/A CLUB CAL NEVA V. CHARTWELL ADVISORY GROUP, LTD.<br><br>CONSOLIDATED WITH:CAESARS ENTERTAINMENT OPERATING COMPANY, INC.; HARRAH'S LAS VEGAS, LLC; HARRAH'S LAUGHLIN, LLC; HARVEYS TAHOE MANAGEMENT COMPANY, INC.; RIO DEVELOPMENT C… | ✔ | ✔ | ✔ | UNDETERMINED |
| JANOSS, RYAN<br>3810 BELVEDERE DR<br>RENO, NV 89503<br><br>CASE/CLAIM NUMBER:  14S01E552131 | ✔ | ✔ | ✔ | UNDETERMINED |
| JOHN MAPLES<br>STAWICKI & MAPLES<br>3353 BRADSHAW ROAD<br>SUITE 115<br>SACRAMENTO, CA 95827<br><br>CASE/CLAIM NUMBER:  13S01C973444 | ✔ | ✔ | ✔ | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-4**

**Consideration For Claim:  Litigation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|:---:|:---:|:---:|---|
| JONES DAY<br>222 EAST 41ST ST.<br>NEW YORK, NY 10017<br><br>WILMINGTON SAVINGS FUND SOCIETY, FSB VS. CEC, CEOC, CAESARS GROWTH PARTNERS LLC, CAESARS ACQUISITION COMPANY, CAESARS ENTERTAINMENT SERVICES, LLC, ERIC HESSION, GARY LOVEMAN, JEFFREY D. BENJAMIN, DAVID BONDERMAN, KEVIN L. DAVIS, MARC C. ROWAN, DAVID B…. | ☑ | ☑ | ☑ | UNDETERMINED |
| JOSEPH MCKAY<br>CATANIA, MAHON, MILLIGRAM & RIDER<br>ONE CORWIN COURT<br>NEWBURGH, NY 12550<br><br>VILLAGE OF KIRYAS JOEL; MAYOR ABRAHAM WIEDER; VILLAGE TRUSTEE MOSES GOLDSTEIN VILLAGE TRUSTEE JACOBB REISMAN; VILLAGE TRUSTEE SAMUEL LANDAU; VILLAGE TRUSTEE JACOB FREUND AND VILLAGE ADMINISTRATOR GEDALYE SZEGEDIN; ROSE UNGAR, DAVID UNGAR, MOSES WITRIOL… | ☑ | ☑ | ☑ | UNDETERMINED |
| JOSHUA D. WOLSON<br>DILWORTH PAXSON LLP<br>1500 MARKET STREET, SUITE 500E<br>PHILADELPHIA, PA 19102<br><br>SIERRA DEVELOPMENT CO. D/B/A CLUB CAL NEVA V. CHARTWELL ADVISORY GROUP, LTD.<br><br>CONSOLIDATED WITH:CAESARS ENTERTAINMENT OPERATING COMPANY, INC.; HARRAH'S LAS VEGAS, LLC; HARRAH'S LAUGHLIN, LLC; HARVEYS TAHOE MANAGEMENT COMPANY, INC.; RIO DEVELOPMENT C… | ☑ | ☑ | ☑ | UNDETERMINED |
| KARL S. ESSLER<br>BOND, SCHOENECK & KING<br>350 LINDEN OAKS, SUITE 310<br>ROCHESTER, NY 14625<br><br>VILLAGE OF KIRYAS JOEL; MAYOR ABRAHAM WIEDER; VILLAGE TRUSTEE MOSES GOLDSTEIN VILLAGE TRUSTEE JACOBB REISMAN; VILLAGE TRUSTEE SAMUEL LANDAU; VILLAGE TRUSTEE JACOB FREUND AND VILLAGE ADMINISTRATOR GEDALYE SZEGEDIN; ROSE UNGAR, DAVID UNGAR, MOSES WITRIOL… | ☑ | ☑ | ☑ | UNDETERMINED |
| KATHERINE F. PARKS<br>THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER<br>6590 SOUTH MCCARRAN BOULEVARD, SUITE B<br>RENO, NV 89509<br><br>SIERRA DEVELOPMENT CO. D/B/A CLUB CAL NEVA V. CHARTWELL ADVISORY GROUP, LTD.<br><br>CONSOLIDATED WITH:CAESARS ENTERTAINMENT OPERATING COMPANY, INC.; HARRAH'S LAS VEGAS, LLC; HARRAH'S LAUGHLIN, LLC; HARVEYS TAHOE MANAGEMENT COMPANY, INC.; RIO DEVELOPMENT C… | ☑ | ☑ | ☑ | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-4**

**Consideration For Claim:  Litigation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| KATHLEEN A SIGURDSON<br>KATHLEEN SIGURDSON<br>1440 HASKELL STREET<br><br>RENO, NV 89509<br><br>CASE/CLAIM NUMBER:  12S01C276661 | ☑ | ☑ | ☑ | UNDETERMINED |
| KATTEN MUCHIN ROSENMAN LLP<br>575 MADISON AVE.<br>NEW YORK, NY 10022-2585<br><br>UMB BANK V. CAESARS ENTERTAINMENT CORPORATION, CAESARS ENTERTAINMENT OPERATING COMPANY, INC., CAESARS ENTERTAINMENT RESORT PROPERTIES, LLC, CAESARS ACQUISITION COMPANY, CAESARS GROWTH PARTNERS, LLC, CAESARS ENTERPRISE SERVICES, LLC, GARY LOVEMAN, JEFFR… | ☑ | ☑ | ☑ | UNDETERMINED |
| KEEGAN G. LOW<br>ROBISON, BELAUSTEGUI, SHARP & LOW<br>71 WASHINGTON STREET<br>RENO, NV 89503<br><br>REMBRANDT GAMING TECHNOLOGIES, LP V. BOYD GAMING CORPORATION; CAESARS ENTERTAINMENT OPERATING COMPANY, INC.; MGM RESORTS INTERNATIONAL OPERATIONS, INC.; PENN NATIONAL GAMING, INC.; WMS GAMING, INC.; LV GAMING VENTURES, LLC | ☑ | ☑ | ☑ | UNDETERMINED |
| KELLEY DRYE & WARREN LLP<br>101 PARK AVE.<br>NEW YORK, NY 10178<br><br>WILMINGTON SAVINGS FUND SOCIETY, FSB VS. CEC, CEOC, CAESARS GROWTH PARTNERS LLC, CAESARS ACQUISITION COMPANY, CAESARS ENTERTAINMENT SERVICES, LLC, ERIC HESSION, GARY LOVEMAN, JEFFREY D. BENJAMIN, DAVID BONDERMAN, KEVIN L. DAVIS, MARC C. ROWAN, DAVID B…. | ☑ | ☑ | ☑ | UNDETERMINED |
| KEN R. ADCOCK<br>ADCOCK & MORRISON, PLLC<br>199 CHARMANT DRIVE, SUITE 1<br>PO BOX 3308<br>RIDGELAND, MS 39158<br><br>JOHN HARVEY V. CAESARS ENTERTAINMENT OPERATING COMPANY, INC., CAESARS ENTERTAINMENT CORPORATION; HARRAH'S TUNICA CORPORATION; HORSESHOE GAMING HOLDING, LLC; HORSESHOE GP, LLC; HORSESHOE SHREVEPORT, LLC; HARRAH'S NEW ORLEANS MANAGEMENT COMPANY; HARRAH'S… | ☑ | ☑ | ☑ | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  F-4**

**Consideration For Claim:  Litigation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| KENNETH G. ANDRES, JR.<br>ANDRES & BERGER, P.C.<br>264 KINGS HIGHWAY EAST<br>HADDONFIELD, NJ 08033<br><br>YAROJIN S. ROBINSON V. CAESAR'S ENTERTAINMENT CORPORATION; CAESAR'S ENTERTAINMENT OPERATING COMPANY; HARRAH'S ATLANTIC CITY RESORT AND CASINO; HARRAH'S ATLANTIC CITY OPERATING COMPANY, LLC; J. BELTRAN; L. SCOTT; T. KILLEN; JOHN DOE 1-10; JANE DOES 1-10… | ☑ | ☑ | ☑ | UNDETERMINED |
| KIRK B. LENHARD<br>BROWNSTEIN HYATT FARBER SCHRECK, LLP<br>100 NORTH CITY PARKWAY, SUITE 1600<br>LAS VEGAS, NV 89106<br><br>SIERRA DEVELOPMENT CO. D/B/A CLUB CAL NEVA V. CHARTWELL ADVISORY GROUP, LTD.<br><br>CONSOLIDATED WITH:CAESARS ENTERTAINMENT OPERATING COMPANY, INC.; HARRAH'S LAS VEGAS, LLC; HARRAH'S LAUGHLIN, LLC; HARVEYS TAHOE MANAGEMENT COMPANY, INC.; RIO DEVELOPMENT C… | ☑ | ☑ | ☑ | UNDETERMINED |
| KRONK, JACK<br>PO BOX 190852<br>SAN FRANCISCO, CA 94119<br><br>CASE/CLAIM NUMBER:  14S01E584119 | ☑ | ☑ | ☑ | UNDETERMINED |
| LANG WISEMAN<br>WISEMAN BRAY PLLC<br>8001 CENTERVIEW PKWY., SUITE 103<br>MEMPHIS, TN 38018<br><br>MEMPHIS LIGHT, GAS & WATER V. CAESARS ENTERTAINMENT CORPORATION; CAESARS ENTERTAINMENT OPERATING COMPANY, INC.; HARRAH'S ENTERTAINMENT, INC.; HARRAH'S OPERATING COMPANY, INC.; HARRAH'S OPERATING COMPANY MEMPHIS, LLC; AND HARRAH'S OPERATING COMPANY, LLC | ☑ | ☑ | ☑ | UNDETERMINED |
| LARRY B. PANEK<br>CARROLL, BURDICK & MCDONOUGH LLP<br>44 MONTGOMERY STREET, SUITE 400<br>SAN FRANCISCO, CA 94104<br><br>CAESARS ENTERTAINMENT OPERATING COMPANY, INC., AND PHW MANAGER ON BEHALF OF PHWLV, LLC D/B/A PLANET HOLLYWOOD RESORT & CASINO V. MONSTER, INC.; MONSTER, LLC WITH COUNTERCLAIMS:MONSTER, INC.; MONSTER, LLC V. PHW MANAGER, LLC ON BEHALF OF PHWLV, LLC … | ☑ | ☑ | ☑ | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-4**

**Consideration For Claim:  Litigation**

| Creditor's Name, Mailing Address<br>Including Zip Code | C | U | D | Amount of<br>Claim |
|---|---|---|---|---|
| LAW OFFICES OF LISA P WILDSTEIN, LLC<br>LISA WILDSTEIN/RICHARD MOSBACK<br>233 S. 6TH STREET TOWER TWO #706<br>PHILADELPHIA, PA 19106<br><br>SARAH LOU IOVINO VS. CAESARS ENTERTAINMENT OPERATING COMPANY, INC. T/A CAESARS PALACE (LAS VEGAS), AND CAESARS ENTERTAINMENT CORPORATION F/K/A HARRAH'S ENTERTAINMENT, INC. AND DESERT PALACE, INC. | ☑ | ☑ | ☑ | UNDETERMINED |
| LAW OFFICES OF MARK MC KEW, PLLC<br>LAWRENCE B. GOODMAN, ESQ.<br>1725 YORK AVENUE, SUITE 29 A<br>NEW YORK, NY 10128<br><br>VINCENT TARANTINO V. QUEENS BALLPARK COMPANY, LLC; STERLING METS, LP; STERLING METS OPERATIONS, LLC; STERLING PROJECT DEVELOPMENT GROUP, LLC; STERLING EQUITIES, INC.; HOK GROUP, INC.; POPULOUS GROUP, LLC; POPULOUS ARCHITECTS, PC; ARAMARK SPORTS AND ENT… | ☑ | ☑ | ☑ | UNDETERMINED |
| LEE, THAO<br>321 HIGHFIELD CIRCLE<br>SACRAMENTO, CA 95832<br><br>CASE/CLAIM NUMBER:  15S01E618416 | ☑ | ☑ | ☑ | UNDETERMINED |
| LILES, RICHARD<br>3382 TEN MILE DR.<br>SPARKS, NV 89436<br><br>CASE/CLAIM NUMBER:  15S01E621613 | ☑ | ☑ | ☑ | UNDETERMINED |
| LINDBERG, CARRIE<br>1010 MERIDIAN RANCH DRIVE<br>RENO, NV 89523<br><br>CASE/CLAIM NUMBER:  14S01E594819 | ☑ | ☑ | ☑ | UNDETERMINED |
| LOREN S. YOUNG, SHANNON G. SPLAINE<br>LINCOLN, GUSTAFSON & CERCOS, LLP<br>3960 HOWARD HUGHES PARKWAY, SUITE 200<br>LAS VEGAS, NV 89169<br><br>CAESARS ENTERTAINMENT OPERATING COMPANY, INC., AND PHW MANAGER ON BEHALF OF PHWLV, LLC D/B/A PLANET HOLLYWOOD RESORT & CASINO V. MONSTER, INC.; MONSTER, LLC WITH COUNTERCLAIMS:MONSTER, INC.; MONSTER, LLC V. PHW MANAGER, LLC ON BEHALF OF PHWLV, LLC … | ☑ | ☑ | ☑ | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-4**

**Consideration For Claim:  Litigation**

| Creditor's Name, Mailing Address<br>Including Zip Code | C | U | D | Amount of<br>Claim |
|---|---|---|---|---|
| LORI H. EDELMAN<br>BAHURIAK LAW GROUP<br>520 SOUTH 3RD STREET<br>PHILADELPHIA, PA 19147<br><br>NESHAY OWENS VS. HARRAH'S ATLANTIC CITY; CAESARS ENTERTAINMENT CORP.; HARRAH'S ENTERTAINMENT, INC.; HARRAH'S OPERATING COMPANY, LLC; JOHN DOES 1-10 | ☑ | ☑ | ☑ | UNDETERMINED |
| LUIS, MATILDE<br>1617 N STREET<br>OMAAH, NE 68107<br><br>CASE/CLAIM NUMBER:  14S01E557577 | ☑ | ☑ | ☑ | UNDETERMINED |
| LYDICK, IVAN<br>211 S. 9TH STREET  APT. 5<br>TEKAMAH, NE 68061<br><br>CASE/CLAIM NUMBER:  15S01E619724 | ☑ | ☑ | ☑ | UNDETERMINED |
| MAGGIANO, DIGIROLAMO & LIZZI, PC<br>MICHAEL MAGGIANO<br>201 COLUMBIA AVENUE<br>FORT LEE, NJ 07024<br><br>SEAN CHRISTOPHER OAKS VS. CAESARS ENTERTAINMENT CORPORATION, CAESARS ENTERTAINMENT OPERATING COMPANY, HARRAH'S ATLANTIC CITY PROPCO, HARRAH'S ATLANTIC CITY OPERATING COMPANY, DOUGLAS RUHL, COREY FORNAROTTO, CLAUDIO RODRIGUEZ, DEVANTE SMITH, ZOHARE KHAN… | ☑ | ☑ | ☑ | UNDETERMINED |
| MAGGIANO, DIGIROLAMO & LIZZI, PC<br>MICHAEL MAGGIANO<br>201 COLUMBIA AVENUE<br>FORT LEE, NJ 07024<br><br>ROSCOE ROBERT CONEY VS. CAESARS ENTERTAINMENT CORPORATION, A NEVADA CORPORATION; CAESARS ENTERTAINMENT OPERATING COMPANY A DELAWARE CORPORATION; HARRAH'S ATLANTIC CITY PROPCO, LLC D/B/A HARRAH'S RESORT AND CASINO A DELAWARE CORPORATION; HARRAH'S ATLANT… | ☑ | ☑ | ☑ | UNDETERMINED |
| MAGGIANO, DIGIROLAMO & LIZZI, PC<br>MICHAEL MAGGIANO<br>201 COLUMBIA AVENUE<br>FORT LEE, NJ 07024<br><br>ANTHONY FLORA VS. CAESARS ENTERTAINMENT CORPORATION, CAESARS ENTERTAINMENT OPERATING COMPANY, HARRAH'S ATLANTIC CITY PROPCO D/B/A HARRAH'S ATLANTIC CITY RESORT AND CASINO, HARRAH'S ATLANTIC CITY OPERATING COMPANY, LLC, JOHN DOES 1-10, JANE DOES 1-10 AN… | ☑ | ☑ | ☑ | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-4**

**Consideration For Claim:  Litigation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| MAGGIANO, DIGIROLAMO & LIZZI, PC<br>MICHAEL MAGGIANO<br>201 COLUMBIA AVENUE<br>FORT LEE, NJ 07024<br><br>RICHARD TRAVELLIN VS. CAESARS ENTERTAINMENT CORPORATION; CAESARS ENTERTAINMENT OPERATING COMPANY; HARRAH'S ATLANTIC CITY PROPCO, LLC DBA HARRAH'S ATLANTIC CITY RESORT AND CASINO; HARRAH'S ATLANTIC CITY OPERATING COMPANY; JOHN DOES 1-10; JANE DOES 1-10;… | ☑ | ☑ | ☑ | UNDETERMINED |
| MAGGIANO, DIGIROLAMO & LIZZI, PC<br>MICHAEL MAGGIANO<br>201 COLUMBIA AVENUE<br>FORT LEE, NJ 07024<br><br>AMY WALSH VS. CAESARS ENTERTAINMENT CORPORATION, CAESARS ENTERTAINMENT OPERATING COMPANY, HARRAH'S ATLANTIC CITY PROPCO, LLC HARRAH'S ATLANTIC CITY OPERATING COMPANY, LLC, CAESARS GROWTH PARTNERS, LLC, ATLANTIC CITY, DOUG RUHL, CHARLES SCHWENGER, CCS S… | ☑ | ☑ | ☑ | UNDETERMINED |
| MAGGIANO, DIGIROLAMO & LIZZI, PC<br>MICHAEL MAGGIANO<br>201 COLUMBIA AVENUE<br>FORT LEE, NJ 07024<br><br>FRANK J. FARRELL, JR. VS. CAESARS ENTERTAINMENT CORPORATION; CAESARS ENTERTAINMENT OPERATING COMPANY; HARRAH'S ATLANTIC CITY PROPCO, LLC DBA HARRAH'S ATLANTIC CITY RESORT AND CASINO; HARRAH'S ATLANTIC CITY OPERATING COMPANY, LLC; JOHN DOES 1-10; JANE D… | ☑ | ☑ | ☑ | UNDETERMINED |
| MARK GARDY<br>GARDY & NOTIS, LLP<br>126 EAST 56TH STREET, 8TH FLOOR<br>NEW YORK, NY 10022<br><br>MEEHANCOMBS GLOBAL CREDIT OPPORTUNITIES FUNDS, LP, RELATIVE VALUE-LONG/SHORT DEBT, A SERIES OF UNDERLYING FUNDS TRUST, SB 4 CF  LLC, CFIP ULTRA MASTER FUND, LTD. AND TRILOGY PORTFOLIO COMPANY, LLC V. CAESARS ENTERTAINMENT CORP. AND CAESARS ENTERTAINMEN… | ☑ | ☑ | ☑ | UNDETERMINED |
| MARK L. WAKEFIELD, JAMES A. LOWE<br>LOWE, EKLUND, WAKEFIELD & MULVIHILL<br>1660 W. SECOND STREET<br>610 SKYLIGHT OFFICE<br>CLEVELAND, OH 44113<br><br>SUNESIS TRUCKING COMPANY, INC. V. THISTLEDOWN RACETRACK, LLC; HARRAH'S ENTERTAINMENT; CAESARS ENTERTAINMENT OPERATING COMPANY, INC. | ☑ | ☑ | ☑ | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-4**

**Consideration For Claim:  Litigation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| MARK WOOLARD V. HARRAH'S LAUGHLIN, LLC<br>ROBERT P. BETTINGER<br>2411 GOSHEN AVE.<br>HENDERSON, NV 89074-5412<br><br>MARK WOOLARD V. HARRAH'S LAUGHLIN, LLC, CAESARS ENTERTAINMENT OPERATING COMPANY, INC., CAESARS ENTERTAINMENT RESORT PROPERTIES HOLDING COMPANY, LLC, CAESARS ENTERTAINMENT RESORT PROPERTIES, LLC, CAESARS ENTERTAINMENT FINANCE CORP, CAESARS ENTERTAINMENT… | ☑ | ☑ | ☑ | UNDETERMINED |
| MARSHALL, BRADLEY<br>9 MACOBER WAY<br>DANVILLE, CA 94526<br><br>CASE/CLAIM NUMBER:  15S01E618354 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATTHEW A. LATHROP<br>LAW OFFICE OF MATTHEW A LATHROP PC LLO<br>2415 HARNEY ST., SUITE 200<br><br>OMAHA, NE 68102<br><br>CASE/CLAIM NUMBER:  13S01C517373 | ☑ | ☑ | ☑ | UNDETERMINED |
| MATTHEW J. NOTHNAGLE<br>OFFICE OF THE ORANGE COUNTY ATTORNEY<br>15 MATTHEWS STREET, SUITE 305<br>GOSHEN, NY 10924<br><br>VILLAGE OF KIRYAS JOEL; MAYOR ABRAHAM WIEDER; VILLAGE TRUSTEE MOSES GOLDSTEIN VILLAGE TRUSTEE JACOBB REISMAN; VILLAGE TRUSTEE SAMUEL LANDAU; VILLAGE TRUSTEE JACOB FREUND AND VILLAGE ADMINISTRATOR GEDALYE SZEGEDIN; ROSE UNGAR, DAVID UNGAR, MOSES WITRIOL… | ☑ | ☑ | ☑ | UNDETERMINED |
| MCDONALD, RONALD<br>2630 16TH STREET APT 303<br>SPARKS, NV 89431<br><br>CASE/CLAIM NUMBER:  15S01E618370 | ☑ | ☑ | ☑ | UNDETERMINED |
| MCMILLEN, PRISCILLA<br>2707 BAYBERRY DR.<br>LODI, CA 95242<br><br>CASE/CLAIM NUMBER:  14S01E299188 | ☑ | ☑ | ☑ | UNDETERMINED |
| MEJIAS, ANN<br>200 MILL ST. #315<br>RENO, NV 89501<br><br>CASE/CLAIM NUMBER:  14S01E399654 | ☑ | ☑ | ☑ | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-4**

**Consideration For Claim:  Litigation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| MICHAEL D. ROUNDS<br>WATSON ROUNDS<br>5371 KIETZKE LANE<br>RENO, NV 89511<br><br>REMBRANDT GAMING TECHNOLOGIES, LP V. BOYD GAMING CORPORATION; CAESARS ENTERTAINMENT OPERATING COMPANY, INC.; MGM RESORTS INTERNATIONAL OPERATIONS, INC.; PENN NATIONAL GAMING, INC.; WMS GAMING, INC.; LV GAMING VENTURES, LLC | ☑ | ☑ | ☑ | UNDETERMINED |
| MICHAEL DOWD<br>DOWD DOWD AND HOWARD<br>1411 HARNEY STREET STE 100<br><br>OMAHA, NE 68102<br><br>CASE/CLAIM NUMBER:  11S01C046210 | ☑ | ☑ | ☑ | UNDETERMINED |
| MICHAEL G. STERTHOUS<br>WHITEMAN OSTERMAN & HANNA LLP<br>ONE COMMERCE PLAZA<br>ALBANY, NY 12260<br><br>VILLAGE OF KIRYAS JOEL; MAYOR ABRAHAM WIEDER; VILLAGE TRUSTEE MOSES GOLDSTEIN VILLAGE TRUSTEE JACOBB REISMAN; VILLAGE TRUSTEE SAMUEL LANDAU; VILLAGE TRUSTEE JACOB FREUND AND VILLAGE ADMINISTRATOR GEDALYE SZEGEDIN; ROSE UNGAR, DAVID UNGAR, MOSES WITRIOL… | ☑ | ☑ | ☑ | UNDETERMINED |
| NMARRONE LAW FIRM, LLC<br>MICHAEL D. POMERANTZ<br>200 S. BROAD STREET, SUITE 400<br>PHILADELPHIA, PA 19102<br><br>NAGELI CRUZ VS. HARRAH'S RESORT ATLANTIC CITY AND CAESARS LICENSE COMPANY, LLC D/B/A HARRAH'S RESORT ATLANTIC CITY AND CAESARS ENTERTAINMENT OPERATING COMPANY, INC. D/B/A HARRAH'S RESORT ATLANTIC CITY AND CAESARS ENTERTAINMENT CORPORATION D/B/A HARRAH'… | ☑ | ☑ | ☑ | UNDETERMINED |
| PATRICK T KINNEY<br>KINNEY AND LEVINSON<br>828 JONES STREET<br><br>RENO, NV 89503<br><br>CASE/CLAIM NUMBER:  05S01T305136 | ☑ | ☑ | ☑ | UNDETERMINED |
| PERSI J MISHEL ESQ<br>NEVADA ATTORNEY FOR INJURED WORKERS<br>2200 S RANCHO DR  STE 230<br><br>LAS VEGAS, NV 89102-4413<br><br>CASE/CLAIM NUMBER:  93S01L092828 | ☑ | ☑ | ☑ | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-4**

**Consideration For Claim:  Litigation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PICTON, WILLIAM<br>1480 PINE TREE DR.<br>ALAMO, CA 94507<br><br>CASE/CLAIM NUMBER:  14S01E584141 | ☑ | ☑ | ☑ | UNDETERMINED |
| PINTO PALMER, DELMY<br>750 SOUTHWORTH DR.<br>RENO, NV 89512<br><br>CASE/CLAIM NUMBER:  14S01E593125 | ☑ | ☑ | ☑ | UNDETERMINED |
| POZYCKI, JANET<br>5634 MONTCLAIR CIRCLE<br>ROCKLIN, CA 95667<br><br>CASE/CLAIM NUMBER:  14S01E617783 | ☑ | ☑ | ☑ | UNDETERMINED |
| PROSOSKI, LINDA<br>925 BECTON STREET<br>COLUMBUS, NE 68601<br><br>CASE/CLAIM NUMBER:  13S01C754140 | ☑ | ☑ | ☑ | UNDETERMINED |
| QUINN EMANUEL ERQUHART & SULLIVAN LLP<br>51 MADISON AVE., 22ND FL.<br>NEW YORK, NY 10010<br><br>UMB BANK V. CAESARS ENTERTAINMENT CORPORATION, CAESARS ENTERTAINMENT OPERATING COMPANY, INC., CAESARS ENTERTAINMENT RESORT PROPERTIES, LLC, CAESARS ACQUISITION COMPANY, CAESARS GROWTH PARTNERS, LLC, CAESARS ENTERPRISE SERVICES, LLC, GARY LOVEMAN, JEFFR… | ☑ | ☑ | ☑ | UNDETERMINED |
| R TRENT MCAULIFFE ESQ<br>R TRENT MCAULIFFE ESQ<br>543 PLUMAS STREET #2A<br><br>RENO, NV 89509<br><br>CASE/CLAIM NUMBER:  06S01A191485 | ☑ | ☑ | ☑ | UNDETERMINED |
| RALPH E. CHAPMAN<br>CHAPMAN, LEWIS & SWAN<br>501 FIRST STREET<br>P.O. BOX 428<br>CLARKSDALE, MS 38614<br><br>MONICA GEE, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES F. WILSON, JR., DECEASED, VS. HARRAH'S TUNICA CORPORATION, HARRAH'S OPERATING COMPANY, INC., AND MARCUS MOSELY | ☑ | ☑ | ☑ | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-4**

**Consideration For Claim:  Litigation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| REED SMITH LLP<br>1201 MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801<br><br>UMB BANK V. CAESARS ENTERTAINMENT CORPORATION, CAESARS ENTERTAINMENT OPERATING COMPANY, INC., CAESARS ENTERTAINMENT RESORT PROPERTIES, LLC, CAESARS ACQUISITION COMPANY, CAESARS GROWTH PARTNERS, LLC, CAESARS ENTERPRISE SERVICES, LLC, GARY LOVEMAN, JEFFR… | ☑ | ☑ | ☑ | UNDETERMINED |
| RICE, BARBARA<br>3510 N. 9TH STREET LOT 280<br>CARTER LAKE, IA 51510<br><br>CASE/CLAIM NUMBER:  14S01E393443 | ☑ | ☑ | ☑ | UNDETERMINED |
| RICHARD B. GOLDEN<br>BURKE, MIELE & GORDON, LLP<br>40 MATTHEWS STREET, SUITE 209<br>GOSHEN, NY 10924<br><br>VILLAGE OF KIRYAS JOEL; MAYOR ABRAHAM WIEDER; VILLAGE TRUSTEE MOSES GOLDSTEIN VILLAGE TRUSTEE JACOBB REISMAN; VILLAGE TRUSTEE SAMUEL LANDAU; VILLAGE TRUSTEE JACOB FREUND AND VILLAGE ADMINISTRATOR GEDALYE SZEGEDIN; ROSE UNGAR, DAVID UNGAR, MOSES WITRIOL… | ☑ | ☑ | ☑ | UNDETERMINED |
| RICHARDS, LAYTON & FINGER, P.A.<br>ONE RODNEY SQUARE, 920 NORTH KING STREET<br>WILMINGTON, DE 19801<br><br>UMB BANK V. CAESARS ENTERTAINMENT CORPORATION, CAESARS ENTERTAINMENT OPERATING COMPANY, INC., CAESARS ENTERTAINMENT RESORT PROPERTIES, LLC, CAESARS ACQUISITION COMPANY, CAESARS GROWTH PARTNERS, LLC, CAESARS ENTERPRISE SERVICES, LLC, GARY LOVEMAN, JEFFR… | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBERT A. NERSESIAN<br>RONALD SERIO<br>83 LEBRUN CL<br>AMHERST, NY 14226<br><br>RONALD SERIO AND LAUREN SERIO A/K/A LAUREN FINA V. CAESARS ENTERTAINMENT CORPORATION, DESERT PALACE, INC., CAESARS ENTERTAINMENT OPERATING COMPANY, INC., AND JOSEPH RIPOLL. | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBERT A. NERSESIAN<br>LAUREN SERIO<br>125 HUNTINGTON CT.<br>WILLIAMSVILLE, NY 14221<br><br>RONALD SERIO AND LAUREN SERIO A/K/A LAUREN FINA V. CAESARS ENTERTAINMENT CORPORATION, DESERT PALACE, INC., CAESARS ENTERTAINMENT OPERATING COMPANY, INC., AND JOSEPH RIPOLL. | ☑ | ☑ | ☑ | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-4**

**Consideration For Claim:  Litigation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|:---:|:---:|:---:|---|
| ROBERT J. MONGELUZZI/ANDREW R. DUFFY<br>8000 SAGEMORE DRIVE SUITE 8303<br>MARLTON, NJ 08053<br><br>STEPHEN J. ABBOTT, ADMINISTRATOR AD PROSEQUENDUM OF THE ESTATE OF STEPHEN T. ABBOTT VS. BALLY'S PARK PLACE, INC.; BALLY'S ATLANTIC CITY; CAESARS ENTERTAINMENT, INC.; CAESARS ENTERTAINMENT OPERATING COMPANY, INC.; BOARDWALK REGENCY CORP; AND JANE DOES 1… | ☑ | ☑ | ☑ | UNDETERMINED |
| ROBERT NERSESIAN<br>NERSESIAN & SANKIEWICZ<br>528 SOUTH EIGHTH STREET<br>LAS VEGAS, NV 89101<br><br>DR. JOEL SLADE V. CAESARS ENTERTAINMENT CORPORATION; PARIS LAS VEGAS OPERATING COMPANY, LLC D/B/A PARIS LAS VEGAS; AND CAESARS ENTERTAINMENT OPERATING COMPANY, INC. | ☑ | ☑ | ☑ | UNDETERMINED |
| ROSS MILLER<br>23 ASSATEAGUE ROAD<br>HOWELL, NJ 07731<br><br>ROSS MILLER V. CAESARS ENTERTAINMENT CORPORATION, CAESARS ENTERTAINMENT OPERATING CO., INC., BOARDWALK REGENCY CORPORATION, INC., CAESARS WORLD, INC., SHOWBOAT ATLANTIC CITY OPERATING CO, LLC, OCEAN SHOWBOAT INC., SHOWBOAT HOLDING, INC., HARRAHS ATLANT… | ☑ | ☑ | ☑ | UNDETERMINED |
| RUNKLE, LORI<br>1037 HIGHLAND STREET<br>SEASIDE, CA 93955<br><br>CASE/CLAIM NUMBER:  14S01E601623 | ☑ | ☑ | ☑ | UNDETERMINED |
| RUNKLE, LORI<br>1037 HIGHLAND ST.<br>SEASIDE, CA 93955<br><br>CASE/CLAIM NUMBER:  14S01E602581 | ☑ | ☑ | ☑ | UNDETERMINED |
| SALTZ, MONGELUZZI, BARRETT & BENDESKY, P.C.<br>ROBERT J. MONGELUZZI<br>1650 MARKET STREET  52ND FLOOR<br>PHILADELPHIA, PA 19103<br><br> ALFRED COLETTA AND ROSEMARY COLETTA, AS CO-GUARDIANS OF THE PERSON OF ANTHONY COLETTA VS. CHESTER DOWNS AND MARINA, LLC D/B/A HARRAH'S PHILADELPHIA CASINO & RACETRACK AND HARRAH'S CHESTER DOWNS MANAGEMENT COMPANY, LLC   (7/31/14 CEOC AND CEC DISMISSED… | ☑ | ☑ | ☑ | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-4**

**Consideration For Claim:  Litigation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| SALTZ, MONGELUZZI, BARRETT & BENDESKY, P.C. 1650 MARKET STREET, 52ND FLOOR PHILADELPHIA, PA 19103<br><br>COLETTA, ANTHONY , ET AL. V. CHESTER DOWNS AND MARINA, LLC, ET AL., INCLUDING CAESARS ENTERTAINMENT CORPORATION AND CAESARS ENTERTAINMENT OPERATING COMPANY | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHEFF, JOHN 1786 PEBBLE BEACH CT. MILPITAS, CA 95035<br><br>CASE/CLAIM NUMBER:  14S01E617819 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCHEFF, MICHELLE 1786 PEBBLE BEACH CT. MILPITAS, CA 95035<br><br>CASE/CLAIM NUMBER:  14S01E617824 | ☑ | ☑ | ☑ | UNDETERMINED |
| SCOTT LYTHGOE COGGINS, LARREAU & LYTHGOE 289 24TH ST #150 OGDEN, UT 84401<br><br>CASE/CLAIM NUMBER:  11S01B890113 | ☑ | ☑ | ☑ | UNDETERMINED |
| SEITZ ROSS ARONSTAM & MORITZ LLP 100 S. WEST STREET, SUITE 400 WILMINGTON, DE 19801<br><br>UMB BANK V. CAESARS ENTERTAINMENT CORPORATION, CAESARS ENTERTAINMENT OPERATING COMPANY, INC., CAESARS ENTERTAINMENT RESORT PROPERTIES, LLC, CAESARS ACQUISITION COMPANY, CAESARS GROWTH PARTNERS, LLC, CAESARS ENTERPRISE SERVICES, LLC, GARY LOVEMAN, JEFFR… | ☑ | ☑ | ☑ | UNDETERMINED |
| SHANE A. BRUNNER MERCHANT  & GOULD 10 EAST DOTY STREET, SUITE 600 MADISON, WI 53703<br><br>REMBRANDT GAMING TECHNOLOGIES, LP V. BOYD GAMING CORPORATION; CAESARS ENTERTAINMENT OPERATING COMPANY, INC.; MGM RESORTS INTERNATIONAL OPERATIONS, INC.; PENN NATIONAL GAMING, INC.; WMS GAMING, INC.; LV GAMING VENTURES, LLC | ☑ | ☑ | ☑ | UNDETERMINED |
| SHINN, JEFFREY 17465 FANTAIL ST RENO, NV 89508<br><br>CASE/CLAIM NUMBER:  92S01L074273 | ☑ | ☑ | ☑ | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-4**

**Consideration For Claim:  Litigation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| STEVEN J. BRADY, ESQ.<br>BRADY LAW GROUP<br>1015 IRWIN STREET<br><br>SAN RAFAEL, CA 94901<br><br>CASE/CLAIM NUMBER:  12S01C078835 | ✔ | ✔ | ✔ | UNDETERMINED |
| STEVEN R. VARTAZARIAN, ESQ.<br>THE VARTAZARIAN LAW FIRM<br>15250 VENTURA BLVD., SUITE 505<br>SHERMAN OAKS, CA 91403<br><br>NATALIE WHITE V. CAESARS ENTERTAINMENT CORPORATION, THE CROMWELL LAS VEGAS, CURIOUS, DEBORAH ANDERSON, CHERRY ON TOP, THE PINKERTON MODEL AND TALENT COMPANY, LLC; PINTERERTON BEAUTY, LLC; LYNN VENTURELLA AKA LYNN PINKERTON | ✔ | ✔ | ✔ | UNDETERMINED |
| SUNESIS TRUCKING COMPANY, INC.<br>PO BOX 356<br>FOLLANSBEE, WV 26037-0356<br><br>SUNESIS TRUCKING COMPANY, INC. V. THISTLEDOWN RACETRACK, LLC; HARRAH'S ENTERTAINMENT; CAESARS ENTERTAINMENT OPERATING COMPANY, INC. | ✔ | ✔ | ✔ | UNDETERMINED |
| THOMAS WULFF<br>LAW OFFICE OF WULFF & FREEMAN LLC<br>209 SOUTH 19TH STREET STE 300<br><br>OMAHA, NE 61802<br><br>CASE/CLAIM NUMBER:  14S01E231189 | ✔ | ✔ | ✔ | UNDETERMINED |
| UMB BANK, SOLELY IN ITS CAPACITY AS INDENTURETRUSTEE UNDER THAT CERTAIN INDENTURE, DATED AS OFFEBRUARY 14, 2012, GOVERNING CAESARSENTERTAINMENT OPERATING COMPANY, INC.'S 8.5%SENIOR SECURED NOTES DUE 2020<br>1010 GRAND BOULEVARD<br>KANSAS CITY, MO 64106<br><br>UMB BANK V. CAESARS ENTERTAINMENT CORPORATION, CAESARS ENTERTAINMENT OPERATING COMPANY, INC., CAESARS ENTERTAINMENT RESORT PROPERTIES, LLC, CAESARS ACQUISITION COMPANY, CAESARS GROWTH PARTNERS, LLC, CAESARS ENTERPRISE SERVICES, LLC, GARY LOVEMAN, JEFFR… | ✔ | ✔ | ✔ | UNDETERMINED |
| VANALLEN, BETTY<br>401 12TH AVE<br>FRANKLIN, NE 68939<br><br>CASE/CLAIM NUMBER:  15S01E619123 | ✔ | ✔ | ✔ | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-4**

**Consideration For Claim:  Litigation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| W DARRELL NEDD ESQ<br>NEVADA ATTORNEY FOR INJURED WORKERS<br>1000 EAST WILLIAM STREET<br>SUITE 208<br>CARSON CITY, NV 89701<br><br>CASE/CLAIM NUMBER:  12S01C473361 | ☑ | ☑ | ☑ | UNDETERMINED |
| W DARRELL NEDD ESQ<br>NEVADA ATTORNEY FOR INJURED WORKERS<br>1000 EAST WILLIAM STREET<br>SUITE 208<br>CARSON CITY, NV 89701<br><br>CASE/CLAIM NUMBER:  86S01L074225 | ☑ | ☑ | ☑ | UNDETERMINED |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>WILMINGTON SAVINGS FUND SOCIETY, FSB<br>WILMINGTON, DE 19801<br><br>WILMINGTON SAVINGS FUND SOCIETY, FSB VS. CEC, CEOC, CAESARS GROWTH PARTNERS LLC, CAESARS ACQUISITION COMPANY, CAESARS ENTERTAINMENT SERVICES, LLC, ERIC HESSION, GARY LOVEMAN, JEFFREY D. BENJAMIN, DAVID BONDERMAN, KEVIN L. DAVIS, MARC C. ROWAN, DAVID B…. | ☑ | ☑ | ☑ | UNDETERMINED |
| WILSON MINOR<br>OFFICE OF THE ATTORNEY GENERAL<br>PO BOX 220<br>JACKSON, MS 39205<br><br>JOHN HARVEY V. CAESARS ENTERTAINMENT OPERATING COMPANY, INC., CAESARS ENTERTAINMENT CORPORATION; HARRAH'S TUNICA CORPORATION; HORSESHOE GAMING HOLDING, LLC; HORSESHOE GP, LLC; HORSESHOE SHREVEPORT, LLC; HARRAH'S NEW ORLEANS MANAGEMENT COMPANY; HARRAH'S… | ☑ | ☑ | ☑ | UNDETERMINED |
| WITZIL, JESUS<br>135 8TH ST. #3<br>SAN FRANCISCO, CA 94103<br><br>CASE/CLAIM NUMBER:  14S01E602559 | ☑ | ☑ | ☑ | UNDETERMINED |
| YAMASAKI, MERLE<br>5100 HILLARD STREET<br>SACRAMENTO, CA 95822<br><br>CASE/CLAIM NUMBER:  14S01E617797 | ☑ | ☑ | ☑ | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  F-4**

**Consideration For Claim:  Litigation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| YOUNG CONAWAY STARGATT & TAYLOR LLP<br>1000 N. KING ST.<br>WILMINGTON, DE 19801 | ☑ | ☑ | ☑ | UNDETERMINED |

WILMINGTON SAVINGS FUND SOCIETY, FSB VS. CEC, CEOC, CAESARS GROWTH PARTNERS LLC, CAESARS ACQUISITION COMPANY, CAESARS ENTERTAINMENT SERVICES, LLC, ERIC HESSION, GARY LOVEMAN, JEFFREY D. BENJAMIN, DAVID BONDERMAN, KEVIN L. DAVIS, MARC C. ROWAN, DAVID B....

UNDETERMINED

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-5**

**Consideration For Claim:  Supplemental Employee Retirement Plan**

| Creditor's Name, Mailing Address<br>Including Zip Code | C | U | D | Amount of<br>Claim |
|---|---|---|---|---|
| PARTICIPANT_01<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $394,255 |
| PARTICIPANT_02<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $73,793 |
| PARTICIPANT_03<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $233,864 |
| PARTICIPANT_04<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $177,933 |
| PARTICIPANT_05<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $91,679 |
| PARTICIPANT_06<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $655,357 |
| PARTICIPANT_07<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $28,941 |
| PARTICIPANT_08<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $624,799 |
| PARTICIPANT_09<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $430,246 |
| PARTICIPANT_10<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $275,744 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-5**

**Consideration For Claim: Supplemental Employee Retirement Plan**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_11<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $107,066 |
| PARTICIPANT_12<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $186,242 |
| PARTICIPANT_13<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $963,606 |
| PARTICIPANT_14<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $18,976 |
| PARTICIPANT_15<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $145,845 |
| PARTICIPANT_16<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $4,056 |
| PARTICIPANT_17<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $634,120 |
| PARTICIPANT_18<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $1,927,236 |
| PARTICIPANT_19<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $122,782 |
| PARTICIPANT_20<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $24,080 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-5**

**Consideration For Claim: Supplemental Employee Retirement Plan**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_21<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $1,435,225 |
| PARTICIPANT_22<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $15,393 |
| PARTICIPANT_23<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $2,161,391 |
| PARTICIPANT_24<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $585,393 |
| PARTICIPANT_25<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $111,429 |
| PARTICIPANT_26<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $5,770 |
| PARTICIPANT_27<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $687,594 |
| PARTICIPANT_28<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $123,995 |
| PARTICIPANT_29<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $77,719 |
| PARTICIPANT_30<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $66,777 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-5**

**Consideration For Claim:  Supplemental Employee Retirement Plan**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_31<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $11,986 |
| PARTICIPANT_32<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $9,661 |
| PARTICIPANT_33<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $95,145 |
| PARTICIPANT_34<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $3,746,304 |
| PARTICIPANT_35<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $91,463 |
| PARTICIPANT_36<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $36,182 |
| PARTICIPANT_37<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $280,600 |
| PARTICIPANT_38<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $32,239 |
| PARTICIPANT_39<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $6,375 |
| PARTICIPANT_40<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $72,972 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:** **15-01145**

**Exhibit** **F-5**

**Consideration For Claim:** **Supplemental Employee Retirement Plan**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_41<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $17,193 |
| PARTICIPANT_42<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $139,619 |
| PARTICIPANT_43<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $290,274 |
| PARTICIPANT_44<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $782,174 |
| PARTICIPANT_45<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $358,691 |
| PARTICIPANT_46<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $149,159 |
| PARTICIPANT_47<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $103,210 |
| PARTICIPANT_48<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $4,560,637 |
| PARTICIPANT_49<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $6,803,304 |
| PARTICIPANT_50<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $131,335 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-5**

**Consideration For Claim:  Supplemental Employee Retirement Plan**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_51<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $481,473 |
| PARTICIPANT_52<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $435,825 |
| PARTICIPANT_53<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $223,592 |
| PARTICIPANT_54<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $79,134 |
| PARTICIPANT_55<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | UNDETERMINED |
| PARTICIPANT_56<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $229,077 |
| PARTICIPANT_57<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $375,286 |
| PARTICIPANT_58<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $362,988 |
| PARTICIPANT_59<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $173,716 |
| PARTICIPANT_60<br>ADDRESS AVAILABLE UPON REQUEST<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | ☑ | ☑ | ☐ | $518,579 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-5**

**Consideration For Claim:  Supplemental Employee Retirement Plan**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_61<br>ADDRESS AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | UNDETERMINED |
| SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | | | | |
| PARTICIPANT_62<br>ADDRESS AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | UNDETERMINED |
| SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | | | | |
| PARTICIPANT_63<br>ADDRESS AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | UNDETERMINED |
| SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | | | | |
| | | | | $32,989,499 |

**Specific Notes**

The amounts listed herein are as of 12/31/2014.

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-6**

**Consideration For Claim:  Escheatment Claims**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED PROPERTY PO BOX 2478 RICHMOND, VA 23218-2478 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESCHEATMENT AUTHORITY | | | | |
| DEPARTMENT OF THE STATE TREASURER COMMONWEALTH OF MASSACHUSETTS UNCLAIMED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON, MA 02108-1608 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESCHEATMENT AUTHORITY | | | | |
| KENTUCKY STATE TREASURER UNCLAIMED PROPERTY DIVISION 1050 US HWY SUITE 100 FRANKFORT, KY 40601 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESCHEATMENT AUTHORITY | | | | |
| MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESCHEATMENT AUTHORITY | | | | |
| NORTH CAROLINA DEPARTMENT OF STATE TREASURER UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH, NC 27603-1385 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESCHEATMENT AUTHORITY | | | | |
| OFFICE OF THE GENERAL TREASURER 82 SMITH STREET, ROOM 102 PROVIDENCE, RI 02903 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESCHEATMENT AUTHORITY | | | | |
| OFFICE OF THE ILLINOIS STATE TREASURER UNCLAIMED PROPERTY DIVISION P.O. BOX 19495 SPRINGFIELD, IL 62794-9495 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESCHEATMENT AUTHORITY | | | | |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-6**

**Consideration For Claim:  Escheatment Claims**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|:-:|:-:|:-:|---|
| PENNSYLVANIA TREASURY, UNCLAIMED PROPERTY DIVISION<br>P.O. BOX 1837<br>HARRISBURG, PA 17105-1837<br><br>ESCHEATMENT AUTHORITY | ☑ | ☑ | ☑ | UNDETERMINED |
| STATE OF DELAWARE, UNCLAIMED PROPERTY DIVISION<br>820 NORTH FRENCH STREET<br>WILMINGTON, DE 19801<br><br>ESCHEATMENT AUTHORITY | ☑ | ☑ | ☑ | UNDETERMINED |
| STATE OF NEW HAMPSHIRE TREASURY<br>25 CAPITOL STREET, ROOM 121<br>CONCORD, NH 03301<br><br>ESCHEATMENT AUTHORITY | ☑ | ☑ | ☑ | UNDETERMINED |
| STATE OF NEW JERSEY<br>UNCLAIMED PROPERTY ADMINISTRATION<br>P.O. BOX 214<br>TRENTON, NJ 08695-0214<br><br>ESCHEATMENT AUTHORITY | ☑ | ☑ | ☑ | UNDETERMINED |
| STATE OF NORTH CAROLINA DEPT OF STATE TREASURER<br>UNCLAIMED PROPERTY PROGRAM<br>325 NORTH SALISBURY STREET<br>RALEIGH, NC 27603-1385<br><br>ESCHEATMENT AUTHORITY | ☑ | ☑ | ☑ | UNDETERMINED |
| STATE OF RHODE ISLAND<br>UNCLAIMED PROPERTY DIVISION<br>50 SERVICE AVE # 2<br>WARWICK, RI 02886<br><br>ESCHEATMENT AUTHORITY | ☑ | ☑ | ☑ | UNDETERMINED |
| STATE TREASURER OF MISSISSIPPI<br>UNCLAIMED PROPERTY DIVISION<br>501 N. WEST ST  SUITE 1101A<br>JACKSON, MS 39201<br><br>ESCHEATMENT AUTHORITY | ☑ | ☑ | ☑ | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-6**

**Consideration For Claim:  Escheatment Claims**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| TENNESSEE DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION PO BOX 198649 NASHVILLE, TN 37219-8649 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESCHEATMENT AUTHORITY | | | | |
| TREASURER STATE OF TENNESSEE UNCLAIMED PROPERTY DIVISION PO BOX 198649 NASHVILLE, TN 37219-8649 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESCHEATMENT AUTHORITY | | | | |
| WISCONSIN OFFICE OF THE STATE TREASURER MS-3UCP PO BOX 8982 MADISON, WI 53708 | ☑ | ☑ | ☑ | UNDETERMINED |
| ESCHEATMENT AUTHORITY | | | | |
| | | | | UNDETERMINED |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| #29 MCCARRAN CENTER LC<br>2300 W SAHARA AVE<br>SUITE 530 BOX 1<br>LAS VEGAS, NV 89102-4368 | ☐ | ☐ | ☐ | $60,124 |
| 1013 COMMUNICATIONS LLC<br>AZ LOCAL MEDIA<br>1620 W FOUNTAINHEAD PKWY 219<br>TEMPE, AZ 85282 | ☐ | ☐ | ☐ | $2,273 |
| 360I LLC<br>POST OFFICE<br>PO BOX 30318<br>NEW YORK, NY 10087-0318 | ☐ | ☐ | ☐ | $2,449 |
| 4028546 CANADA INC  T/A<br>IVIEW SYSTEMS<br>2381 BRISTOL CIRCLE<br>UNIT B-203<br>OAKVILLE ONTARIO CANADA, ONT L6H 5S9 | ☐ | ☐ | ☐ | $3,704 |
| A&E TEXTILE RECOVERY INC<br>2365 VIA SEGUNDO<br>SAN DIEGO, CA 92173 | ☐ | ☐ | ☐ | $26,524 |
| AAA EAST CENTRAL<br>321 WHITTINGTON PKWY<br>LOUISVILLE, KY 40222 | ☐ | ☐ | ☐ | $22 |
| AAA TRAVEL<br>RE  10725330<br>1515 N WESTSHOREBLVD<br>TAMPA, FL 33607 | ☐ | ☐ | ☐ | $5 |
| ACCESS CREDENTIAL SYSTEMS LLC<br>AUTOMATED CARD SYSTEMS<br>4689 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073 | ☐ | ☐ | ☐ | $500 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| ACCURINT<br>DBA LEXIS NEXIS<br>ACCT #1080180<br>PO BOX 7247-6147<br>PHILADELPHIA, PA 19170 | ☐ | ☐ | ☐ | $150 |
| ACL SERVICES LTD<br>BOX 200286<br>PITTSBURGH, PA 15251-0286 | ☐ | ☐ | ☐ | $304 |
| ACUITY SPECIALTY PRODUCTS INC<br>GROUP INC T/A<br>ZEP MFG/ZEP SALES & SERVICE<br>13237 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-3338 | ☐ | ☐ | ☐ | $391 |
| ADVANCE PERSONAL SERVICE<br>DEPT 34386<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139 | ☐ | ☐ | ☐ | $1,403 |
| ADVANCED ENTERTAINMENT SVC INC<br>4325 W RENO AVE<br>LAS VEGAS, NV 89118 | ☐ | ☐ | ☐ | $2,060 |
| AGILYSYS NV LLC<br>1858 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | ☐ | ☐ | ☐ | $8,814 |
| AIR LIQUIDE INDUSTRIAL US LP<br>700 DECOTO RD<br>UNION CITY, CA 94587-3513 | ☐ | ☐ | ☐ | $4,587 |
| AIRGAS INC<br>AIRGAS USA LLC<br>PO BOX 802576<br>CHICAGO, IL 60680-2576 | ☐ | ☐ | ☐ | $479 |
| AIRPORT MINI BUS<br>100 SUNSHINE LN<br>RENO, NV 89502 | ☐ | ☐ | ☐ | $1,049 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| ALBERT USTER IMPORTS INC<br>PO BOX 770<br>GAITHERSBURG, MD 20884-2601 | ☐ | ☐ | ☐ | $3,922 |
| ALL PRO CHAMPIONSHIPS INC<br>2541 HOLLOWAY ROAD<br>LOUISVILLE, KY 40299 | ☐ | ☐ | ☐ | $71,273 |
| ALL STAR PREMIUM PRODUCTS INC<br>ALL STAR INCENTIVE MARKETING I<br>660 MAIN STREET<br>FISKDALE, MA 01518 | ☐ | ☐ | ☐ | $424 |
| ALPHA CORPS FOUNDATION INC<br>2118 CHEW AVE<br>FRANKLINVILLE, NJ 08322 | ☐ | ☐ | ☐ | $250 |
| ALPHA MEDIA LLC<br>WDJX WESI WGZB WMJM WXMA<br>520 S 4TH ST # 2<br>LOUISVILLE, KY 40202-2500 | ☐ | ☐ | ☐ | $5,360 |
| ALTERNATIVE HOSE<br>4436 LAWRENCE ST  STE D<br>LAS VEGAS, NV 89031 | ☐ | ☐ | ☐ | $1,112 |
| ALTOUR INTERNATIONAL<br>1270 AVENUE OF THE AMERICAS<br>15TH FLOOR<br>NEW YORK CITY, NY 10020 | ☐ | ☐ | ☐ | $590 |
| AMADOR STAGE LINES INC<br>PO BOX 15707<br>SACRAMENTO, CA 95852 | ☐ | ☐ | ☐ | $10,687 |
| AMERICAN BUSINESS FORMS T/A<br>AMERICAN SOLUTIONS FOR<br>BUSINESS<br>8479 SOLUTIONS CENTER<br>CHICAGO, IL 60677-8004 | ☐ | ☐ | ☐ | $157 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| AMERICAN DAWN INC<br>PO BOX 3295<br>LOS ANGELES, CA 90051-3295 | ☐ | ☐ | ☐ | $3,281 |
| AMERICAN DOOR SERVICE INC<br>OF SOUTHERN NEVADA<br>PO BOX 34000<br>LAS VEGAS, NV 89133 | ☐ | ☐ | ☐ | $257 |
| AMERICAN EXPRESS TRAVEL<br>RE  03531500<br>18850  NORTH 56TH STREET<br>PHOENIX, AZ 85054 | ☐ | ☐ | ☐ | $22 |
| AMERICAN EXPRESS TRAVEL<br>RE  10563744<br>18850 NORTH 56TH STREET<br>PHOENIX, AZ 85054 | ☐ | ☐ | ☐ | $23 |
| AMERICAN EXPRESS TRAVEL RELATE<br>RE  10663575<br>18850 NOORTH 56TH STREETLEVARD<br>PHOENIX, AZ 85054 | ☐ | ☐ | ☐ | $5 |
| AMERICAN HOTEL & LODGING<br>EDUCATION INSTITUTE<br>800 NORTH MAGNOLIA AVE STE 300<br>ORLANDO, FL 32803-3252 | ☐ | ☐ | ☐ | $40 |
| AMERICAN HOTEL REGISTER<br>PO BOX 71299<br>CHICAGO, IL 60694-1299 | ☐ | ☐ | ☐ | $1,165 |
| AMERICAN SOCIETY OF COMPOSERS<br>AUTHORS AND PUBLISHERS<br>21678 NETWORK PLACE<br>CHICAGO, IL 60673-1216 | ☐ | ☐ | ☐ | $913 |
| ANDY KALLAS<br>DBA AK DISPLAY<br>PO BOX 3169<br>SPARKS, NV 89432 | ☐ | ☐ | ☐ | $1,435 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| ANDY XY QIU<br>BA DA TRADING CO<br>191 ACCACIA ST<br>DALY CITY, CA 94014 | ☐ | ☐ | ☐ | $358 |
| AON CONSULTING<br>PO BOX 100312<br>PASADENA, CA 91189-0312 | ☐ | ☐ | ☐ | $94,458 |
| APPLIED INDUSTRIAL TECHNOLOGY<br>PO BOX 100538<br>PASADENA, CA 91189-0538 | ☐ | ☐ | ☐ | $1,635 |
| ARAMARK CORP<br>41460 CHRISTY ST<br>FREMONT, CA 94538 | ☐ | ☐ | ☐ | $173 |
| ARAMARK CORPORATION<br>ARAMARK REFRESHMENT SERVICES<br>1515 E HADLEY ST STE 100<br>PHOENIX, AZ 85034 | ☐ | ☐ | ☐ | $420 |
| ARISTOCRAT TECHNOLOGIES INC<br>ACCOUNTS RECEIVABLE<br>DEPT 9540<br>LOS ANGELES, CA 90084-9540 | ☐ | ☐ | ☐ | $13,349 |
| ARROWCREEK GOLF CLUB<br>2905 ARROWCREEK PARKWAY<br>RENO, NV 89511 | ☐ | ☐ | ☐ | $1,379 |
| ARUZE GAMING AMERICA INC<br>DEPT 3166<br>LOS ANGELES, CA 90084-3166 | ☐ | ☐ | ☐ | $5,124 |
| ATLANTIC CITY FLOWER SHOP LLC<br>D/B/A HARRY HASSON FLORIST<br>2329 ATLANTIC AVENUE<br>ATLANTIC CITY, NJ 08401 | ☐ | ☐ | ☐ | $2,140 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| AUDIO VISUAL ADVISORS INC<br>3595 E PATRICK LN STE 700<br>LAS VEGAS, NV 89120 | ☐ | ☐ | ☐ | $10,710 |
| AUGME TECHNOLOGIES INC<br>HIPCRICKET<br>DEPT 3318<br>PO BOX 123318<br>DALLAS, TX 75312-3318 | ☐ | ☐ | ☐ | $91 |
| AVA COFFEE & DISTRIBUTION<br>7575 WEST SUNSET RD  STE # 110<br>LAS VEGAS, NV 89113 | ☐ | ☐ | ☐ | $734 |
| AVANTI TRAVEL<br>2390 ATHENS AVENUE<br>REDDING, CA 96001 | ☐ | ☐ | ☐ | $16 |
| AZTEC INDUSTRIAL BEARING<br>& SUPPLY<br>3725 WEST RUSSELL RD<br>LAS VEGAS, NV 89118 | ☐ | ☐ | ☐ | $323 |
| B & H PHOTO AND VIDEO<br>420 NINTH AVENUE<br>NEW YORK, NY 10001 | ☐ | ☐ | ☐ | $2,153 |
| B&D LITHO OF ARIZONA INC<br>PO BOX 841741<br>DALLAS, TX 75284-1741 | ☐ | ☐ | ☐ | $490 |
| BAKEMARK USA LLC<br>PO BOX 37<br>PICO RIVERA, CA 90660 | ☐ | ☐ | ☐ | $3,129 |
| BAKER & MCKENZIE CIS LIMITED<br>SADOVAYA PLAZA  11TH FLOOR<br>7 DOLGORUKOVSKAYA STREET<br>MOSCOW RUSSIA 127006 | ☐ | ☐ | ☐ | $1,199 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| BAKER DONELSON BEARMAN CALDWEL & BERKOWITZ 201 ST CHARLES AVENUE SUITE 3600 NEW ORLEANS, LA 70170 | ☐ | ☐ | ☐ | $3,723 |
| BALLY GAMING INC LOCKBOX 749335 LOS ANGELES, CA 90074 | ☐ | ☐ | ☐ | $18,039 |
| BANK OF AMERICA PO BOX 550588 ACCOUNT ANALYSIS TAMPA, FL 33655-0588 | ☐ | ☐ | ☐ | $14,516 |
| BANKSUPPLIES INC 43430 N I-94 SERVICE DRIVE BELLEVILLE, MI 48111 | ☐ | ☐ | ☐ | $68 |
| BATTERIES PLUS INC 30760 ORCHARD LAKE RD FARMINGTON HILLS, MI 48334 | ☐ | ☐ | ☐ | $2,417 |
| BBDO WEST BBDO NEW YORK ATTN  DINA GUADAGNOLI 1375 BROADWAY FLOOR 9 NEW YORK, NY 10018 | ☐ | ☐ | ☐ | $862 |
| BCD TRAVEL BELGIUM AVENUE LOUISE 365/26 BRUSSELS, BE 1050 | ☐ | ☐ | ☐ | $42 |
| BCD TRAVEL USA LLC PO BOX 30018 RE  26531864 DULUTH, GA 30096 | ☐ | ☐ | ☐ | $5 |
| BCD TRAVEL USA LLC RE  39523735 SIX CONCOURSE PKWY SUITE 2240 ATLANTA, GA 30328 | ☐ | ☐ | ☐ | $85 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim: Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| BEARING BELT CHAIN CO<br>DIVISION OF PURVIS INDUSTRIES<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | ☐ | ☐ | ☐ | $11,186 |
| BEST CASH REGISTER<br>1403 EAST 4TH STREET<br>RENO, NV 89512 | ☐ | ☐ | ☐ | $65 |
| BEVERAGE MANAGEMENT SYSTEMS<br>DBA EASYBAR BEVERAGE CONTROLS<br>19799 SW 95TH PLACE STE A<br>TUALATIN, OR 97062 | ☐ | ☐ | ☐ | $535 |
| BLAKE CASSELS & GRAYDON<br>SUITE 2800 COMMERCE COURT WEST<br>199 BAY STREET<br>TORONTO M5L 1A9 | ☐ | ☐ | ☐ | $200 |
| BLUE WOLF LLC<br>11 EAST 26TH STREET<br>21ST FLOOR<br>NEW YORK, NY 10010 | ☐ | ☐ | ☐ | $6,881 |
| BOOK YOUR TEAM INC<br>206A CHURCHILL DR<br>EGG HARBOR TOWNSHIP, NJ 08234 | ☐ | ☐ | ☐ | $454 |
| BOOKING COM BV<br>PO BOX 740401<br>LOS ANGELES, CA 90074-0401 | ☐ | ☐ | ☐ | $1,289 |
| BOOKIT.COM<br>415 BECKRICH ROAD<br>SUITE 400<br>PANAMA CITY BEACH, FL 32407 | ☐ | ☐ | ☐ | $3,000 |
| BOOT WORLD NEVADA INC<br>KM SHOES<br>7580 TRADE ST<br>SAN DIEGO, CA 92121 | ☐ | ☐ | ☐ | $33,654 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| BRADY INDUSTRIES INC<br>7055 LINDELL ROAD<br>LAS VEGAS, NV 89118 | ☐ | ☐ | ☐ | $9,855 |
| BRAMCO CONSTRUCTION CORP<br>325 S 18TH STREET<br>SPARKS, NV 89431-5514 | ☐ | ☐ | ☐ | $975 |
| BRENNTAG PACIFIC INC<br>FILE 2674<br>LOS ANGELES, CA 90074-2674 | ☐ | ☐ | ☐ | $5,121 |
| BRON TAPES OF NEVADA INC<br>5450 DESERT POINT D<br>LAS VEGAS, NV 89118 | ☐ | ☐ | ☐ | $499 |
| BROWN MILBERRY INC<br>180 GENTRY WAY<br>RENO, NV 89502 | ☐ | ☐ | ☐ | $987 |
| BROWNSTEIN HYATT FARBER SCHREC<br>PO BOX 172168<br>DENVER, CO 80217-2168 | ☐ | ☐ | ☐ | $10,712 |
| BRY-LEX LLC<br>19 NELSON DRIVE<br>SOUTHAMPTON, PA 18966 | ☐ | ☐ | ☐ | $6,588 |
| BULB DADDY<br>1195 GREG ST.<br>SPARKS, NV 89431 | ☐ | ☐ | ☐ | $1,651 |
| BULLHEAD CITY CLINIC CORP<br>2735 SILVER CREEK ROAD<br>BULLHEAD CITY, AZ 86442 | ☐ | U ☐ | ☐ | $869 |
| BUREAU OF WATER POLLUTION CONTROL<br>901 S STEWART ST STE 4001<br>CARSON CITY, NV 89701-5249 | ☐ | ☐ | ☐ | $5,000 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| BUTTONS 4 DRYCLEANERS LLC<br>1146 FAIRVIEW ST<br>BURBANK, CA 91505 | ☐ | ☐ | ☐ | $734 |
| BUYERS EDGE LLC<br>351 NORTH FRONTAGE ROAD<br>SUITE #A210<br>NEW LONDON, CT 06320 | ☐ | ☐ | ☐ | $606 |
| C & D CONSTRUCTIONS SVCS INC<br>LIBERTY SALVAGE MATERIALS<br>130 WEST OWENS AVE<br>NORTH LAS VEGAS, NV 89030 | ☐ | ☐ | ☐ | $150 |
| C AND M FOOD DISTRIBUTING INC<br>7935 SUGAR PINE<br>RENO, NV 89523 | ☐ | ☐ | ☐ | $600 |
| C3 PPS INC<br>300 W. 6TH STREET  SUITE 2100<br>AUSTIN, TX 78701 | ☐ | ☑ | ☐ | $26,469 |
| CALIFORNIA GENERATOR SERVICE<br>1271 WASHINGTON AVE #271<br>SAN LEANDRO, CA 94577 | ☐ | ☐ | ☐ | $10,891 |
| CANDOUR ASSOCIATES LLC<br>C/O SELDEN FOX  LTD.<br>619 ENTERPRISE DRIVE<br>OAK BROOK, IL 60523 | ☐ | ☐ | ☐ | $4,907 |
| CAPITAL PUBLIC RADIO<br>PO BOX 15063<br>SACRAMENTO, CA 95851 | ☐ | ☐ | ☐ | $1,534 |
| CAPITOL PLYWOOD INC<br>160 COMMERCE CIRCLE<br>SACRAMENTO, CA 95815-4279 | ☐ | ☐ | ☐ | $1,937 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| CARLSON WAGONLIT TRAVEL<br>CWTCOM<br>PO BOX 9164<br>MINNEAPOLIS, MN 55480 | ☐ | ☐ | ☐ | $5 |
| CASA GRANDE VALLEY NEWSPAPER<br>PO BOX 15002<br>CASA GRANDE, AZ 85230 5002 | ☐ | ☐ | ☐ | $488 |
| CASINO CHRONICLE INC<br>6615 MALTA DR<br>BOYNTON BEACH, FL 33437-7038 | ☐ | ☐ | ☐ | $195 |
| CASINO CONTROL FUND<br>ARCADE BUILDING<br>TENNESSEE & BOARDWALK<br>ATLANTIC CITY, NJ 08401 | ☐ | ☐ | ☐ | $94,776 |
| CASINO SOFTWARE & SERVICES LLC<br>512 E WINDMILL LN<br>PMB 309<br>LAS VEGAS, NV 89123 | ☐ | ☐ | ☐ | $2,600 |
| CBS RADIO EAST<br>WOGL-FM<br>PO BOX 13484<br>NEWARK, NJ 07188-0484 | ☐ | ☐ | ☐ | $2,083 |
| CBS RADIO INC<br>KMLE-FM KOOL-FM KZON-FM<br>PO BOX 730824<br>DALLAS, TX 75373-0824 | ☐ | ☑ | ☐ | $2,593 |
| CCRA TRAVEL SOLUTIONS<br>320 HEMPHILL STREET<br>FORT WORTH, TX 76104 | ☐ | ☐ | ☐ | $6,400 |
| CDC CONSULTING INC<br>PO BOX 1811<br>ZEPHYR COVE, NV 89448 | ☐ | ☐ | ☐ | $6,865 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| CENTRAL CREDIT LLC<br>PO BOX 95275<br>LAS VEGAS, NV 89193-5275 | ☐ | ☐ | ☐ | $2,144 |
| CENTRE FOR AIR NAVIGATION CHARGES<br>37 BLOCK 7 LENINGRADSKLY<br>MOSCOW RUSSIA 125993 | ☐ | ☐ | ☐ | $1,960 |
| CERTEGY CHECK SERVICES<br>PO BOX 4535<br>CAROL STREAM, IL 60197-4535 | ☐ | ☐ | ☐ | $5,809 |
| CHEFS WAREHOUSE WEST COAST LLC<br>THE CHEFS WAREHOUSE WEST COAST<br>PO BOX 601154<br>PASADENA, CA 91189-1154 | ☐ | ☐ | ☐ | $788 |
| CHEM-AQUA<br>PO BOX 971269<br>DALLAS, TX 75397-1269 | ☐ | ☐ | ☐ | $14,467 |
| CHOICE LEGAL DOCUMENT SOLUTION<br>QUIVX<br>1 E CHARLESTON BLVD STE 200<br>LAS VEGAS, NV 89104 | ☐ | ☐ | ☐ | $249 |
| CHRISTOPHER BLANTON PRODUCTION<br>719 PLUMAS STREET<br>RENO, NV 89509 | ☐ | ☐ | ☐ | $950 |
| CIGNA BEHAVIORAL HEALTH INC<br>PO BOX 1450 NW 7307<br>MINNEAPOLIS, MN 55485-7307 | ☐ | ☐ | ☐ | $2,009 |
| CINTAS CORPORATION<br>PO BOX 97627<br>CHICAGO, IL 60678-7627 | ☐ | ☐ | ☐ | $2,789 |
| CIRCLE TECHNOLOGIES<br>PO BOX 1914<br>CARSON CITY, NV 89702 | ☐ | ☐ | ☐ | $3,011 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim: Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| CISCO AIR SYSTEMS INC.<br>214 27TH ST<br>SACRAMENTO, CA 95816 | ☐ | ☐ | ☐ | $3,237 |
| CITADEL COMMUNICATIONS<br>3300 BUSINESS DRIVE<br>SACRAMENTO, CA 95820 | ☐ | ☐ | ☐ | $2,000 |
| CITY OF NORTH LAS VEGAS<br>BUSINESS LICENSE DIVISION<br>2200 CIVIC CENTER DR<br>NORTH LAS VEGAS, NV 89030 | ☐ | ☐ | ☐ | $25 |
| CLARK COUNTY COMPREHENSIVE<br>PLANNING DEPARTMENT<br>500 S GRAND CENTRAL PARKWAY<br>PO BOX 551744<br>LAS VEGAS, NV 89155-1744 | ☐ | ☐ | ☐ | $300 |
| CLARK COUNTY DEPT OF AVIATION<br>5757 WAYNE NEWTON BLVD.<br>PO BOX 11005<br>LAS VEGAS, NV 89111-1005 | ☐ | ☐ | ☐ | $24 |
| COASTAL COMMUNICATIONS CORP<br>INSURANCE & FINANCIAL MEETINGS<br>2700 N MILITARY TRAIL #120<br>BOCA RATON, FL 33431 | ☐ | ☐ | ☐ | $11,263 |
| COMCAST SPOTLIGHT<br>12964 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $38,616 |
| COMMERCIAL HARDWARE COMPANY<br>3725 W. RUSSELL RD.<br>LAS VEGAS, NV 89118 | ☐ | ☐ | ☐ | $3,718 |
| COMMERCIAL OUTDOOR<br>3531 E MIRALOMA AVE<br>ANAHEIM, CA 92806-2104 | ☐ | ☑ | ☐ | $450 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| COMPUTERIZED BOOKMAKING SYSTEM<br>6325 S RAINBOW BLVD STE 100<br>LAS VEGAS, NV 89118 | ☐ | ☐ | ☐ | $4,145 |
| COOL BREEZE REFRIGERATION INC<br>PO BOX 60430<br>RENO, NV 89506 | ☐ | ☐ | ☐ | $1,100 |
| CORNELL UNIVERSITY<br>PO BOX 223623<br>PITTSBURGH, PA 15251-2623 | ☐ | ☐ | ☐ | $1,000 |
| COURTESY PRODUCTS LLC<br>ATTN  ACCOUNTS RECEIVABLE<br>P.O. BOX 840020<br>KANSAS CITY, MO 64184-0020 | ☐ | ☐ | ☐ | $4,580 |
| CRAMER CO.<br>56 CHAUNCEY AVENUE<br>TORONTO, ONT M8Z 2Z4 | ☐ | ☐ | ☐ | $2,154 |
| CREATIVE COVERINGS<br>87 CONEY ISLAND DR<br>SPARKS, NV 89431 | ☐ | ☐ | ☐ | $1,700 |
| CROWN EQUIPMENT CORPORATION<br>PO BOX 641173<br>CINCINNATI, OH 45264-1173 | ☐ | ☐ | ☐ | $1,105 |
| CRUZANS TRUCK SERVICE INC<br>564 W LEED AVE PLEASANTVILLE<br>T/A  CRUZANS FREIGHTLINER<br>ABSECON, NJ 08201 | ☐ | ☐ | ☐ | $369 |
| CRYSTAL ICE COMPANY<br>1345 W 4 ST<br>RENO, NV 89503 | ☐ | ☐ | ☐ | $2,117 |
| CSC CORPORATE DOMAINS INC<br>2711 CENTERVILLE ROAD<br>SUITE 400<br>WILMINGTON, DE 19808 | ☐ | ☐ | ☐ | $9,412 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| CUCINA<br>14906 W 82ND TERR<br>LENEXA, KA 66215 | ☐ | ☐ | ☐ | $2,900 |
| CUMULUS MEDIA RENO<br>CUMULUS ATLANTA- WWWQ-FM<br>PO BOX 643627<br>CINCINNATI, OH 45264-3627 | ☐ | ☑ | ☐ | $4,198 |
| CURTIS STEEL CO INC<br>4565 WYNN RD<br>LAS VEGAS, NV 89103 | ☐ | ☐ | ☐ | $210 |
| CUSTOM GLASS<br>1095 E SECOND ST<br>RENO, NV 89502 | ☐ | ☐ | ☐ | $662 |
| CUSTOM SIGN & CRANE LLC<br>DBA SALISBURY ELECTRIC SIGNS<br>2222 MOUNTON DR<br>CARSON CITY, NV 89706 | ☐ | ☑ | ☐ | $8,386 |
| DANCING HEART PRODUCTIONS INC<br>1377 HASTINGS LN<br>GARDNERVILLE, NV 89410 | ☐ | ☐ | ☐ | $199 |
| DAVIES COLLISON CAVE<br>GPO BOX 4387<br>MELBOURNE VICTORIA 3001 AUSTRALIA | ☐ | ☐ | ☐ | $1,193 |
| DCR WORKFORCE INC<br>7815 NW BEACON SQ. BLVD #224<br>BOCA RATON, FL 33487 | ☐ | ☐ | ☐ | $18,741 |
| DEACONS<br>5TH FLOOR ALEXANDRA HOUSE<br>18 CHATER ROAD<br>CENTRAL<br>DX-009010 CENTRAL 1 | ☐ | ☐ | ☐ | $9,396 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|:---:|:---:|:---:|---:|
| DELL MARKETING LP<br>C/O DELL USA LP<br>PO BOX 676021<br>DALLAS, TX 75267-6021 | ☐ | ☐ | ☐ | $3,333 |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP<br>PO BOX 844742<br>DALLAS, TX 75284-4742 | ☐ | ☐ | ☐ | $55,000 |
| DEPARTMENT OF HOMELAND SECURITY<br>200 W JACKSON BLVD STE 1800<br>CHICAGO, IL 60606 | ☐ | ☐ | ☐ | $3,150 |
| DERMALOGICA<br>FILE 1096<br>1801 W OLYMPIC BLVD<br>PASADENA, CA 91199-1096 | ☐ | ☐ | ☐ | $195 |
| DESTINATIONS BY DESIGN<br>901 GRIER DR<br>LAS VEGAS, NV 89119 | ☐ | ☐ | ☐ | $4,000 |
| DIGITY MEDIA LLC<br>KFRX KIBZ FM<br>3800 CORNHURSKER HWY<br>LINCOLN, NE 68504 | ☐ | ☑ | ☐ | $2,331 |
| DIRECTV<br>PO BOX 60036<br>LOS ANGELES, CA 90060-0036 | ☐ | ☐ | ☐ | $268 |
| DISCOVERY CHILDRENS MUSEUM<br>360 PROMENADE PL<br>LAS VEGAS, NV 89106 | ☐ | ☐ | ☐ | $5,000 |
| DOUGLAS A HERRON<br>10435 PLACERVILLE RD<br>RENO, NV 89508 | ☐ | ☐ | ☐ | $1,184 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| DOYLE SECURITY PRODUCTS  INC.<br>2211 W RIVER ROAD NORTH<br>MINNEAPOLIS, MN 55411-2228 | ☐ | ☐ | ☐ | $565 |
| DRAPES 4 SHOW INC<br>12811 FOOTHILL BLVD<br>SYLMAR, CA 91342 | ☐ | ☐ | ☐ | $10,506 |
| DREX LLC<br>4425 WAGON TRAIL AVENUE<br>LAS VEGAS, NV 89141 | ☐ | ☐ | ☐ | $2,880 |
| DROISYS INC<br>4800 PATRICK HENRY DRIVE<br>SANTA CLARA, CA 95054 | ☐ | ☐ | ☐ | $8,571 |
| EAGLE SERVICE GARAGE<br>2444 N LOSEE RD<br>N LAS VEGAS, NV 89030 | ☐ | ☐ | ☐ | $66 |
| EAST WEST REFRIGERATION<br>6440 SKY POINT DR  STE 140<br>BOX 337<br>LAS VEGAS, NV 89131 | ☐ | ☐ | ☐ | $12,076 |
| ECOLAB INC<br>PO BOX 70343<br>CHICAGO, IL 60673-0343 | ☐ | ☑ | ☐ | $18,286 |
| ELIZABETH BORKENHAGEN<br>3608 27TH AVE APT 212<br>VERNON BRITISH COLUMBIA CANADA V1T 1S4 | ☐ | ☐ | ☐ | $30 |
| EMC CORPORATION<br>PO BOX 368<br>HOPKINTON, MA 01748-0368 | ☐ | ☐ | ☐ | $10,603 |
| EMPLOYMENT TAX SPECIALISTS INC<br>2377 CRENSHAW BLVD STE 160<br>TORRANCE, CA 90501 | ☐ | ☐ | ☐ | $1,730 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| ENCORE PRODUCTIONS INC<br>ENCORE EVENT TECHNOLOGIES<br>PO BOX 29839<br>PHOENIX, AZ 85038 | ☐ | ☐ | ☐ | $109 |
| ENTERCOM COMMUNICATIONS CORP<br>WKQK-FM WMFS-FM & AM<br>1835 MORIAH WOODS BLVD STE 1<br>MEMPHIS, TN 38117 | ☐ | ☑ | ☐ | $995 |
| ENTERCOM MEMPHIS  LLC<br>WRVR-FM WKQK-FM WMFS-AM  WMC-F<br>1835 MORIAH WOODS BLVD STE 1<br>MEMPHIS, TN 38117 | ☐ | ☑ | ☐ | $1,346 |
| ENTERPRISE LEASING COMPANY<br>ENTERPRISE RENT A CAR<br>DAMAGE RECOVERY UNIT<br>PO BOX 843369<br>KANSAS CITY, MO 64184-3369 | ☐ | ☐ | ☐ | $3,215 |
| EPIQ EDISCOVERY SOLUTIONS INC<br>EPIQ EDISCOVERY SOLUTIONS<br>PO BOX 123135<br>DEPT 3135<br>DALLAS, TX 75312-3135 | ☐ | ☐ | ☐ | $30,383 |
| EQUITY COMMUNICATIONS LP<br>WAYV WZXL WCMC WZBZ WTTN WMID<br>8025 BLACK HORSE PIKE<br>SUITE 100<br>W. ATLANTIC CITY, NJ 08232 | ☐ | ☑ | ☐ | $2,040 |
| ERC WIPING PRODUCTS INC<br>19 BENNETT ST.<br>LYNN, MA 01905 | ☐ | ☐ | ☐ | $195 |
| ESI SECURITY SERVICES<br>PO BOX 13047<br>RENO, NV 89507 | ☐ | ☐ | ☐ | $4,527 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| ETECH<br>1401 WEST RIVER RD<br>MINNEAPLOIS, MN 55411 | ☐ | ☐ | ☐ | $7,437 |
| EXPERIAN<br>DEPARTMENT 1971<br>LOS ANGELES, CA 90088-1971 | ☐ | ☐ | ☐ | $208 |
| EXPRESS ENTERTAINMENT INC<br>PO BOX 1627<br>ATLANTIC CITY, NJ 08404 | ☐ | ☐ | ☐ | $107 |
| EXPRESS SCRIPTS INC<br>21653 NETWORK PLACE<br>CHICAGO, IL 60673 | ☐ | ☐ | ☐ | $39,782 |
| F R KELLY & CO<br>27 CLYDE ROAD<br>DUBLIN 4 IRELAND | ☐ | ☐ | ☐ | $959 |
| FACILITY SOLUTIONS GROUP<br>DBA DESIGN ELECTRIC<br>224 WASHINGTON STREET<br>PERTH AMBOY, NJ 08862 | ☐ | ☐ | ☐ | $1,137 |
| FAIRFIELD LAUNDRY MACHINERY CO<br>5 MONTESANO ROAD<br>FAIRFIELD, NJ 07004 | ☐ | ☐ | ☐ | $180 |
| FARWEST INSULATION CONTRACTING<br>1220 S SHERMAN ST<br>ANAHEIM, CA 92805 | ☐ | ☐ | ☐ | $895 |
| FEDERAL EXPRESS CORPORATION<br>PO BOX 7221<br>PASADSENA, CA 91109-7321 | ☐ | ☑ | ☐ | $1,375 |
| FEDEX FREIGHT<br>FEDEX FREIGHT EAST<br>DEPT LA<br>PO BOX 21415<br>PASADENA, CA 91185-1415 | ☐ | ☐ | ☐ | $451 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| FEDEX FREIGHT WEST<br>DEPT CH<br>PO BOX 10306<br>PALATINE, IL 60055-0306 | ☐ | ☐ | ☐ | $810 |
| FENDER MENDER<br>P O BOX 80352<br>LAS VEGAS, NV 89180 | ☐ | ☐ | ☐ | $310 |
| FERGUSON ENTERPRISES INC.<br>3033 SOUTH VALLEY VIEW BLVD<br>LAS VEGAS, NV 89102-7808 | ☐ | ☐ | ☐ | $1,322 |
| FIRST ADVANTAGE<br>PO BOX 403532<br>ATLANTA, GA 30384 | ☐ | ☐ | ☐ | $1,101 |
| FIRST ADVANTAGE BACKGROUND SER<br>FIRST ADVANTAGE ENTERPRISE<br>SCREENING CORP<br>PO BOX 403532<br>ATLANTA, GA 30384 | ☐ | ☐ | ☐ | $1,958 |
| FLEETPRIDE<br>P.O. BOX 847118<br>DALLAS, TX 75284-7118 | ☐ | ☐ | ☐ | $291 |
| FLEETWASH<br>P.O. BOX 19370A<br>NEWARK, NJ 07195-0370 | ☐ | ☐ | ☐ | $250 |
| FLS MEDIA DIVISION<br>PO BOX 3291<br>LA MESA, CA 91944 | ☐ | ☐ | ☐ | $1,058 |
| FLYERS ENERGY LLC<br>PO BOX39000<br>DEPT# 34516<br>SAN FRANCISCO, CA 94139 | ☐ | ☐ | ☐ | $5,460 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| FORMAL DIMENSIONS INC<br>6222 BLACK HORSE PIKE<br>EGG HARBOR TWP, NJ 08234 | ☐ | ☐ | ☐ | $320 |
| FOX ROTHSCHILD LLP<br>FRANKEL LLP<br>ATTN  ACCOUNTS RECEIVABLE DEPT<br>PO BOX 5231<br>PRINCETON, NJ 08543-5231 | ☐ | ☐ | ☐ | $1,647 |
| FRANCES BROWN<br>RIVERVIEW PLAZA<br>16300 CHRISTENSEN RD SUITE 110<br>SEATTLE, WA 98188 | ☐ | ☐ | ☐ | $3,057 |
| FREEMAN DECORATING CO<br>1500 W SHURE DR<br>SUITE 175<br>ENCORE EVENT TECHNOLOGIES INC<br>ARLINGTON HEIGHTS, IL 60004 | ☐ | ☐ | ☐ | $7,583 |
| FRIENDS OF SANDRA PIHOS<br>PO BOX 2638<br>GLEN ELLYN, IL 60138 | ☐ | ☐ | ☐ | $500 |
| FULL SERVICE SYSTEMS CORP<br>14750 NW 77 CT STE 100<br>MIAMI LAKES, FL 33016 | ☐ | ☐ | ☐ | $215,130 |
| FUTURE COMPUTER TECHNOLOGIES<br>LASER PLUS SERVICES<br>8745 TECHNOLOGY WAY STE F<br>RENO, NV 89521 | ☐ | ☐ | ☐ | $95 |
| G & S BILLBOARD SERVICE INC<br>1009 PARK AVE<br>COLLINGSWOOD, NJ 08108 | ☐ | ☐ | ☐ | $856 |
| G A BRAUN INC<br>PO BOX 3029<br>SYRACUSE, NY 13220-3029 | ☐ | ☐ | ☐ | $8,140 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| G2 GRAPHIC SERVICES INC<br>5510 CLEON AVE<br>NORTH HOLLYWOOD, CA 91601 | ☐ | ☐ | ☐ | $51,557 |
| GAMING ARTS  LLC<br>4000 W ALIBABA LANE<br>SUITE D<br>LAS VEGAS, NV 89118 | ☐ | ☐ | ☐ | $992 |
| GAMING PARTNERS INT'L USA<br>1700 INDUSTRIAL ROAD<br>LAS VEGAS, NV 89102 | ☐ | ☐ | ☐ | $959 |
| GARDA<br>PO BOX 1223<br>4200 GOVERNOR PRINTZ BLVD<br>WILMINGTON, DE 19802 | ☐ | ☐ | ☐ | $102 |
| GARDA CL WEST INC<br>DEPT 3100-120<br>LOS ANGELES, CA 90084-3100 | ☐ | ☐ | ☐ | $1,264 |
| GASSER CHAIR COMPANY INC<br>4136 LOGANWAY<br>YOUNGSTOWN, OH 44505 | ☐ | ☐ | ☐ | $5,856 |
| GCS SERVICE INC<br>DBA ECOLAB EQUIPMENT CARE<br>24673 NETWORK PLACE<br>CHICAGO, IL 60673-1246 | ☐ | ☐ | ☐ | $2,887 |
| GENESIS GAMING SOLUTIONS INC<br>25003 PITKIN RD<br>SUITE C100<br>SPRING, TX 77386 | ☐ | ☐ | ☐ | $5,123 |
| GHX INDUSTRIAL LLC<br>DEPT 207 PO BOX 4346<br>HOUSTON, TX 77210-4346 | ☐ | ☐ | ☐ | $1,283 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim: Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| GILCHRIST & SOAMES INC. PO BOX 660075 INDIANAPOLIS, IN 46266-8862 | ☐ | ☐ | ☐ | $4,335 |
| GIRAFFE INC 3761 MILL STREET RENO, NV 89502 | ☐ | ☐ | ☐ | $2,278 |
| GOLD COAST PROMOTIONS INC ATTN ACCOUNT RECEIVABLES 6280 S VALLEY VIEW BLVD STE 640 LAS VEGAS, NV 89118 | ☐ | ☐ | ☐ | $173,940 |
| GONZALEZ CALVILLO SC ABOGADOS MONTES URALES NO 632 PISO 3 LOMAS DE CHAPULTEPEC 11000 MEXICO D F MEXICO | ☐ | ☐ | ☐ | $574 |
| GONZALEZ SEWING MACHINE MOBILE 4229 CORAN LANE LAS VEGAS, NV 89108 | ☐ | ☐ | ☐ | $51 |
| GOOGLE INC DEPARTMENT NO 33654 PO BOX 39000 SAN FRANCISCO, CA 94139 | ☐ | ☑ | ☐ | $3,334 |
| GRAINGER INC PO BOX 419267 KANSAS CITY, MO 64141 | ☐ | ☑ | ☐ | $23,841 |
| GRAPHIC SYSTEMS INTERNATIONAL PO BOX 18345 GREENSBORO, NC 27419 | ☐ | ☐ | ☐ | $150 |
| GRAPHICS SYSTEMS 13003 MURPHY ROAD SUITE B-8 STAFFORD, TX 77477 | ☐ | ☐ | ☐ | $486 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| GRAVITY MEDIA LLC<br>114 W 26TH ST 8TH FLOOR<br>NEW YORK, NY 10001 | ☐ | ☑ | ☐ | $4,774 |
| GRAYHAIR SOFTWARE INC<br>PO BOX 8<br>MOORESTOWN, NJ 08057-0008 | ☐ | ☑ | ☐ | $8,068 |
| GREENBERG TRAURIG LLP<br>2700 COMMERCE SQUARE<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 | ☐ | ☐ | ☐ | $13,344 |
| GREENLEAF WHOLESL FLORISTS INC<br>605 GLENDALE AVENUE<br>SUITE 101<br>SPARKS, NV 89431 | ☐ | ☐ | ☐ | $349 |
| GREENSPUN INTERACTIVE<br>DB SUBN MEDIA PRODUCTIONS<br>2360 CORPORATE CIR FL 3<br>HENDERSON, NV 89074 | ☐ | ☐ | ☐ | $1,000 |
| GREYHOUND LINES INC<br>24714 NETWORK PL<br>CHICAGO, IL 60673-1247 | ☐ | ☐ | ☐ | $11,166 |
| GROVE MADSEN INDUSTRIES<br>4155 W RUSSELL RD<br>SUITE A<br>LAS VEGAS, NV 89118 | ☐ | ☐ | ☐ | $1,830 |
| GTA NORTH AMERICA BY<br>TRAVELPORT<br>5 PENN PLAZA 5TH FLOOR<br>NEW YORK, NY 10001 | ☐ | ☐ | ☐ | $15,809 |
| GTECH USA LLC<br>DEPT 710008<br>PO BOX 514670<br>LOS ANGELES, CA 90051-4670 | ☐ | ☐ | ☐ | $9,423 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| H & M HENNES & MAURITZ LP<br>100 PORETE AVENUE<br>NORTH ARLINGTON, NJ 07031 | ☐ | ☐ | ☐ | $4,600 |
| H&E EQUIPMENT SERVICES INC<br>PO BOX 849850<br>DALLAS, TX 75284-9850 | ☐ | ☐ | ☐ | $721 |
| HARRINGTON INDUSTRIAL<br>PLASTICS INC<br>PO BOX 5128<br>14480 YORBA AVENUE<br>CHINO, CA 91708-5128 | ☐ | ☐ | ☐ | $2,633 |
| HARRY'S BUSINESS MACHINES INC<br>PO BOX 2401<br>RENO, NV 89505-2401 | ☐ | ☐ | ☐ | $738 |
| HD SUPPLY FACILITIES  INC<br>PO BOX 6040<br>CYPRESS, CA 90630-0040 | ☐ | ☐ | ☐ | $941 |
| HEART FUND RENO<br>PO BOX 10<br>RENO, NV 89504 | ☐ | ☐ | ☐ | $399 |
| HEETER PRINTING COMPANY INC<br>HEETER<br>441 TECHNOLOGY DRIVE<br>CANONSBURG, PA 15317 | ☐ | ☐ | ☐ | $20,410 |
| HELLOWORLD INC<br>1 EPRIZE DR<br>PLEASANT RIDGE, MI 48069-1222 | ☐ | ☐ | ☐ | $900 |
| HEP INC<br>P & S METALS & SUPPLY CO<br>5180 ROGERS STREET<br>LAS VEGAS, NV 89118-1543 | ☐ | ☐ | ☐ | $70 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim: Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| HOLTZBRINCK PUBLISHERS LLC<br>T/A MPS<br>PO BOX 930668<br>ATLANTA, GA 31193-0668 | ☐ | ☐ | ☐ | $991 |
| HOPKINS & HUEBNER PC<br>TERRACE CENTER SUITE 111<br>2700 GRAND AVENUE<br>DES MOINES, IA 50312 | ☐ | ☐ | ☐ | $605 |
| HOSPITALITY NETWORK INC<br>ATTN CASH ROOM<br>1700 VEGAS DRIVE<br>LAS VEGAS, NV 89106 | ☐ | ☐ | ☐ | $32,959 |
| HOTEL BOOKING SOLUTIONS INC<br>DEPT AT 952129<br>ATLANTA, GA 31192-2129 | ☐ | ☐ | ☐ | $3,450 |
| HOTEL.DE AG-OFFICE NUREMBERG<br>OFFICE NUREMBERG<br>HUGO JUNKERS 15-17<br>NUREMBERG<br>GERMANY 90411 | ☐ | ☐ | ☐ | $21 |
| HOWARD PACKAGING  LLC<br>3462 W TOUHY AVENUE<br>LINCOLNWOOD, IL 60712 | ☐ | ☐ | ☐ | $1,406 |
| HUBBARD BROADCASTING INC<br>HUBBARD RADIO PHOENIX LLC<br>KDKB FM KSLX FM KUPD FM KDUS<br>1167 W JAVELINE AVE<br>MESA, AZ 85210 | ☐ | ☑ | ☐ | $29,400 |
| HUBBARD RADIO CHICAGO LLC<br>WTMX-FM WILV-FM & WDRV-FM<br>PO BOX 811100<br>CHICAGO, IL 60681-1100 | ☐ | ☐ | ☐ | $2,750 |
| HUMIDITY CONTROL PANELS INC<br>PO BOX 21066<br>CARSON CITY, NV 89721 | ☐ | ☐ | ☐ | $1,980 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| ICHIBAN JAPANESE STEAKHOUSE<br>206 N VIRGINIA ST<br>RENO, NV 89501 | ☐ | ☐ | ☐ | $742 |
| IDEAL SUPPLY CO INC<br>PO BOX 46650<br>LAS VEGAS, NV 89114-6650 | ☐ | ☐ | ☐ | $17 |
| IGT<br>PO BOX 887866<br>LOS ANGELES, CA 90088-7866 | ☐ | ☐ | ☐ | $144,090 |
| INLAND SUPPLY COMPANY INC<br>PO BOX 10048<br>RENO, NV 89510 | ☐ | ☐ | ☐ | $157 |
| INSIGHT DIRECT USA INC<br>PO BOX 731069<br>DALLAS, TX 75373-1069 | ☐ | ☑ | ☐ | $11,396 |
| INTENT MEDIA INC<br>DEPT CH 16821<br>PALATINE, IL 60055-6821 | ☐ | ☐ | ☐ | $645 |
| INTERMOUNTAIN LOCK &<br>SUPPLY CO<br>PO BOX 65158<br>SALT LAKE CITY, UT 84165 | ☐ | ☐ | ☐ | $4,226 |
| INTERNATIONAL BUSINESS MACHINE<br>PO BOX 534151<br>ATLANTA, GA 30353-4151 | ☐ | ☐ | ☐ | $505,380 |
| INTERSTATE OUTDOOR ADVERTISING<br>905 NORTH KINGS HIGHWAY<br>CHERRY HILL, NJ 08034 | ☐ | ☐ | ☐ | $266 |
| IPHONE REPAIRS VEGAS<br>3735 SPRING MOUNTAIN RD. #202<br>LAS VEGAS, NV 89102 | ☐ | ☐ | ☐ | $130 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| J HAMILTON PRODUCTIONS LLC<br>DBA STAGE CREW<br>PO BOX 95231<br>LAS VEGAS, NV 89193 | ☐ | ☐ | ☐ | $13,733 |
| J J KELLER & ASSOCIATES INC<br>PO BOX 548<br>NEENAH, WI 54957-0548 | ☐ | ☐ | ☐ | $114 |
| J TORTORIGI<br>JUSTINES ENTERPRISES INC<br>4509 VALLEYDALE RD STE 9<br>BIRMINGHAM, AL 35242 | ☐ | ☐ | ☐ | $3 |
| J.T. FASTENERS INC.<br>P O BOX 335521<br>NORTH LAS VEGAS, NV 89033-5521 | ☐ | ☐ | ☐ | $899 |
| JACK HENRY & ASSOCIATES INC<br>PROFITSTARS<br>PO BOX 609<br>MONETT, MO 65708 | ☐ | ☐ | ☐ | $18 |
| JC PAPER INC<br>PO BOX 39000<br>DEPT 34781<br>SAN FRANCISCO, CA 94139 | ☐ | ☐ | ☐ | $83 |
| JELLY DONUT<br>1750 S VIRGINIA ST<br>RENO, NV 89502 | ☐ | ☐ | ☐ | $612 |
| JENNIFER MENKEN<br>DBA JMA LOGISTICS<br>6015 S VIRGINIA ST STE E<br>BOX 322<br>RENO, NV 89502 | ☐ | ☐ | ☐ | $375 |
| JOHN A MARTIN ASSOCIATES OF NV<br>4560 S DECATUR BLVD STE 200<br>LAS VEGAS, NV 89103 | ☐ | ☐ | ☐ | $870 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| JOHN HUXLEY LTD<br>6171 MCLEOD<br>SUITE H-M<br>LAS VEGAS, NV 89120 | ☐ | ☐ | ☐ | $8,404 |
| JOURNAL BROADCAST GROUP<br>INC DBA JOURNAL BROADCAST<br>BROADCAST GROUP NASHVILLE<br>WTVF ATVF BTVF AND ITVF<br>DALLAS, TX 75320-4444 | ☐ | ☑ | ☐ | $60,839 |
| KELLEHER EQUIPMENT SUPPLY INC<br>2121 E. CURRY STREET<br>LONG BEACH, CA 90805 | ☐ | ☐ | ☐ | $343 |
| KELLY SERVICES INC<br>PO BOX 331179<br>DETROIT, MI 48266 | ☐ | ☐ | ☐ | $7,423 |
| KENSHOO INC<br>DEPT LA 23651<br>PASADENA, CA 91185-3651 | ☐ | ☐ | ☐ | $25,029 |
| KIM ELIZABETH LOWERY<br>DBA CARACOL<br>343 BANUELO DRIVE<br>HENDERSON, NV 89014 | ☐ | ☐ | ☐ | $3,034 |
| KING PUBLISHING INC<br>GAMING SOUTH<br>2232 CAHABA VALLEY DRIVE<br>BIRMINGHAM, AL 35242 | ☐ | ☐ | ☐ | $1,995 |
| KLINGSPOR ABRASIVES INC<br>PO BOX 2367<br>HICKORY, NC 28603-2367 | ☐ | ☐ | ☐ | $108 |
| KONAMI GAMING INC<br>PO BOX 848401<br>LOS ANGELES, CA 90084-8401 | ☐ | ☐ | ☐ | $18,207 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| KPMG PEAT MARWICK LLP<br>KPMG LLP<br>550 S HOPE ST STE 1500<br>LOS ANGELES, CA 90071 | ☐ | ☐ | ☐ | $1,323 |
| LAKE RIDGE GOLF COURSE<br>1218 GOLF CLUB DRIVE<br>RENO, NV 89519 | ☐ | ☐ | ☐ | $196 |
| LAMAR COMPANIES<br>4201 E MORGAN AVE<br>EVANSVILLE, IN 47715 | ☐ | ☐ | ☐ | $85,110 |
| LANIER TEXTILE DISTRIBUTION<br>355 SATELLITE BLVD NE<br>SUITE 100<br>SUWANEE, GA 30024 | ☐ | ☐ | ☐ | $29,996 |
| LAS VEGAS COLOR GRAPHICS INC<br>4265 WEST SUNSET ROAD<br>LAS VEGAS, NV 89118 | ☐ | ☐ | ☐ | $35,821 |
| LAS VEGAS DISSEMINATION CO<br>PO BOX 400550<br>LAS VEGAS, NV 89140 | ☐ | ☐ | ☐ | $3,156 |
| LATHROP & GAGE<br>2345 GRAND BOULEVARD<br>SUITE 2800<br>KANSAS CITY, MO 64108-2612 | ☐ | ☐ | ☐ | $4,661 |
| LAURA FINE<br>STATE REP<br>1700 CONSTITUTION DR<br>GLENVIEW, IL 60026 | ☐ | ☐ | ☐ | $500 |
| LAVI INDUSTRIES<br>27810 AVE HOPKINS<br>VALENCIA, CA 91355 | ☐ | ☐ | ☐ | $1,140 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| LEE JOSEPH INC<br>864 SO WELLS AVENUE<br>RENO, NV 89502 | ☐ | ☐ | ☐ | $83 |
| LEE PUBLICATIONS INC<br>THE TIMES MEDIA COMPANY<br>PO BOX 742548<br>CINCINNATI, OH 45274-2548 | ☐ | ☐ | ☐ | $11,684 |
| LEO WEEKLY LLC<br>974 BRECKENRIDGE LANE #170<br>LOUISVILLE, KY 40207 | ☐ | ☑ | ☐ | $1,672 |
| LEVY PRODUCTION GROUP<br>5210 SOUTH PROCYON STREET<br>LAS VEGAS, NV 89118 | ☐ | ☑ | ☐ | $3,700 |
| LEXIS NEXIS RISK MANAGEMENT<br>ACCOUNT # 1544975<br>PO BOX 7247-6157<br>PHILADELPHIA, PA 19170-6157 | ☐ | ☐ | ☐ | $150 |
| LEXISNEXIS SCREENING SOLUTIONS<br>FIRST ADVANTAGE LNS SCREENING<br>SOLUTIONS INC<br>PO BOX 742576<br>ATLANTA, GA 30374-2576 | ☐ | ☐ | ☐ | $18 |
| LIFE IS BEAUTIFUL LLC<br>520 FREMONT ST STE 206<br>LAS VEGAS, NV 89101 | ☐ | ☐ | ☐ | $541 |
| LIGHTHOUSE SIGNAL SYSTEMS LLC<br>238 COLUMBIA ST STE 3N<br>CAMBRIDGE, MA 02139 | ☐ | ☐ | ☐ | $166,100 |
| LINDA JIMENEZ<br>821 BURCHETT ST<br>GLENDALE, CA 91202 | ☐ | ☐ | ☐ | $83 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| LINDA STEPHENSON<br>1042 SE ALGONQUIAN LOOP<br>PRINEVILLE, OR 97754 | ☐ | ☐ | ☐ | $11 |
| LINDSAY REILLY<br>25835 MARGUERITE PKWY APT 101<br>MISSION VIEJO, CA 92692 | ☐ | ☐ | ☐ | $24 |
| LOUISIANA TECH UNIVERSITY<br>FOUNDATION INC<br>PO BOX 3183<br>RUSTON, LA 71272 | ☐ | ☐ | ☐ | $315 |
| M SHANKEN COMMUNICATIONS INC<br>WINE SPECTATOR<br>825 8TH AVE<br>WORLDWIDE PLAZA 33RD FLOOR<br>NEW YORK, NY 10019 | ☐ | ☐ | ☐ | $250 |
| MACHABEE OFFICE ENVIRONMENTS<br>6435 SUNSET CORPORATE DR<br>LAS VEGAS, NV 89120 | ☐ | ☐ | ☐ | $897 |
| MAGNETIC PRODUCTS AND SERVICES<br>7500 BOONE AVENUE N.<br>MINNEAPOLIS, MN 55428 | ☐ | ☐ | ☐ | $5,961 |
| MAIL SERVICES INC<br>PO BOX 791018<br>BALTIMORE, MD 21279-1018 | ☐ | ☐ | ☐ | $7,006 |
| MAPLE DIRECT INC<br>2349 HADDONFIELD ROAD<br>PENNSAUKEN, NJ 08110 | ☐ | ☐ | ☐ | $8,859 |
| MAPLE HEIGHTS HARDWARE INC<br>16460 BROADWAY AVENUE<br>MAPLE HEIGHTS, OH 44137 | ☐ | ☐ | ☐ | $24 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| MARGIN XL LLC<br>MARGIN XL ADVISORS<br>5605 NORTH MACARTHUR BLVD<br>SUITE 1030<br>IRVING, TX 75038-2605 | ☐ | ☐ | ☐ | $0 |
| MARK ENGLESTEAD<br>LAS VEGAS VIP SERVICE<br>900 MERIDIAN AVE  APT# 107<br>MIAMI BEACH, FL 33139-8418 | ☐ | ☐ | ☐ | $32 |
| MASTERCRAFT HARDWOOD LUMBER<br>1460 LINDA WAY<br>SPARKS, NV 89431 | ☐ | ☐ | ☐ | $95 |
| MAZONSON & SANTAS LLC<br>15 HILLCREST AVENUE<br>LARKSPUR, CA 94939 | ☐ | ☐ | ☐ | $42,447 |
| MCDONALD OUTDOOR ADVERTISING<br>6128 SCOTTSCRAIG COVE<br>BARTLETT, TN 38135-5171 | ☐ | ☐ | ☐ | $3,674 |
| MCGEE AND MCGEE LLC<br>SAPPHIRE FAMILY OF WINES<br>PO BOX 10528<br>RENO, NV 89510 | ☐ | ☐ | ☐ | $147 |
| MCGINLEY & ASSOCIATES<br>815 MAESTRO DRIVE<br>RENO, NV 89511 | ☐ | ☐ | ☐ | $4,800 |
| MCGLADREY & PULLEN LLP<br>4801 MAIN ST STE 400<br>KANSAS CITY, MO 64112 | ☐ | ☐ | ☐ | $73,960 |
| MCINTOSH COMMUNICATIONS<br>AAA RADIO RENTALS<br>4640 S ARVILLE  STE E<br>LAS VEGAS, NV 89103 | ☐ | ☐ | ☐ | $257 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| MCMASTER-CARR SUPPLY CO<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | ☐ | ☐ | ☐ | $921 |
| MEGAN E THOMAS-RUOTOLO<br>425 MONTERAY LN<br>WEST CHESTER, PA 19380 | ☐ | ☐ | ☐ | $750 |
| MELISSA ABOLINAS<br>D/B/A HIGH SIERRA WINDOW CLEANING<br>6395 ANTERO DR<br>RENO, NV 89523 | ☐ | ☐ | ☐ | $3,810 |
| MERRILL COMMUNICATIONS LLC<br>ONE MERRILL CIRCLE<br>ST. PAUL, MN 55108 | ☐ | ☐ | ☐ | $25,833 |
| MGTF RADIO COMPANY<br>KFKF KBEQ KMXV KCKC<br>508 WESTPORT RD STE 202<br>KANSAS CITY, MO 64111 | ☐ | ☐ | ☐ | $1,377 |
| MICHAEL BRANDON WALLACE JR<br>REFCON<br>1205 GILLY LANE<br>SPARKS, NV 89434 | ☐ | ☐ | ☐ | $1,790 |
| MICROS FIDELIO WORLDWIDE LLC<br>4630 SOUTH ARVILLE STREET<br>SUITE B<br>LAS VEGAS, NV 89103 | ☐ | ☐ | ☐ | $3,062 |
| MIDWAY BROADCASTING CORP<br>WVON RADIO<br>1000 E 87TH ST<br>CHICAGO, IL 60619 | ☐ | ☐ | ☐ | $3,060 |
| MIDWEST COMMUNICATIONS INC<br>WABX WIKY WLFW WSTO<br>PO BOX 6968<br>EVANSVILLE, IN 47719 | ☐ | ☑ | ☐ | $5,220 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| MISSISSIPPI STATE TAX COMMISSION BUREAU OF REVENUE PO BOX 23050 JACKSON, MS 39225-3050 | ☐ | ☐ | ☐ | $25 |
| MISSISSIPPI STATE TAX OFFICE OF REVENUE PO BOX 23050 JACKSON, MS 39225-3050 | ☐ | ☐ | ☐ | $50 |
| MISSOURI GAMING COMMISSION 3417 KNIPP DRIVE JEFFERSON CITY, MO 65102 | ☐ | ☐ | ☐ | $100 |
| MOHAMMAD ASHRAFI DYNAMIC MINDS CONSULTING 9811 WEST CHARLESTON  #2-780 LAS VEGAS, NV 89117 | ☐ | ☐ | ☐ | $10,000 |
| MON FON TRADING COMPANY 325 FREEPORT BLVD SPARKS, NV 89431 | ☐ | ☐ | ☐ | $9,302 |
| MONTROY P.O. BOX 93000 LONG BEACH, CA 90809 | ☐ | ☐ | ☐ | $4,509 |
| MOON LIGHTING & SOUND 4582 GANNET PEAK CR SPARKS, NV 89436 | ☐ | ☐ | ☐ | $6,330 |
| MORRIS NICHOLAS ARSHT AND TUNNELL LLP 1201 N MARKET ST FL 16 WILMINGTON, DE 19801 | ☐ | ☐ | ☐ | $32,595 |
| MORRIS VISITOR PUBLICATIONS PO BOX 936 AUGUSTA, GA 30903-0936 | ☐ | ☐ | ☐ | $7,044 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| MOSER ARCHITECTURE STUDIO<br>3425 CLIFF SHADOWS PARKWAY<br>SUITE 150<br>LAS VEGAS, NV 89129 | ☐ | ☐ | ☐ | $18 |
| MUZAK LLC<br>PO BOX 71070<br>CHARLOTTE, NC 28272-1070 | ☐ | ☐ | ☐ | $739 |
| NATIONAL CRED A CHEK INC<br>2240 SUNSET BLVD.<br>SAN DIEGO, CA 92103 | ☐ | ☐ | ☐ | $550 |
| NEVADA BLUE LTD<br>PO BOX 19459<br>RENO, NV 89511 | ☐ | ☐ | ☐ | $645 |
| NEVADA HOTEL & LODGING ASSOC<br>2850 W HORIZON RIDGE PKWY<br>SUITE 200<br>HENDERSON, NV 89052 | ☐ | ☐ | ☐ | $205 |
| NEVADA PARI MUTUEL ASSOCIATION<br>2520 ST ROSE PARKWAY<br>SUITE 216<br>HENDERSON, NV 89074 | ☐ | ☐ | ☐ | $621 |
| NEVADA PARLAY CARDS LLC<br>PO BOX 93116<br>LAS VEGAS, NV 89193 | ☐ | ☐ | ☐ | $1,640 |
| NEVADA RESORT ASSOC<br>900 S PAVILION CENTER DRIVE<br>SUITE 160<br>LAS VEGAS, NV 89144 | ☐ | ☐ | ☐ | $144 |
| NEW ORIENTAL FINE ARTS INC<br>1 MOHEGAN SUN BLVD #C208<br>UNCASVILLE, CT 06362 | ☐ | ☐ | ☐ | $4,125 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| NEWMARKET INTERNATIONAL INC<br>14000 SW 119TH AVE STE 201<br>MIAMI, FL 33186 | ☐ | ☐ | ☐ | $648 |
| NEXT LEVEL EVENTS INC<br>7660 S DEAN MARTIN DR STE 206<br>LAS VEGAS, NV 89139 | ☐ | ☐ | ☐ | $9,496 |
| NGAGELABS INC<br>3200 N. HAYDEN ROAD  SUITE 285<br>SCOTTSDALE, AZ 85251 | ☐ | ☐ | ☐ | $20,000 |
| NIGHTLIFEKC LLC<br>1121 E CHARLOTTE TOWN RD<br>OLATHE, KS 66061 | ☐ | ☐ | ☐ | $450 |
| NIIT TECHNOLOGIES INC<br>1050 CROWN POINT PKWY STE 500<br>ATLANTA, GA 30338 | ☐ | ☐ | ☐ | $40,145 |
| NO LAS VEGAS CONSTABLES OFFICE<br>2428 MARTIN LUTHER KING BLVD<br>NORTH LAS VEGAS, NV 89032 | ☐ | ☐ | ☐ | $131 |
| NOR1 INCORPORATED<br>3255 SCOTT BLVD<br>BLDG 7  SUITE 120<br>SANTA CLARA, CA 95054 | ☐ | ☐ | ☐ | $178,806 |
| NORTHSTAR RECOVERY SVCS INC<br>31500 HAYMAN STREET<br>HAYWARD, CA 94544 | ☐ | ☐ | ☐ | $76,880 |
| NORWEGIAN CRUISE LINE<br>7665 CORPORATE CENTER DR.<br>MIAMI, FL 33126 | ☐ | ☐ | ☐ | $57,100 |
| NRG MEDIA<br>KSYZ<br>PO BOX 5108<br>GRAND ISLAND, NE 68802 | ☐ | ☑ | ☐ | $1,455 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| OASIS REPORTING SERVICES LLC<br>400 SOUTH 7TH ST STE 400 BOX 7<br>LAS VEGAS, NV 89101 | ☐ | ☐ | ☐ | $1,211 |
| OCCUPATIONAL HEALTH CENTERS OF<br>OF THE SOUTHWEST PA PSC<br>PO BOX 31420<br>CLEVELAND, OH 44131-0420 | ☐ | ☐ | ☐ | $171 |
| OPENTABLE INC<br>PO BOX 671198<br>DALLAS, TX 75267-1198 | ☐ | ☐ | ☐ | $1,294 |
| ORACLE AMERICA INC<br>7031 COLUMBIA GATEWAY DR<br>COLUMBIA, MD 21046 | ☐ | ☐ | ☐ | $50,065 |
| ORBITZ WORLDWIDE<br>500 W MADISON<br>RE  44576641<br>CHICAGO, IL 60661 | ☐ | ☐ | ☐ | $18 |
| OUTFRONT MEDIA SPORTS INC<br>PO BOX 33074<br>NEWARK, NJ 07188-0074 | ☐ | ☑ | ☐ | $2,752 |
| PACKAGING SERVICES CORPORATION<br>PO BOX 71945<br>MADISON HEIGHTS, MI 48071-0945 | ☐ | ☐ | ☐ | $263 |
| PAR SPRINGER MILLER SYSTEMS<br>782 MOUNTAIN ROAD<br>PO BOX 1547<br>STOWE, VT 05672 | ☐ | ☐ | ☐ | $3,375 |
| PATRIOT GAMING & ELECTRONICS<br>1960 MOMENTUM PLACE<br>CHICAGO, IL 60689-5319 | ☐ | ☐ | ☐ | $2,635 |
| PELLERIN MILNOR CORPORATION<br>P. O. BOX 400<br>KENNER, LA 70063-0400 | ☐ | ☐ | ☐ | $672 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PEPSI BOTTLING GROUP<br>PO BOX 75948<br>CHICAGO, IL 60675-5948 | ☐ | ☐ | ☐ | $13,913 |
| PETERBILT OF LAS VEGAS INC.<br>4120 DONOVAN WAY<br>N LAS VEGAS, NV 89030 | ☐ | ☐ | ☐ | $6,481 |
| PETERBILT TRUCK PARTS<br>& EQUIPMENT  LLC<br>PO BOX 1624<br>SPARKS, NV 89432 | ☐ | ☐ | ☐ | $3,348 |
| PHOENIX PUMPS INC<br>3552 E CORONA<br>PHOENIX, AZ 85040 | ☐ | ☐ | ☐ | $2,277 |
| PIONEER EQUIPMENT INC<br>3738 E MIAMI AVE<br>PHOENIX, AZ 85040-1633 | ☐ | ☐ | ☐ | $4,730 |
| PIONEER PUBLISHING<br>THE READER/OMAHA JOBS.COM<br>TODAY OMAHA WOMAN<br>PO BOX 7360<br>OMAHA, NE 68107 | ☐ | ☐ | ☐ | $351 |
| PITNEY BOWES BANK INC<br>RESERVE ACCOUNT<br>PO BOX 223648<br>PITTSBURGH, PA 15250-2648 | ☐ | ☐ | ☐ | $246 |
| PITNEY BOWES INC<br>PO BOX 371896<br>PITTSBURGH, PA 15250-7896 | ☐ | ☐ | ☐ | $31 |
| PITNEY BOWES PRESORT SERVICES<br>PETER W FRIEDRICH<br>250 AIRPORT CIRCLE SUITE 101<br>CORONA, CA 92880 | ☐ | ☐ | ☐ | $2,502 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PITTSBURGH BUSINESS RESOURCE C EASTERN MINORITY SUPPLIER DEV 425 6TH AVE STE 201 PITTSBURGH, PA 15219 | ☐ | ☐ | ☐ | $192 |
| PLASCON INC 2375 TRAVERSEFIELD TRAVERSE CITY, MI 49686 | ☐ | ☐ | ☐ | $112 |
| PLASTICARD LOCKTECH INTERNATIONAL LLP 605 SWEETEN CREEK INDUSTRIAL PARK ASHEVILLE, NC 28803 | ☐ | ☐ | ☐ | $12,861 |
| PLOTTER SUPPLIES PO BOX 330010 NORTHGLENN, CO 80233-0010 | ☐ | ☐ | ☐ | $1,885 |
| PRESIDIO NETWORKED SOL INC PO BOX 822169 PHILADELPHIA, PA 19182-2169 | ☐ | ☐ | ☐ | $2,300 |
| PRICEWATERHOUSECOOPERS LLP PO BOX 7247-8001 PHILADELPHIA, PA 19170-8001 | ☑ | ☐ | ☐ | $1,141,238 |
| PROMETRIC INC PO BOX 223608 PITTSBURGH, PA 15251-2608 | ☐ | ☐ | ☐ | $84 |
| PROTO FAB INC 685 E GLENDALE SPARKS, NV 89431 | ☐ | ☐ | ☐ | $1,075 |
| PROVIDENT LIFE & ACCIDENT INSURANCE COMPANY INDIVIDUAL BUSINESS OPERATIONS PO BOX 740592 ATLANTA, GA 30374-0592 | ☐ | ☐ | ☐ | $1,552 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PULIZ RECORDS MANAGEMENT 1095 STANDARD STREET RENO, NV 89506 | ☐ | ☐ | ☐ | $2,387 |
| QUADRILLION TECHNOLOGY PARTNER QUADRILLION PARTNERS 1717 MCKINNEY AVE  SUITE 700 DALLAS, TX 75202 | ☐ | ☐ | ☐ | $1,140 |
| QUEST DIAGNOSTICS INC 4230 BURNHAM AVE LAS VEGAS, NV 89119 | ☐ | ☐ | ☐ | $73 |
| QUEST DIAGNOSTICS PO BOX 740709 ATLANTA, GA 30374-0709 | ☐ | ☐ | ☐ | $3,668 |
| R F MACDONALD 25920 EDEN LANDING ROAD HAYWARD, CA 94545 | ☐ | ☐ | ☐ | $12,603 |
| READY RAZOR INC T/A READY CARE INDUSTRIES 15845 E 32ND AVENUE BLGD 2 UNIT A AURORA, CO 80011 | ☐ | ☐ | ☐ | $150 |
| RED HAWK LAND COMPANY LLC 6600 NORTH WINGFIELD PARKWAY SPARKS, NV 89436 | ☐ | ☐ | ☐ | $3,640 |
| REFRIGERATION SUPPLIES DIST 26021 ATLANTIC OCEAN DR LAKE FOREST, CA 92630-8831 | ☐ | ☐ | ☐ | $5,046 |
| REGINA MALAD T/A CASINO ADVANTAGE INC 12765 GLENGARY DRIVE FISHERS, IN 46038 | ☐ | ☐ | ☐ | $41 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:** 15-01145

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| REGIONAL TRANSPORTATION COMMISSION<br>P O BOX 30002<br>RENO, NV 89520-3002 | ☐ | ☐ | ☐ | $5,460 |
| RELIABLE EQUIPMENT & ENG. INC<br>4245 AIRPORT ROAD<br>OGDEN, UT 84405-3301 | ☐ | ☐ | ☐ | $5,010 |
| REMARC MANUFACTURING INC<br>1995 TAMPA STREET<br>RENO, NV 89512 | ☐ | ☐ | ☐ | $600 |
| RENO DISPOSAL COMPANY<br>100 VASSAR ST<br>RENO, NV 89520 | ☐ | ☐ | ☐ | $1,364 |
| RENO FORKLIFT/STORAGE SYSTEMS<br>PO BOX 50009<br>SPARKS, NV 89435-0009 | ☐ | ☐ | ☐ | $248 |
| RENO MEDIA GROUP LLC<br>961 MATLEY LN STE 120<br>RENO, NV 89502 | ☐ | ☐ | ☐ | $10,259 |
| RENO NEWS AND REVIEW INC<br>PO BOX 7888<br>CHICO, CA 95927 | ☐ | ☑ | ☐ | $1,500 |
| RENO RUN LLC<br>HASH HOUSE A GO GO<br>PO BOX 30310<br>LAS VEGAS, NV 89173 | ☐ | ☐ | ☐ | $24,884 |
| RENO TAHOE NEWS DISTRIBUTING<br>PO BOX 50395<br>SPARKS, NV 89435-0395 | ☐ | ☐ | ☐ | $849 |
| RENO TAHOE TERRITORY<br>PO BOX 6777<br>STATELINE, NV 89449 | ☐ | ☐ | ☐ | $47 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| RESCUE AIR SYSTEMS<br>1300 INDUSTRIAL RD STE 13<br>SAN CARLOS, CA 94070 | ☐ | ☐ | ☐ | $376 |
| REVIEW PUBLISHING<br>T/A PHILADELPHIA WEEKLY<br>1617 JOHN F KENNEDY BLVD<br>STE 1005<br>PHILADELPHIA, PA 19103 | ☐ | ☐ | ☐ | $11,901 |
| RICH WORLDWIDE TRAVEL<br>500 MAMARONECK AVE<br>SUITE 211<br>HARRISON, NY 10528 | ☐ | ☐ | ☐ | $5 |
| RIVER CITY PETROLEUM INC<br>PO BOX 235<br>WEST SACRAMENTO, CA 95691-0235 | ☐ | ☐ | ☐ | $15,113 |
| ROAD REBEL ENTERTAINMENT TOURI<br>2141 5TH AVE<br>SAN DIEGO, CA 92101 | ☐ | ☐ | ☐ | $1,411 |
| ROBERT SINNETT<br>DBA SINNETT CONSULTING LLC<br>10580 N MCCARRAN BLVD #115-212<br>RENO, NV 89503 | ☐ | ☐ | ☐ | $9 |
| ROOM 77 INC<br>888 VILLA STREET<br>SUITE 300<br>MOUNTAIN VIEW, CA 94041 | ☐ | ☐ | ☐ | $6 |
| ROOMLIA<br>PO BOX 894865<br>LOS ANGELES, CA 90189-4865 | ☐ | ☐ | ☐ | $9 |
| ROVIA LLC<br>DBA AZTRAVEL<br>100 W ANTRIM DRIVE<br>GREENVILLE, SC 29607 | ☐ | ☐ | ☐ | $46 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| ROYAL COACH TOURS<br>630 STOCKTON AVENUE<br>SAN JOSE, CA 95126 | ☐ | ☐ | ☐ | $23,978 |
| RR DONNELLEY<br>PO BOX 842313<br>BOSTON, MA 02284-2313 | ☐ | ☐ | ☐ | $88,673 |
| RSM SOLUTIONS INC<br>C/O CORNERSTONE BANK<br>PO BOX 2599<br>PALATINE, IL 60078 | ☐ | ☐ | ☐ | $1,680 |
| RYDER TRUCK RENTAL INC<br>PO BOX 96723<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $953 |
| SABRE HOSPITALITY SOLUTIONS<br>SYNXIS<br>7285 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $981 |
| SANDELL'S  LTD.<br>615 SPICE ISLAND DR #5<br>SPARKS, NV 89431 | ☐ | ☐ | ☐ | $526 |
| SAVAGE AND SON INC<br>PO BOX 11800<br>3101 YORI AVENUE<br>RENO, NV 89502 | ☐ | ☐ | ☐ | $3,867 |
| SAYWELL INTERNATIONAL INC<br>SAYWELL INTERNATIONAL INC<br>3700 N 29TH AVE UNIT 101<br>HOLLYWOOD, FL 33020 | ☐ | ☐ | ☐ | $1,850 |
| SCFF LLC<br>DBA SWISS CHALET FINE FOODS<br>9455 NW 40TH ST ROAD<br>MIAMI, FL 33178 | ☐ | ☐ | ☐ | $285 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| SCHINDLER ELEVATOR CORP<br>T/A MILLAR ELEVATOR SERVICE CO<br>PO BOX 93050<br>CHICAGO, IL 60673-3050 | ☐ | ☐ | ☐ | $35,506 |
| SCOOTERBUG INC<br>2126 W LANDSTREET RD STE 300<br>ORLANDO, FL 32809 | ☐ | ☐ | ☐ | $1,961 |
| SCOTT COMM LLC<br>961 MATLEY LN STE 120<br>KZTQ-FM<br>RENO, NV 89502 | ☐ | ☐ | ☐ | $665 |
| SEARS ROEBUCK AND CO<br>72 REMITTANCE DRIVE<br>SUITE 1674<br>CHICAGO, IL 60675-1674 | ☐ | ☐ | ☐ | $1,228 |
| SESAC INC<br>PO BOX 440236<br>NASHVILLE, TN 37244-0236 | ☐ | ☐ | ☐ | $95 |
| SEYFARTH SHAW LLP<br>3807 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $2,857 |
| SHAW SUBURBAN MEDIA GROUP INC<br>PO BOX 250<br>CRYSTAL LAKE, IL 60039-0250 | ☐ | ☑ | ☐ | $1,004 |
| SHERWIN WILLIAMS COMPANY<br>MAB PAINTS<br>200 S MAIN STREET<br>PLEASANTVILLE, NJ 08232 | ☐ | ☐ | ☐ | $546 |
| SHIFT4 CORPORATION<br>1491 CENTER CROSSING ROAD<br>LAS VEGAS, NV 89144 | ☐ | ☐ | ☐ | $667 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim: Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| SHOES FOR CREWS LLC<br>1400 CENTREPARK BLVD<br>SUITE 310<br>WEST PALM BEACH, FL 33401 | ☐ | ☐ | ☐ | $14,537 |
| SHRED-IT RENO<br>PO BOX 13047<br>RENO, NV 89507 | ☐ | ☐ | ☐ | $594 |
| SIEMENS INDUSTRY INC<br>DBA SIEMENS CERBUS DIVISION<br>7850 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $758 |
| SIERRA CHEMICAL COMPANY<br>PO BOX 50730<br>SPARKS, NV 89435-0730 | ☐ | ☐ | ☐ | $814 |
| SIERRA DEVELOPMENT COMPANY<br>PO BOX 2071<br>RENO, NV 89505-2071 | ☐ | ☐ | ☐ | $12,731 |
| SIERRA ELECTRONICS CORPORATION<br>PO BOX 1545<br>SPARKS, NV 89432-1545 | ☐ | ☐ | ☐ | $419 |
| SIERRA MEAT COMPANY<br>1330 CAPITAL BLVD<br>RENO, NV 89502 | ☐ | ☐ | ☐ | $5,044 |
| SIERRA NEVADA MEDIA GROUP<br>PO BOX 1888<br>CARSON CITY, NV 89702 | ☐ | ☐ | ☐ | $299 |
| SIERRA WELDING SUPPLY<br>1300 GLENDALE AVENUE<br>SPARKS, NV 89431-5601 | ☐ | ☐ | ☐ | $3,763 |
| SIGMATEX INC<br>T/A LANIER TEXTILE DIST<br>355 SATELLITE BLVD<br>SUWANEE, GA 30024 | ☐ | ☐ | ☐ | $66 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| SILVER LEGACY<br>407 N VIRGINIA ST<br>RENO, NV 89501 | ☐ | ☐ | ☐ | $3,023 |
| SILVER LINING AMENITIES INC<br>PO BOX 801387<br>SANTA CLARITA, CA 91380 | ☐ | ☐ | ☐ | $808 |
| SIMMONS COMPANY<br>DBA SIMMONS CONTRACT SALES LLC<br>ONE CONCOURSE PARKWAY<br>ATLANTA, GA 30328 | ☐ | ☐ | ☐ | $19,186 |
| SIMPLEX GRINNELL LP<br>1501 YAMATO RD<br>BOCA RATON, FL 33431 | ☐ | ☑ | ☐ | $10,008 |
| SKECHERS USA INC<br>PO BOX 37989<br>CHARLOTTE, NC 28237-7989 | ☐ | ☐ | ☐ | $20,060 |
| SMART DIGITAL INC<br>ELEVATE DIGITAL INC<br>3790 PARADISE RD STE 110<br>LAS VEGAS, NV 89169 | ☐ | ☐ | ☐ | $8,143 |
| SNAPSHOT PUBLISHING LLC<br>PO BOX 320925<br>FLOWOOD, MS 39232 | ☐ | ☐ | ☐ | $8,000 |
| SOAPGUY CLEANERS & LAUNDRY INC<br>DBA PEERLESS CLEANERS<br>698 FOREST STREET<br>RENO, NV 89509 | ☐ | ☐ | ☐ | $7,155 |
| SOCIAL ASSETS LLC<br>KINETIC SOCIAL<br>PO BOX 414447<br>BOSTON, MA 02241-4447 | ☐ | ☑ | ☐ | $766 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| SOCIETY OF WORKFORCE PLANNING PROFESSIONALS LLC<br>6508 GRAYSON CT<br>NASHVILLE, TN 37205 | ☐ | ☐ | ☐ | $295 |
| SONIFI SOLUTIONS INC<br>PO BOX 505225<br>SAINT LOUIS, MO 63150-5225 | ☐ | ☐ | ☐ | $10,696 |
| SOUTH JERSEY PUBLISHING CO<br>T/A STARFISH MEDIA<br>T/A THE PRESS OF ATLANTIC CITY<br>1000 WEST WASHINGTON AVENUE<br>PLEASANTVILLE, NJ 08232 | ☐ | ☑ | ☐ | $7,248 |
| SOUTHERN TIRE MART<br>6875 SPEEDWAY BLVD SUITE U-105<br>LAS VEGAS, NV 89115 | ☐ | ☐ | ☐ | $4,296 |
| SOUTHWEST MATERIAL HANDLING I<br>P O BOX 1070<br>MIRA LOMA, CA 91752 | ☐ | ☐ | ☐ | $2,793 |
| SOWLE & ASSOCIATES  INC<br>60 BURKE DRIVE<br>WELLINGTON, NV 89444 | ☐ | ☐ | ☐ | $141 |
| SPECIALIZED PRODUCTION INC<br>PO BOX 153<br>BREINIGSVILLE, PA 18031 | ☐ | ☐ | ☐ | $1,300 |
| SPG US RETAIL RESOURCE LLC<br>RETAIL RESOURCE<br>25180 NETWORK PLACE<br>CHICAGO, IL 60673-1251 | ☐ | ☐ | ☐ | $87 |
| SPIKE LIGHTING LLC<br>2444 STROZIER AVE<br>SOUTH EL MONTE, CA 91733 | ☐ | ☐ | ☐ | $800 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim: Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|:---:|:---:|:---:|---:|
| SPOTFROG<br>4202 SPICEWOOD SPRINGS ROAD<br>SUITE 216<br>AUSTIN, TX 78759 | ☐ | ☐ | ☐ | $2,500 |
| STANDARD TEXTILE CO INC<br>PO BOX 0302<br>CINCINNATI, OH 45263-0302 | ☐ | ☐ | ☐ | $60,281 |
| STAPLES CONTRACT AND<br>COMMERCIAL INC<br>DEPT SNA<br>PO BOX 415256<br>BOSTON, MA 02241-5256 | ☐ | ☐ | ☐ | $5,258 |
| STARBUCKS COFFEE COMPANY<br>PO BOX 74008016<br>CHICAGO, IL 60674-8016 | ☐ | ☐ | ☐ | $14,895 |
| STARSOUND AUDIO INC<br>2679 ODDIE BOULEVARD<br>RENO, NV 89512 | ☐ | ☐ | ☐ | $22,244 |
| STATE OF NEVADA DMV<br>MOTOR CARRIER DIVISION<br>555 WRIGHT WAY<br>CARSON CITY, NV 89711-0725 | ☐ | ☐ | ☐ | $367 |
| STERLING ENTERTAINMENT ENTER<br>SPORTSNET NEW YORK<br>PO BOX 13741<br>NEWARK, NJ 07188-3737 | ☐ | ☑ | ☐ | $20,280 |
| STEVE BEYER PRODUCTIONS INC<br>F/S/O LATIN VIDA<br>133 N GIBSON ROAD<br>HENDERSON, NV 89014 | ☐ | ☐ | ☐ | $500 |
| STMG HOLDINGS LLC<br>SUN TIMES MEDIA LLC<br>8247 SOLUTIONS CTR<br>CHICAGO, IL 60677-8002 | ☐ | ☑ | ☐ | $5,544 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| SUBSCRIBERS CHOICE<br>4-15 GRUNAUER PLACE<br>FAIR LAWN, NJ 07410-3019 | ☐ | ☐ | ☐ | $538 |
| SUNRISE ENVIRONMENTAL<br>PO BOX 10207<br>RENO, NV 89510 | ☐ | ☐ | ☐ | $80 |
| SUPERIOR UNIFORM GROUP INC<br>D/B/A FASHION SEAL UNIFORMS<br>PO BOX 636822<br>CINCINNATI, OH 45263-6822 | ☐ | ☐ | ☐ | $2,569 |
| TAHOE SUPPLY COMPANY  LLC<br>3315 RESEARCH WAY<br>CARSON CITY, NV 89706 | ☐ | ☐ | ☐ | $455 |
| TAKE CARE HEALTH SYSTEMS INC<br>WHOLE HEALTH MANAGEMENT LLC<br>40 BURTON HILLS BLVD STE 200<br>NASHVILLE, TN 37215 | ☐ | ☐ | ☐ | $752,368 |
| TAMI RABLE<br>12648 SE 161ST ST<br>RENTON, WA 98058 | ☐ | ☐ | ☐ | $21 |
| TAVERN PRODUCTS COMPANY<br>250 VISTA BLVD #103<br>SPARKS, NV 89434 | ☐ | ☐ | ☐ | $353 |
| TAYLOR TRUCK & TRAILER INC<br>4620 CATTLEMAN AVE<br>NORTH LAS VEGAS, NV 89031 | ☐ | ☐ | ☐ | $11,954 |
| TECH ART MANUFACTURING INC<br>4185 W TECO AVENUE<br>LAS VEGAS, NV 89118 | ☐ | ☐ | ☐ | $619 |
| TELEPERFORMANCE USA<br>DEPT 880023<br>PO BOX 29650<br>PHOENIX, AZ 85038-9650 | ☐ | ☐ | ☐ | $31,627 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| TELLI INDUSTRIES INC<br>2571 E. WASHBURN RD<br>NORTH LAS VEGAS, NV 89081 | ☐ | ☐ | ☐ | $549 |
| TEMPLAR SECURITY & PROTECTIVE SERVICES<br>706 S 8TH ST<br>LAS VEGAS, NV 89101 | ☐ | ☑ | ☐ | $7,565 |
| THATCHER COMPANY<br>PO BOX 27407<br>SALT LAKE CITY, UT 84127 | ☐ | ☐ | ☐ | $9,099 |
| THE LITTLE SAIGON NEWS INC<br>SAIGON NHO<br>5700 SPRING MOUNTAIN RD UNIT P<br>LAS VEGASOVE, NV 89146 | ☐ | ☐ | ☐ | $1,500 |
| THE PRINTER INC<br>1220 THOMAS BECK ROAD<br>DES MOINES, IA 50315 | ☐ | ☐ | ☐ | $135,427 |
| THE SARUT GROUP<br>780 HUMBOLDT STREET<br>780 HUMBOLDT STREET, NY 11222 | ☐ | ☐ | ☐ | $32,500 |
| THE TENNESSEAN<br>PO BOX 331309<br>NASHVILLE, TN 37203 | ☐ | ☑ | ☐ | $7,200 |
| THE WAVE CAR WASH<br>2560 LONGLEY LANE<br>RENO, NV 89502 | ☐ | ☐ | ☐ | $98 |
| THOMAS PETROLEUM LLC<br>PO BOX 677289<br>DALLAS, TX 75267-7289 | ☐ | ☐ | ☐ | $309 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim: Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| TILLEKE & GIBBINS (IP) LTD<br>TILLEKE & GIBBINS BUILDING<br>64/1 SOI TONSON<br>PLOENCHIT ROAD<br>BANGKOK THAILAND 10330 | ☐ | ☐ | ☐ | $2,363 |
| TINGUE BROWN AND COMPANY<br>PO BOX 824619<br>PHILADELPHIA, PA 19182-4619 | ☐ | ☐ | ☐ | $438 |
| TIP TOP AMUSEMENTS<br>1990 ROOP ST<br>CARSON CITY, NV 89701 | ☐ | ☐ | ☐ | $3,557 |
| TODDS INDUSTRIAL LIFT SERVICE<br>PO BOX 94494<br>LAS VEGAS, NV 89193 | ☐ | ☐ | ☐ | $3,733 |
| TORN RANCH INC<br>2198 SOUTH MCDOWELL BLVD<br>PETALUMA, CA 94954 | ☐ | ☐ | ☐ | $6,918 |
| TOTAL FILTRATION SERVICES INC<br>13002 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $744 |
| TOTALFUNDS BY HASLER<br>P.O. BOX 30193<br>TAMPA, FL 33630-3193 | ☐ | ☐ | ☐ | $20,887 |
| TOUR CONNECTIONS INC<br>125 WALNUT<br>ROCHESTER, MI 48307 | ☐ | ☐ | ☐ | $892 |
| TOUR DESIGN INC<br>12386 HANCOCK ST<br>CARMEL, IN 46032 | ☐ | ☐ | ☐ | $470 |
| TOWERS WATSON DELAWARE INC<br>1055 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1000 | ☐ | ☐ | ☐ | $64,776 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| TRANS ASIA LAWYERS<br>SUITE 2218 CHINA WORLD OFFICE1<br>1 JIANGUOMENWAI AVE<br>BEIJING CHINA 100004 | ☐ | ☐ | ☐ | $50 |
| TRAVALLIANCEMEDIA LLC<br>593 RANCOCAS ROAD<br>WESTAMPTON, NJ 08060 | ☐ | ☐ | ☐ | $5,500 |
| TRAVELCLICK INC<br>2193 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | ☐ | ☐ | ☐ | $330 |
| TRAVELONG  INC<br>135 WEST 50TH STREET<br>5TH FLOOR  SUITE 500<br>NEW YORK, NY 10020 | ☐ | ☐ | ☐ | $16 |
| TRAVIZON  INC<br>RE  50522080<br>275 MISHAWUM RD.<br>WOBURN, MA 01801 | ☐ | ☐ | ☐ | $9 |
| TREASURER STATE OF OHIO<br>30 E BROAD ST FL 9<br>COLUMBUS, OH 43215 | ☐ | ☐ | ☐ | $2,046 |
| TREY VALENTINE<br>10615 COPPER LAKE DRIVE<br>RENO, NV 89521 | ☐ | ☐ | ☐ | $350 |
| TRI COUNTY SHRINE CLUB INC<br>701 POTTERS LN<br>CLARKSVILLEÁ, IN 47129 | ☐ | ☐ | ☐ | $403 |
| TRI STATE DIAGNOSTICS CORP<br>26 S PENNSYLVANIA AVE STE 301<br>ATLANTIC CITY, NY 08401 | ☐ | ☐ | ☐ | $108 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| TRIPP ENTERPRISES INC<br>T/A TRIPP PLASTICS T/A TRIPP<br>PLASTICS LAS VEGAS T/A TRIPPS<br>250 GREGG STREET<br>SPARKS, NV 89431 | ☐ | ☐ | ☐ | $1,071 |
| TTG MEDIA LIMITED<br>2-6 BOUNDARY ROW<br>LONDON UNITED KINGDOM SE1 8HP | ☐ | ☐ | ☐ | $3,968 |
| TWITTER INC<br>PO BOX 12027<br>NEWARK, NJ 07101-5027 | ☐ | ☑ | ☐ | $13,569 |
| TYCO INTEGRATED SECURITY LLC<br>TYCO INTERGRATED SECURITY LLC<br>LOCK BOX 223670<br>PITTSBURGH, PA 15251-2670 | ☐ | ☐ | ☐ | $698 |
| U S FOODSERVICE<br>2838 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $42,734 |
| U S FOODSERVICE LAS VEGAS DIV<br>PO BOX 3911<br>LAS VEGAS, NV 89127-3911 | ☐ | ☑ | ☐ | $2,204 |
| ULINE<br>ATTN ACCOUNTS RECEIVABLE<br>PO BOX 88741<br>CHICAGO, IL 60680-1741 | ☐ | ☐ | ☐ | $890 |
| ULTIMATE JETCHARTERS INC<br>6061 W.AIRPORT DRIVE<br>NORTH CANTON, OH 44720 | ☐ | ☐ | ☐ | $160,687 |
| ULTRAMAR TRAVEL BUREAU<br>14 EAST 47TH STREET<br>5TH FLOOR<br>NEW YORK, NY 10017 | ☐ | ☐ | ☐ | $9 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim: Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| UNISOURCE WORLDWIDE INC<br>FILE 57006<br>LOS ANGELES, CA 90074 | ☐ | ☐ | ☐ | $1,356 |
| UNITED CLEANERS SUPPLY INC<br>PO BOX 90521<br>HENDERSON, NV 89009-0521 | ☐ | ☐ | ☐ | $47,555 |
| UNITED CLEANERS SUPPLY LLC<br>1676 DELTA CT<br>HAYWARD, CA 94544 | ☐ | ☐ | ☐ | $2,472 |
| UNITED FOOD AND COMMERCIAL<br>UNION LOCAL 1360 SCHOLARSHIP<br>400 COMMERCE LANE RT 73<br>WEST BERLIN, NJ 08091 | ☐ | ☐ | ☐ | $200 |
| UNITED WAY<br>OF SOUTHERN NEVADA<br>PO BOX 30910<br>LAS VEGAS, NV 89173 | ☐ | ☐ | ☐ | $507 |
| UNIVERSAL COMPANIES<br>18260 OAK PARK DRIVE<br>ABINGDON, VA 24210 | ☐ | ☐ | ☐ | $278 |
| UNIVERSITY OF NEVADA RENO<br>DR. ALICE MCKAY<br>MAIL STOP 283<br>RENO, NV 89557 | ☐ | ☐ | ☐ | $5,268 |
| US DEPARTMENT OF HOMELAND SEC<br>200 W JACKSON BLVD STE 1800<br>CHICAGO, IL 60606 | ☐ | ☐ | ☐ | $1,500 |
| US POSTAL SERVICE<br>POSTAGE DUE UNIT<br>1001 E SUNSET RD<br>LAS VEGAS, NV 89199-5101 | ☐ | ☑ | ☐ | $648 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim: Trade Payables**

| Creditor's Name, Mailing Address<br>Including Zip Code | C | U | D | Amount of<br>Claim |
|---|---|---|---|---|
| VANTAGE POINTE<br>4100 WEST FLAMINGO RD STE 1100<br>LAS VEGAS, NV 89103 | ☐ | ☐ | ☐ | $333 |
| VELOCITY RESOURCE GROUP LLC<br>75 EXECUTIVE DR STE 102<br>AURORA, IL 60504 | ☐ | ☐ | ☐ | $1,995 |
| VENUS GROUP INC<br>25861 WRIGHT STREET<br>FOOTHILL RANCH, CA 92610 | ☐ | ☐ | ☐ | $35,762 |
| VISION SIGN INC<br>6630 ARROYO SPRINGS ST<br>SUITE 600<br>LAS VEGAS, NV 89113 | ☐ | ☐ | ☐ | $7,266 |
| VISIONTRON CORP<br>720 OLD WILLETS PATH<br>HAUPPAUGE, NY 11788 | ☐ | ☐ | ☐ | $1,759 |
| WAI TAK LAM<br>RM 1113 SHIN KING HOUSE<br>FU SHIN ESTATE TAI PO NT<br>HONG KONG | ☐ | ☐ | ☐ | $65,166 |
| WASHING SYSTEMS LLC<br>PO BOX 692056<br>CINCINNATI, OH 45269-2056 | ☐ | ☐ | ☐ | $73,826 |
| WASTE MANAGEMENT OF ARIZONA<br>1580 E ELWOOD AVE<br>PHOENIX, AZ 85040 | ☐ | ☐ | ☐ | $777 |
| WATER TREATMENT INC<br>WATER UNLIMITED<br>405 S 18TH STREET<br>SPARKS, NV 89431 | ☐ | ☐ | ☐ | $1,040 |
| WATERS VACUUM TRUCK SERVICE<br>PO BOX 18160<br>RENO, NV 89511 | ☐ | ☐ | ☐ | $3,983 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| WEDCO INC.<br>PO BOX 1131<br>RENO, NV 89504 | ☐ | ☐ | ☐ | $1,796 |
| WELLS FARGO BANK<br>BANK BY MAIL<br>#0734825656<br>PO BOX 5629<br>PORTLAND, OR 97228-5629 | ☐ | ☐ | ☐ | $8,610 |
| WENDY L MADSEN DRAYTON<br>270F N EL CAMINO REAL STE 387<br>ENCINITAS, CA 92024 | ☐ | ☐ | ☐ | $1,157 |
| WESTERN CONFERENCE OF TEAMSTER<br>PENSION TRUST<br>PO BOX 841131<br>LOS ANGELES, CA 90084-1131 | ☐ | ☐ | ☐ | $4,822 |
| WESTERN NEVADA SUPPLY COMPANY<br>PO BOX 31001-1161<br>PASADENA, CA 91110-1161 | ☐ | ☐ | ☐ | $4,591 |
| WESTERN STATE DESIGN<br>25616 NICKEL PLACE<br>HAYWARD, CA 94545-7106 | ☐ | ☐ | ☐ | $2,007 |
| WHITTLESEA CHECKER TAXI INC<br>100 SUNSHINE LANE<br>RENO, NV 89502 | ☐ | ☐ | ☐ | $147 |
| WILKS BROADCAST GROUP LLC<br>DBA WILKS RENO<br>KTHX  KRZQ  KJZS  KURK<br>300 E 2ND ST  #1400<br>RENO, NV 89501 | ☐ | ☑ | ☐ | $3,273 |
| WINE COUNTRY GIFT BASKETS<br>4225 N PALM ST<br>FULLERTON, CA 92835 | ☐ | ☐ | ☐ | $12,750 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| WIRTZ BEVERAGE NEVADA RENO INC. PO BOX 742645 LOS ANGELES, CA 90074-2645 | ☐ | ☐ | ☐ | $7,134 |
| WISE CONSULTING & TRAINING 500 RYLAND STREET SUITE 250 RENO, NV 89502 | ☐ | ☐ | ☐ | $711 |
| WMS GAMING INC CORPORATE RECEIPTS 23571 NETWORK PLACE CHICAGO, IL 60673-1235 | ☐ | ☐ | ☐ | $15,811 |
| WSIL-TV INC. 1416 COUNTRY AIRE DRIVE CARTERVILLE, IL 62918 | ☐ | ☑ | ☐ | $9,367 |
| XEROX CORPORATION PO BOX 827598 PHILADELPHIA, PA 19182-7598 | ☐ | ☑ | ☐ | $1,297 |
| XPERTX INC 5301 LONGLEY LANE H-118 RENO, NV 89511 | ☐ | ☐ | ☐ | $847 |
| XPERTX SERVICE INC 5301 LONGLEY LANE #H-118 RENO, NV 89511 | ☐ | ☐ | ☐ | $1,100 |
| YAHOO ACCOUNTS RECEIVABLES PO BOX 3003 CAROL STREAM, IL 60132-3003 | ☐ | ☑ | ☐ | $258,905 |
| YEE CHONG HON CO 115 E MOANA LN RENO, NV 89502 | ☐ | ☐ | ☐ | $1,735 |
| YINGHUI XIA 6837 KINGSBURY BLVD APT 1W SAINT LOUIS, MO 63130 | ☐ | ☐ | ☐ | $1,000 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-7**

**Consideration For Claim: Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| YORKIE LLC<br>1599 ALBANY AVE<br>ATLANTIC CITY, NJ 08401 | ☐ | ☐ | ☐ | $6,241 |
| ZEE MEDICAL INC<br>1618 WEST OAKEY BLVD<br>LAS VEGAS, NV 89102-2612 | ☐ | ☐ | ☐ | $585 |
| ZEP MANUFACTURING CO<br>FILE 50188<br>LOS ANGELES, CA 90074-0188 | ☐ | ☐ | ☐ | $1,405 |
| ZONES<br>1102 15TH ST SW SUITE 102<br>AUBURN, WA 98001 | ☐ | ☐ | ☐ | $178 |
| | | | | $7,312,178 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-8**

**Consideration For Claim:  Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_001 ADDRESS AVAILABLE UPON REQUEST  DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $11,738,177 |
| PARTICIPANT_002 ADDRESS AVAILABLE UPON REQUEST  DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $25,222 |
| PARTICIPANT_003 ADDRESS AVAILABLE UPON REQUEST  DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $197,533 |
| PARTICIPANT_004 ADDRESS AVAILABLE UPON REQUEST  DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $22,394 |
| PARTICIPANT_005 ADDRESS AVAILABLE UPON REQUEST  DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $1,044,244 |
| PARTICIPANT_006 ADDRESS AVAILABLE UPON REQUEST  DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $154,631 |
| PARTICIPANT_007 ADDRESS AVAILABLE UPON REQUEST  DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $241,462 |
| PARTICIPANT_008 ADDRESS AVAILABLE UPON REQUEST  DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $2,480,259 |
| PARTICIPANT_009 ADDRESS AVAILABLE UPON REQUEST  DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $200,846 |
| PARTICIPANT_010 ADDRESS AVAILABLE UPON REQUEST  DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $1,827,091 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-8**

**Consideration For Claim:  Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_011<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $168,746 |
| PARTICIPANT_012<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $1,933 |
| PARTICIPANT_013<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $2,848 |
| PARTICIPANT_014<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $179,811 |
| PARTICIPANT_015<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $24,276 |
| PARTICIPANT_016<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $20,409 |
| PARTICIPANT_017<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $640,330 |
| PARTICIPANT_018<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $334,158 |
| PARTICIPANT_019<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $766,582 |
| PARTICIPANT_020<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $7,869,464 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-8**

**Consideration For Claim:  Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|:---:|:---:|:---:|---:|
| PARTICIPANT_021<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $6,885 |
| PARTICIPANT_022<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $7,064 |
| PARTICIPANT_023<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $222,609 |
| PARTICIPANT_024<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $1,099,171 |
| PARTICIPANT_025<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $222,387 |
| PARTICIPANT_026<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $107,078 |
| PARTICIPANT_027<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $676,313 |
| PARTICIPANT_028<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $6,673,780 |
| PARTICIPANT_029<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $3,688,235 |
| PARTICIPANT_030<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $1,609,610 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-8**

**Consideration For Claim:  Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_031<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $369,038 |
| PARTICIPANT_032<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $723,805 |
| PARTICIPANT_033<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $98,304 |
| PARTICIPANT_034<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $636,794 |
| PARTICIPANT_035<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $74,475 |
| PARTICIPANT_036<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $492,169 |
| PARTICIPANT_037<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $1,134,471 |
| PARTICIPANT_038<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $112,666 |
| PARTICIPANT_039<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $7,181 |
| PARTICIPANT_040<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $225,816 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-8**

**Consideration For Claim:  Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|:---:|:---:|:---:|---:|
| PARTICIPANT_041<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $313,003 |
| PARTICIPANT_042<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $516,227 |
| PARTICIPANT_043<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $40,026 |
| PARTICIPANT_044<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $1,335,837 |
| PARTICIPANT_045<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $480,179 |
| PARTICIPANT_046<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $18,016 |
| PARTICIPANT_047<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $193,099 |
| PARTICIPANT_048<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $152,121 |
| PARTICIPANT_049<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $12,792 |
| PARTICIPANT_050<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $117,367 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-8**

**Consideration For Claim:  Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_051<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $93,650 |
| PARTICIPANT_052<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $80,865 |
| PARTICIPANT_053<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $395,486 |
| PARTICIPANT_054<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $10,736 |
| PARTICIPANT_055<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $404,887 |
| PARTICIPANT_056<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $229,362 |
| PARTICIPANT_057<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $23,748 |
| PARTICIPANT_058<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $79,182 |
| PARTICIPANT_059<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $259,549 |
| PARTICIPANT_060<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $16,503 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-8**

**Consideration For Claim:  Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_061<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $58,461 |
| PARTICIPANT_062<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $63,392 |
| PARTICIPANT_063<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $317,941 |
| PARTICIPANT_064<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $31,351 |
| PARTICIPANT_065<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $356,552 |
| PARTICIPANT_066<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $101,383 |
| PARTICIPANT_067<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $29,053 |
| PARTICIPANT_068<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $16,160 |
| PARTICIPANT_069<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $15,443 |
| PARTICIPANT_070<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $144,235 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-8**

**Consideration For Claim:  Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_071<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $402 |
| PARTICIPANT_072<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $109,192 |
| PARTICIPANT_073<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $387,822 |
| PARTICIPANT_074<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $728,676 |
| PARTICIPANT_075<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $54,797 |
| PARTICIPANT_076<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $333,977 |
| PARTICIPANT_077<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $211,886 |
| PARTICIPANT_078<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $568,892 |
| PARTICIPANT_079<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $238,350 |
| PARTICIPANT_080<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $97,546 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-8**

**Consideration For Claim: Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_081<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $130,933 |
| PARTICIPANT_082<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $86,615 |
| PARTICIPANT_083<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $152,219 |
| PARTICIPANT_084<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $178,735 |
| PARTICIPANT_085<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $3,802 |
| PARTICIPANT_086<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $206,761 |
| PARTICIPANT_087<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $2,522 |
| PARTICIPANT_088<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $41,378 |
| PARTICIPANT_089<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $29,427 |
| PARTICIPANT_090<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $826,133 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-8**

**Consideration For Claim:  Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|:---:|:---:|:---:|---:|
| PARTICIPANT_091<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $4,611 |
| PARTICIPANT_092<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $492,751 |
| PARTICIPANT_093<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $102,285 |
| PARTICIPANT_094<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $152,411 |
| PARTICIPANT_095<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $621,777 |
| PARTICIPANT_096<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $17,763 |
| PARTICIPANT_097<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $12,828 |
| PARTICIPANT_098<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $18,885 |
| PARTICIPANT_099<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $1,830,965 |
| PARTICIPANT_100<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $25,052 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  F-8**

**Consideration For Claim:  Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_101 ADDRESS AVAILABLE UPON REQUEST  DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $116,353 |
| PARTICIPANT_102 ADDRESS AVAILABLE UPON REQUEST  DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $572,895 |
| PARTICIPANT_103 ADDRESS AVAILABLE UPON REQUEST  DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $737,363 |
| PARTICIPANT_104 ADDRESS AVAILABLE UPON REQUEST  DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $2,018,838 |
| PARTICIPANT_105 ADDRESS AVAILABLE UPON REQUEST  DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $32,063 |
| PARTICIPANT_106 ADDRESS AVAILABLE UPON REQUEST  DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $94,250 |
| PARTICIPANT_107 ADDRESS AVAILABLE UPON REQUEST  DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $13,177 |
| PARTICIPANT_108 ADDRESS AVAILABLE UPON REQUEST  DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $30,601 |
| PARTICIPANT_109 ADDRESS AVAILABLE UPON REQUEST  DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $134,376 |
| PARTICIPANT_110 ADDRESS AVAILABLE UPON REQUEST  DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $56,165 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-8**

**Consideration For Claim:  Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_111<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $113,870 |
| PARTICIPANT_112<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $61,826 |
| PARTICIPANT_113<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $7,674 |
| PARTICIPANT_114<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $55,540 |
| PARTICIPANT_115<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $191,151 |
| PARTICIPANT_116<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $14,246 |
| PARTICIPANT_117<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $33,378 |
| PARTICIPANT_118<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $3,947 |
| PARTICIPANT_119<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $6,861 |
| PARTICIPANT_120<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $76,435 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-8**

**Consideration For Claim:  Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_121<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $3,592 |
| PARTICIPANT_122<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $196,783 |
| PARTICIPANT_123<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $51,740 |
| PARTICIPANT_124<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $61,649 |
| PARTICIPANT_125<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $18,295 |
| PARTICIPANT_126<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $18,445 |
| PARTICIPANT_128<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $77,824 |
| PARTICIPANT_129<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $18,299 |
| PARTICIPANT_130<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $13,567 |
| PARTICIPANT_131<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $5,419 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-8**

**Consideration For Claim: Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_132<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $49,813 |
| PARTICIPANT_133<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $6,674 |
| PARTICIPANT_134<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $112,193 |
| PARTICIPANT_135<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $619,591 |
| PARTICIPANT_136<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $11,488 |
| PARTICIPANT_137<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $126,302 |
| PARTICIPANT_138<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $149,968 |
| PARTICIPANT_139<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $188,709 |
| PARTICIPANT_140<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $92,565 |
| PARTICIPANT_141<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $43,389 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-8**

**Consideration For Claim:  Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_142<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $99,019 |
| PARTICIPANT_143<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $30,205 |
| PARTICIPANT_144<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $52,130 |
| PARTICIPANT_146<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $59,623 |
| PARTICIPANT_147<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $201,956 |
| PARTICIPANT_148<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $5,788 |
| PARTICIPANT_149<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $182,921 |
| PARTICIPANT_150<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $583,830 |
| PARTICIPANT_151<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $4,100 |
| PARTICIPANT_152<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $93,133 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-8**

**Consideration For Claim:  Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_153<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $7,188 |
| PARTICIPANT_154<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $8,111 |
| PARTICIPANT_155<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $1,705 |
| PARTICIPANT_156<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $90,650 |
| PARTICIPANT_157<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $461,905 |
| PARTICIPANT_158<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $7,467 |
| PARTICIPANT_159<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $16,796 |
| PARTICIPANT_160<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $187,270 |
| PARTICIPANT_161<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $20,258 |
| PARTICIPANT_162<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $13,208 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-8**

**Consideration For Claim:  Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|:---:|:---:|:---:|---:|
| PARTICIPANT_163<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $129,850 |
| PARTICIPANT_164<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $7,621 |
| PARTICIPANT_165<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $89,397 |
| PARTICIPANT_166<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $13,509 |
| PARTICIPANT_167<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $155,716 |
| PARTICIPANT_168<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $2,467 |
| PARTICIPANT_169<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $126,364 |
| PARTICIPANT_170<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $23,070 |
| PARTICIPANT_171<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $180,792 |
| PARTICIPANT_172<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $289,876 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-8**

**Consideration For Claim: Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|:---:|:---:|:---:|---:|
| PARTICIPANT_173<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $53,084 |
| PARTICIPANT_174<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $24,225 |
| PARTICIPANT_175<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $16,449 |
| PARTICIPANT_176<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $2,048 |
| PARTICIPANT_178<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $122,978 |
| PARTICIPANT_179<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $49,078 |
| PARTICIPANT_180<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $64,285 |
| PARTICIPANT_181<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $89,730 |
| PARTICIPANT_182<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $52,408 |
| PARTICIPANT_183<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $59,990 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-8**

**Consideration For Claim:  Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_184<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $30,066 |
| PARTICIPANT_185<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $6,951 |
| PARTICIPANT_186<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $976 |
| PARTICIPANT_187<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $37,324 |
| PARTICIPANT_188<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $11,845 |
| PARTICIPANT_189<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $88,233 |
| PARTICIPANT_190<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $4,603 |
| PARTICIPANT_191<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $23,625 |
| PARTICIPANT_192<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $10,827 |
| PARTICIPANT_193<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $54,744 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-8**

**Consideration For Claim: Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_194<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $30,135 |
| PARTICIPANT_195<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $30,936 |
| PARTICIPANT_196<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $15,719 |
| PARTICIPANT_197<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $54,075 |
| PARTICIPANT_198<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $18,938 |
| PARTICIPANT_199<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $296,123 |
| PARTICIPANT_200<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $87,947 |
| PARTICIPANT_201<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $71,428 |
| PARTICIPANT_202<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $29,376 |
| PARTICIPANT_203<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $10,661 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-8**

**Consideration For Claim: Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_204<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $53,150 |
| PARTICIPANT_205<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $40,953 |
| PARTICIPANT_206<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $29,405 |
| PARTICIPANT_207<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $95,829 |
| PARTICIPANT_208<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $24,532 |
| PARTICIPANT_209<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $5,196 |
| PARTICIPANT_210<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $52,521 |
| PARTICIPANT_211<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $21,591 |
| PARTICIPANT_212<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $21,229 |
| PARTICIPANT_213<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $99,797 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-8**

**Consideration For Claim:  Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|:---:|:---:|:---:|---:|
| PARTICIPANT_214<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $5,761 |
| PARTICIPANT_215<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $84,435 |
| PARTICIPANT_216<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $230,951 |
| PARTICIPANT_217<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $17,130 |
| PARTICIPANT_218<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $13,276 |
| PARTICIPANT_219<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $18,396 |
| PARTICIPANT_220<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $41,546 |
| PARTICIPANT_221<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $7,365 |
| PARTICIPANT_222<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $880 |
| PARTICIPANT_223<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $96,356 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  F-8**

**Consideration For Claim:   Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_224<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $212,255 |
| PARTICIPANT_226<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $9,113 |
| PARTICIPANT_227<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $8,314 |
| PARTICIPANT_228<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $19,318 |
| PARTICIPANT_229<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $42,436 |
| PARTICIPANT_230<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $141,561 |
| PARTICIPANT_231<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $111,721 |
| PARTICIPANT_232<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $704,753 |
| PARTICIPANT_233<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $295,000 |
| PARTICIPANT_234<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $319,758 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-8**

**Consideration For Claim:  Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_235<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $2,045 |
| PARTICIPANT_236<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $288,509 |
| PARTICIPANT_237<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $27,136 |
| PARTICIPANT_238<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $416,830 |
| PARTICIPANT_239<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $41,884 |
| PARTICIPANT_240<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $74,304 |
| PARTICIPANT_241<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $37,703 |
| PARTICIPANT_242<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $28,169 |
| PARTICIPANT_243<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $18,479 |
| PARTICIPANT_244<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $13,714 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-8**

**Consideration For Claim:  Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|:---:|:---:|:---:|---:|
| PARTICIPANT_245<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $31,305 |
| PARTICIPANT_246<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $27,253 |
| PARTICIPANT_247<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $48,834 |
| PARTICIPANT_248<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $9,563 |
| PARTICIPANT_249<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $436,622 |
| PARTICIPANT_250<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $369,759 |
| PARTICIPANT_251<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $24,386 |
| PARTICIPANT_252<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $40,612 |
| PARTICIPANT_253<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $16,272 |
| PARTICIPANT_254<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $137,200 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  F-8**

**Consideration For Claim:  Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_255<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $117,578 |
| PARTICIPANT_256<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $1,264,711 |
| PARTICIPANT_257<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $150,740 |
| PARTICIPANT_258<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $174,833 |
| PARTICIPANT_259<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $168,623 |
| PARTICIPANT_260<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $107,836 |
| PARTICIPANT_261<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $102,092 |
| PARTICIPANT_262<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $54,988 |
| PARTICIPANT_263<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $33,230 |
| PARTICIPANT_264<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $58,941 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit F-8**

**Consideration For Claim:  Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_265<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $12,336 |
| PARTICIPANT_266<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $62,340 |
| PARTICIPANT_267<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $6,199 |
| PARTICIPANT_268<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $30,551 |
| PARTICIPANT_269<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $98,470 |
| PARTICIPANT_270<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $448,377 |
| PARTICIPANT_271<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $36,592 |
| PARTICIPANT_272<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $7,106 |
| PARTICIPANT_273<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $106,976 |
| PARTICIPANT_274<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $1,195 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number:  15-01145**

**Exhibit  F-8**

**Consideration For Claim:  Deferred Compensation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PARTICIPANT_275<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $73,539 |
| PARTICIPANT_276<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $23,753 |
| PARTICIPANT_277<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $30,188 |
| PARTICIPANT_278<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $42,599 |
| PARTICIPANT_279<br>ADDRESS AVAILABLE UPON REQUEST<br><br>DEFERRED COMPENSATION | ☑ | ☑ | ☐ | $1,274 |
| | | | | $78,666,486 |

In re: <u>Caesars Entertainment Operating Company, Inc.</u>                                          Case No.  <u>15-01145</u>

# UNITED STATES BANKRUPTCY COURT

### Northern District of Illinois

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.d., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐    Check this box if debtor has no executory contracts and/or unexpired leases to report on this Schedule G.

| See Attached Schedule G-1 | Executory Contracts |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

<u>350</u>     total continuation sheets attached

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| #29 MCCARRAN CENTER, L.C. | LEASE AGREEMENT | VDR_2169.0099 | 2300 W. SAHARA, BOX ONE LAS VEGAS, NV 89102 |
| 1263343 ALBERTA INC DBA ENERJET | AIRCRAFT CHARTER AGREEMENT | VDR_3229 | 119-1440 AVIATION PARK N.E. CALGARY, AB T2E 7E2 CANADA |
| 21C MUSEUM HOTEL | AMENDMENT NO. 2 TO HOTEL ROOM BLOCK AGREEMENT | VDR_5368.2104 | BARBARA GURREN 609 WALNUT STREET CINCINNATI, OH 45202 |
| 21C MUSEUM HOTEL | AGREEMENT | VDR_5338.0337 | ATTN: BARBARA GURREN 609 WALNUT STREET CINCINNATI, OH 45202 |
| 21C MUSEUM HOTEL | AMENDMENT 1 TO THE PROFESSIONAL SERVICES AGREEMENT, DATED 3/4/2013 | VDR_5338.2440 | ATTN: BARBARA GURREN 609 WALNUT STREET CINCINNATI, OH 45202 |
| 21C MUSEUM HOTEL | SERVICES AGREEMENT FOR ROOM BLOCK | VDR_5368.0337 | ATN: BARBARA GURREN 609 WALNUT STREET CINCINNATI, OH 45202 |
| 23RD STREET HOTEL ASSOCIATES, LLC | GROUND LEASE | VDR_2332.0859 | C/O KINSETH HOSPITALITY COMPANY, INC. ATTENTION: BRUCE KINSETH 2 QUAIL CREEK CIRCLE NORTH LIBERTY, IA 52317 |
| 23RD STREET HOTEL ASSOCIATES, LLC | HBR REALTY COMPANYC/O HARRAH'S ENTERTAINMENT, INC.ONE HALTAH'S COURTLAS VEGAS, NEVADA 89119 | VDR_2332.0857 | C/O KINSETH HOSPITALITY COMPANY, INC. ATTENTION: BRUCE KINSETH 2 QUAIL CREEK CIRCLE NORTH LIBERTY, IA 52317 |
| 24 SEVEN PRODUCTIONS | SERVICES AGREEMENT | VDR_5339.1861 | ATTN:  TRISHA MEDELSON 3120 W. POST RD. LAS VEGAS, NV 89118 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| 29 MCCARRAN CENTER LC | THIRD AMENDMENT TO LEASE | VDR_2169.0240 | ATTN: THOMAS A. THOMAS (MANAGER) 2300 W SAHARA AVE LAS VEGAS, NV 89102 |
| 29 MCCARRAN CENTER, LC | FIRST AMENDMENT TO LEASE | VDR_6441 | ATTN: THOMAS A. THOMAS (MANAGER) 2300 W SAHARA AVE LAS VEGAS, NV 89102 |
| 29 MCCARRAN CENTER, LC | THIRD AMENDMENT TO LEASE. | VDR_6443 | ATTN: THOMAS A. THOMAS (MANAGER) 2300 W SAHARA AVE LAS VEGAS, NV 89102 |
| 3 KINGS TRANSPORTATION | VENDOR MAINTENANCE FORM | VDR_4291.1337 | ATTENTION: CHRIS SMALLWOOD 13119 SHAKER SQUARE CLEVELAND, OH 44128 |
| 3 KINGS TRANSPORTATION | SERVICES AGREEMENT | VDR_4291.1336 | ATTENTION: CHRIS SMALLWOOD 5300 SAMPSON DRIVE GIRARD, OH 44420 |
| 495 PRODUCTIONS | NONDISCLOSURE AGREEMENT | VDR_3371 | ATTN: HEAD OF PRODUCTION 4222 BURBANK BLVD, FL 2 BURBANK , CA 91505 |
| 506 PHELPS HOLDINGS LLC DBA RESIDENCE INN CINCINNATI DOWNTOWN | PROVIDER AGREEMENT FOR ROOM BLOCK | VDR_5368.0387 | ATTN: VICKY HILD 506 EAST 4TH STREET CINCINNATI, OH 45202 |
| 506 PHELPS HOLDINGS LLC, DBA RESIDENCE INN CINCINATI DOWNTOWN | AGREEMENT | VDR_5338.0387 | ATTN: VICKY HID 506 EAST 4TH STREET CINCINNATI, OH 45202 |
| 506 PHELPS HOLDINGS, LLC DBA RESIDENCE INN CINCINNATI DOWNTOWN | AMENDMENT NO. _1_ TO HOTEL FREE SALE AGREEMENT | VDR_5338.2427 | ATTN: VICKY HILD 506 EAST 4TH STREET CINCINNATI, OH 45202 |
| 523 CONSULTING LLC | STATEMENT OF WORK 2. PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED NOVEMBER 20, 3013. | VDR_5339.0864 | 2753 JOSEPHINE DRIVE HENDERSON, NV 89044 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| 800-FLOWERS INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.0300 | ATTN: TOM HARTNETT<br>ONE OLD COUNTRY ROAD<br>SUITE 500<br>CARLE PLACE, NY 11514 |
| 800-FLOWERS, INC. | PROVIDER AGREEMENT | VDR_4500 | ATTN: PETE OLIVETO<br>ONE OLD COUNTRY ROAD, SUITE 500<br>CARLE PLACE, NY 11514 |
| A LARGE DOG, LLC | THREE-WAY PREPAY VOUCHER AGREEMENT | VDR_3461.1 | 1925 CENTURY PARK EAST, #620<br>LOS ANGELES, CA 90067 |
| A.ESPOSITO INC | PROVIDER OF FOOD AND BEVERAGE | VDR_4291.0892 | ATTN: LOUIS A. ESPOSITO<br>1001 SOUTH 9TH STREET<br>PHILADELPHIA, PA 19147 |
| A.ESPOSITO INC | PROVIDER AGREEMENT | VDR_4291.0906 | ATTN: LOUIS A. ESPOSITO<br>1001 SOUTH 9TH ST<br>PHILADELPHIA, PA 19147 |
| A2B CONSULTING | PROFESSIONAL SERVICES AGREEMENT(CONSULTANTS-NON TECHNOLOGY) | VDR_3816 | ATTN: ANNA BARRERA<br>120 QUINCY PLACE NE<br>WASHINGTON, DC 20002 |
| ABBOTT COMMUNICATIONS GROUP | ADDENDUM TO PROFESSIONAL SERVICES AGREEMENT | VDR_4149.1 | 110 ATLANTIC DR<br>MAITLAND, FL 32751 |
| ABSG CONSULTING INC | SERVICES AGREEMENT | VDR_5341.0528 | ATTN: JOHN FRANCIC<br>16855 NORTHCHASE DRIVE<br>HOUSTON, TX 77060 |
| ABSG CONSULTING, INC. | SERVICES AGREEMENT | VDR_4291.1962 | ATTN: JOHN R. FRANCE<br>16855 NORTHCHASE DRIVE<br>HOUSTON, TX 77060-6608 |
| ABUAN GAMING, LLC | NATIONAL LICENSE AGREEMENT FOR TABLE GAMES | VDR_3126 | 6357 APPLE ORCHARD DRIVE<br>LAS VEGAS, NV 89122 |
| AC MECHANICAL LLC | CONSTRUCTION SERVICES MASTER AGREEMENT (MECHANICAL - PLUMBING) | VDR_5339.1084 | BARBARA WEBER<br>605 W CALIFORNIA AVENUE<br>ABSECON, NJ 08201 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AC MECHANICAL, LLC | AMENDMENT NO. 1 TO CONSTRUCTION SERVICES MASTER AGREEMENT (MECHANICAL-PLUMBING) | VDR_5339.1842 | ATTN: BARBARA WEBER 605 W. CALIFORNIA AVENUE ABSECON, NJ 08201 |
| ACCENTURE LLP | STATEMENT OF WORK NO. 3: CAESARS ENTERTAINMENT OPERATING COMPANY | VDR_5338.1943 | 1345 AVE OF THE AMERICAS NEW YORK, NY 10105 |
| ACCENTURE LLP | PROJECT CHANGE REQUEST (PCR) #1SOW#4PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_5341.2124 | 1345 AVENUE OF THE AMERICAS NEW YORK, NY 10105 |
| ACCENTURE LLP | PROFESSIONAL SERVICES AGREEMENT | VDR_4986.2002 | 1345 AVENUE OF THE AMERICAS NEW YORK, NY 10105 |
| ACCENTURE LLP | STATEMENT OF WORK NO. 4: ENGINEERING SUPPORT FOR WIFI PROGRAM AT CAESARS ENTERTAINMENT OPERATING COMPANY. | VDR_5341.0969 | 500 CAMPUS DRIVE FLORHAM PARK, NJ 07932 |
| ACCENTURE LLP | PROFESSIONAL SERVICES AGREEMENT | VDR_5367.1073 | ATTN: KEN ASAKI 2141 ROSENCRANS AVE. SUITE 3100 EL SEGUNDO, CA 90245 |
| ACCENTURE LLP ("ACCENTURE") | AMENDMENT 2 TO PROFESSIONAL SERVICES AGREEMENT | VDR_5367.0168 | ATTN: LEONARD JEHU III 161 NORTH CLARK STREET CHICAGO, IL 60601 |
| ACCENTURE, LLP | AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT | VDR_5367.1075 | ATTN: LEONARD JEHU III 161 NORTH CLARK STREET CHICAGO, IL 60601 |
| ACCESSO, LLC | SOFTWARE ESCROW AGREEMENT # CETHRW-2014BY AND AMONG ACCESSO, LLC,CAESARS LINQ, LLC,ANDNATIONAL SOFTWARE ESCROW, INC. | VDR_5340.1538.1 | ATTN: STEVEN K. BROWN 1025 GREENWOOD BOULEVARD SUITE 500 LAKE MARY, FL 32746 |
| ACCUVANT, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4291.2951 | ATTN: BRANDON DAHLE / SEAN KELLY 1125 17TH ST. DENVER, CO 80202 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ACCUVANT, INC. | EXHIBIT B: STATEMENT OF WORKPURSUANT TO MASTER LICENSE, PURCHASE, AND SERVICES AGREEMENT DATED NOVEMBER 4TH, 2008 | VDR_4986.2289 | ATTN: GABE DEALE 1125 17TH STREET, SUITE 1700 DENVER, CO 80202 |
| ACE METAL REFINISHERS, INC | SERVICE AGREEMENT | VDR_5369.2138 | ATTN: CLARK YATES 1855 HIGH GROVE LANE NAPERVILLE, IL 60540 |
| ACE METAL REFISHERS, INC. | SERVICES AGREEMENT | VDR_5369.2281 | ATTN: CLARK YATES 1855 HIGH GROVE LAKE NAPERVILLE, IL 60540 |
| ACI GIFT CARDS, INC. | AMENDMENT TO GIFT CARD CLAIM CODE PURCHASE AGREEMENT | VDR_3202 | 1200 12TH AVE S SEATTLE , WA 98144-2734 |
| ACT NOW PRODUCTIONS, LLC D/B/A SAATCHI & SAATCHI S NORTH AMERICA | FIRST AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT | VDR_3403 | 501 YORK STREET SAN FRANCISCO, CA 94110 |
| ACTION PACKED GAMING PRODUCTS, INC. | PROVIDER AGREEMENT | VDR_5339.2035 | ATTN: RICK SZUCS 681 S. INDUSTRY RD., STE. H COCOA, FL 32926 |
| ACUITY SPECIALTY PRODUCTS, INC. | HARRAH'S PRICING AGREEMENT (FOR PRODUCTS & SERVICES FROM SUPPLIER) | VDR_2332.1037 | ATTN: BIKRAM DAULAY 1000 RAILROAD STREET CORONA, CA 92882 |
| ACXIOM CORPORATION | STATEMENT OF WORK #26 INFOBASE LIST | VDR_5341.1268 | 601 E. THIRD STREET LITTLE ROCK, AR 72201 |
| ACXIOM CORPORATION | DATA AGREEMENT | VDR_3628 | 601 E. THRID STREET LITTLE ROCK, AR 72201 |
| ADMARKETPLACE, INC. | SEARCH ADVERTISING | VDR_5341.1079 | ATTN: STACI ROSENBLUM, OPPORTUNITY OWNER 3 PARK AVENUE, 27TH FLOOR NEW YORK, NY 10016 |
| ADMARKETPLACE.COM | FIRST AMENDMENT TO THE ADMARKETPLACE.COM AGREEMENT | VDR_3649 | ATTN: ADAM SHULMAN, VP FINANCE 3 PARK AVENUE 27TH FLOOR NEW YORK, NY 10016 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ADMARKETPLACE.COM | ADMARKETPLACE PLATFORM AND CONDITIONS | VDR_5341.1077 | ATTN: ADAM SHULMAN<br>3 PARK AVENUE, 27TH FLOOR<br>NEW YORK, NY 10016 |
| ADOBE SYSTEM INCORPORATED | SERVICE AGREEMENT FOR IT | VDR_4291.2852 | ATTN: CONTRACT ADMINISTRATION GROUP<br>345 PARK AVE<br>MAIL STOP A08<br>SAN JOSE, CA 95110 |
| ADOBE SYSTEMS INCORPORATED | ADOBE PURCHASE AUTHORIZATION LETTER | VDR_4291.1574 | ATTN: MATTHEW A. GLASER<br>345 PARK AVENUE<br>MAIL STOP A08<br>SAN JOSE, CA 95110-2704 |
| ADOBE SYSTEMS INCORPORATED | PROFESSIONAL SERVICES AGREEMENT (TECHNOLOGY) | VDR_4291.1578 | ATTN: KATRINA LANE<br>ATTN: CONTRACT ADMINISTRATION GROUP<br>345 PARK AVENUE<br>SAN JOSE, CA 95110-2704 |
| ADOBE SYSTEMS INCORPORATED | SERVICE ORDER ADDENDUM | VDR_4291.2138 | 345 PARK AVENUE<br>SAN JOSE, CA 95110 |
| ADOBE SYSTEMS INCORPORATED | STATEMENT OF WORK 9PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED FEB. 29, 2012ADOBE REF. #: DR540926 | VDR_5338.0799 | CORPORATE HEADQUATERS<br>345 PARK AVENUE<br>SAN HOSE, CA 95110-2704 |
| ADOBE SYSTEMS INCORPORATED | SERVICE ORDER ADDENDUM | VDR_4291.2123 | 345 PARK AVENUE<br>SAN JOSE, CA 95110 |
| ADOBE SYSTEMS INCORPORATED | SERVICE ORDER ADDENDUM | VDR_4291.2137 | 345 PARK AVENUE<br>SAN JOSE, CA 95110 |
| ADOBE SYSTEMS INCORPORATED | STATEMENT OF WORK 5 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED FEBRUARY 29, 2012 | VDR_4986.0253 | 345 PARK AVENUE<br>SAN JOSE, CA 95110 |
| ADOBE SYSTEMS INCORPORATED | PROJECT SCOPE/CHANGE REQUEST. THE ORIGINAL STATEMENT OF WORK #9 WAS ENTERED INTO PURSUANT TO THE PROFESSIONAL SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 29, 2012. | VDR_5368.1626 | 345 PARK AVENUE<br>SAN JOSE, CA 95110-2704 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ADOBE SYSTEMS INCORPORATED | STATEMENT OF WORK 3 | VDR_4291.2136 | 345 PARK AVENUE SAN JOSE, CA 95110 |
| ADOBE SYSTEMS INCORPORATED | STATEMENT OF WORK 4PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED FEB. 29, 2012 | VDR_4986.2456 | ATTN: JOE RAMIREZ 345 PARK AVENUE SAN JOSE, CA 95110-2704 |
| ADOBE SYSTEMS INCORPORATED | STATEMENT OF WORK 2 - PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED FEB. 29,2012 | VDR_4291.1580 | ATTN: GREG SIMPSON 75 REMITTANCE DRIVE SUITE 1025 CHICAGO, IL 60675-1025 |
| ADOBE SYSTEMS INCORPORATED | STATEMENT OF WORK 3PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED FEB. 29, 2012AGREEMENT ID: 4400300816REF AGREEMENT ID: 4400281557 | VDR_4291.2854 | 75 REMITTANCE DRIVE SUITE 1025 CHICAGO, IL 60675-1025 |
| ADOBE SYSTEMS INCORPORATED | ELECTION BY CAESARS TO DECLINE TANGIBLE MEDIA FOR SOFTWARE UPGRADES | VDR_4291.1576 | 345 PARK AVENUE SAN JOSE, CA 95110-2704 |
| ADOBE SYSTEMS INCORPORATED | CONSULTING SERVICES PROJECT SCOPE/CHANGE REQUEST | VDR_5338.1723 | 345 PARK AVENUE SAN JOSE, CA 95110 |
| ADOBE SYSTEMS INCORPORATED | SERVICE ORDER ADDENDUM (NO.9) | VDR_4291.2127 | 345 PARK AVENUE SAN JOSE, CA 95110 |
| ADOBE SYSTEMS INCORPORATED | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3879 | 345 PARK AVENUE SAN JOSE, CA 95110 |
| ADOBE SYSTEMS INCORPORATED | STATEMENT OF WORK 6 | VDR_4986.0612 | 345 PARK AVE SAN JOSE, CA 95110 |
| ADOBE SYSTEMS INCORPORATED | PRODUCTS AND SERVICES PRICING DETAIL: | VDR_5341.0708 | 345 PARK AVENUE SAN JOSE, CA 95110-2704 |
| ADVANCE FOOD COMPANY, INC. | PRICING AGREEMENT | VDR_5341.0159 | ATTN: BARRY REYNOLDS 9990 PRINCETON-GLENDALE ROAD CINCINNATI, OH 45246 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ADVANCE PIERRE FOOD COMPANY INC. | AMENDMENT 1. TO PRICING AGREEMENT | VDR_5341.2147 | ATTN: TREVOR JOHNSON 9990 PRINCETON – GLENDALE ROAD CINCINNATI, OH 45246 |
| ADVANCED ELECTRICAL AND DATA SERVICES LLC | CONSTRUCTION SERVICES MASTER AGREEMENT (ELECTRICAL) | VDR_5339.1307 | ATTN: MICHAEL RYAN 4729 TRENTON STREET METAIRE, LA 70006 |
| ADVANCED FRYER SOLUTIONS, LLC | SERVICES AGREEMENT | VDR_5368.0891 | ATTN:  TERRY WALKERLY 33681 WALKER RD AVON LAKE, OH 44012 |
| ADVANCED FRYER SOLUTIONS, LLC | AMENDMENT NO. 1 TO SERVICES AGREEMENT | VDR_5368.2077 | TERRY WALKERLY 33681 WALKER ROAD AVON LAKE, OH 44012 |
| ADVANCED HOOD CLEANING CORP | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.1718 | ATTN: AGUSTIN VILLAGOMEZ 320 NORTH JACKSON STREET ELGIN, IL 60123 |
| ADVANCED HOOD CLEANING, CORP | CAESARS PRICING AGREEMENT | VDR_5369.1722 | ATTN: CESAR GOMEZ 320 N. JACKSON ST. ELGIN, IL 60123 |
| ADVANCEPIERRE FOODS, INC | CAESARS PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH DISTRIBUTOR) | VDR_5367.0217 | ATTN: TOM CARLSON 13800 WIRELESS WAY OKLAHOMA CITY, OK 73134 |
| ADVANTAGE INC | CHEROKEE RIDER TO CAESARS AGREEMENT | VDR_5369.1171 | ATTN: CARA COHAN 1600 N. KRAEMER BLVD ANAHEIM, CA 92806 |
| ADVANTAGE INC | AK-CHIN RIDER TO CAESARS AGREEMENT | VDR_5369.1169 | ATTN: CARA COHAN 1600 N. KRAEMER BLVD ANAHEIM, CA 92806 |
| ADVANTAGE INC. | RINCON RIDER TO CAESARS AGREEMENT | VDR_5369.1173 | ATTN: CARA COHAN 1600 N. KRAEMER BLVD ANAHEIM, CA 92806 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ADVANTAGE INC. | AMENDMENT NO. 1 TO CAESARS DIRECT MAIL PRICING AGREEMENT | VDR_5369.0033 | ATTN: CARA COHAN 1600 N. KRAEMER BLVD ANAHEIM, CA 92806 |
| ADVANTAGE INC. | CAESARS DIRECT MAIL PRICING AGREEMENT WITH ADVANTAGE INC. | VDR_5369.1167 | ATTN: CARA COHAN 1600 N. KRAEMER BLVD ANAHEIM, CA 92806 |
| ADVANTAGE INC. | CAESARS DIRECT MAIL PRICING AGREEMENT WITH ADVANTAGE INC (FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.0180 | ATTENTION: CARA COHAN 1600 N. KRAEMER BLVD ANAHEIM, CA 92806 |
| ADVANTAGE PROMOTIONAL SYSTEMS, INC. | STATEMENT OF WORK INTO MASTER PURCHASE, SOFTWARE LICENSE, AND PROFESSIONAL SERVICES AGREEMENT DATED AS OF MARCH 3, 2014 | VDR_5340.1112 | ATTN: GREG W. DAVIS 5219 OLD HIGHWAY 11 HATTIESBURG, MS 39402 |
| ADVANTAGE PROMOTIONAL SYSTEMS, INC. | AMENDMENT TO THE MASTER SERVICES AGREEMENT | VDR_2332.1167 | 5219 OLD HIGHWAY 11 HATTIESBURG, MS 39402 |
| ADVANTAGE PROMOTIONAL SYSTEMS, INC. | MASTER PURCHASE, SOFTWARE LICENSE, AND PROFESSIONAL SERVICES AGREEMENT (TECHNOLOGY) | VDR_5341.0298 | ATTN: GREG DAVIS 5219 OLD HIGHWAY 11 HATTIESBURG, MS 39402 |
| AECSOFT USA, INC. | MASTER SERVICES AGREEMENT | VDR_2332.0366 | 1776 YORKTOWN STE. 435 HOUSTON, TX 77056 |
| AEPOSTIO INC | PROVIDER AGREEMENT | VDR_4291.2965 | ATTN: LOUIS A. ESPOSITO 1001 SOUTH 9TH STREET PHILADELPHIA, PA 19147 |
| AETNA, INC. | LETTER OF AGREEMENT AND CONFIRMATION OF PRODUCTS AND SERVICES AND FULLY INSURE RATES | VDR_3641 | ATTN: SCOTT SNYDER, SALES VP GROUP INSURANCE NATIONAL ACCOUNTS |
| AFFILIATE COMPUTER SERVICES, INC. | FIRST AMENDMENT TO MASTER AGREEMENT FOR BUSINESS PROCESS OUTSOURCING SERVICES, DATED 3/31/2011 | VDR_5367.0922 | ATTN: RICHARD K. SCHNACKER 2828 N. HASKELL AVENUE DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC | SCHEDULE D, SERVICE LEVEL AGREEMENT. | VDR_6672 | 2828 N. HASKELL DALLAS, TX 75204 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AFFILIATED COMPUTER SERVICES, INC. | SCHEDULE A-2: FIXED ASSETS STATEMENT OF WORK, MADE AND ENTERED INTO PURSUANT TO THE MASTER AGREEMENT FOR BUSINESS PROCESS OUTSOURCING SERVICES DATED MARCH 31, 2011 | VDR_6646 | 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | EXHIBIT  H-1: GENERAL TECHNOLOGY TERMS, MADE AND ENTERED INTO PURSUANT TO THE MASTER AGREEMENT FOR BUSINESS PROCESS OUTSOURCING SERVICES DATED MARCH 31, 2011 | VDR_6642 | 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | SCHEDULE I: BUSINESS CONTINUITY AND DISASTER RECOVER PLAN, MADE AND ENTERED INTO PURSUANT TO THE MASTER AGREEMENT FOR BUSINESS PROCESS OUTSOURCING SERVICES DATED MARCH 31, 2011 | VDR_6650 | 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | SCHEDULE A-1: ACCOUNTS PAYABLE STATEMENT OF WORK, MADE AND ENTERED INTO PURSUANT TO THE MASTER AGREEMENT FOR BUSINESS PROCESS OUTSOURCING SERVICES DATED MARCH 31, 2011 | VDR_6645 | 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | SCHEDULE B: TRANSITION PLAN AND CRITICAL MILESTONES, MADE AND ENTERED INTO PURSUANT TO THE MASTER AGREEMENT FOR BUSINESS PROCESS OUTSOURCING SERVICES DATED MARCH 31, 2011 | VDR_6647 | 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | EXHIBIT H-2: ACS WORKFLOW TECHNOLOGY REQUIREMENTS, MADE AND ENTERED INTO PURSUANT TO THE MASTER AGREEMENT FOR BUSINESS PROCESS OUTSOURCING SERVICES DATED MARCH 31, 2011 | VDR_6643 | 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | EXHIBIT H-3: LOGICAL SECURITY GUIDELINES, MADE AND ENTERED INTO PURSUANT TO THE MASTER AGREEMENT FOR BUSINESS PROCESS OUTSOURCING SERVICES DATED MARCH 31, 2011 | VDR_6644 | 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | SCHEDULE G: APPROVED SUBCONTRACTORS, MADE AND ENTERED INTO PURSUANT TO THE MASTER AGREEMENT FOR BUSINESS PROCESS OUTSOURCING SERVICES DATED MARCH 31, 2011 | VDR_6649 | 2828 N. HASKELL DALLAS, TX 75204 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AFFILIATED COMPUTER SERVICES, INC. | SCHEDULE L: CUSTOMER REIMBURSABLE EXPENSES, MADE AND ENTERED INTO PURSUANT TO THE MASTER AGREEMENT FOR BUSINESS PROCESS OUTSOURCING SERVICES DATED MARCH 31, 2011 | VDR_6653 | 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | CUSTOMER PROHIBITED SOFTWARE. | VDR_6631 | 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | EXHIBIT E-2: ACS PHYSICAL SECURITY GUIDELINES, MADE AND ENTERED INTO PURSUANT TO THE MASTER AGREEMENT FOR BUSINESS PROCESS OUTSOURCING SERVICES DATED MARCH 31, 2011 | VDR_6641 | 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | BUSINESS PROCESS OUTSOURCING SERVICES. | VDR_6633 | 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | SCHEDULE J: GOVERNANCE/ACCOUNT MANAGEMENT OVERVIEW, MADE AND ENTERED INTO PURSUANT TO THE MASTER AGREEMENT FOR BUSINESS PROCESS OUTSOURCING SERVICES DATED MARCH 31, 2011 | VDR_6651 | 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | NON-DISCLOSURE AGREEMENT FOR BUSINESS PROCESS OUTSOURCING SERVICES. | VDR_6634 | 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | SCHEDULE R, CUSTOMER AND CUSTOMER AFFILIATE PROPERTIES. | VDR_6635 | 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | IN-SCOPE CUSTOMER AND CUSTOMER AFFILIATE PROPERTIES | VDR_6671 | 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | CONSENT LETTER REGARDING THE MASTER AGREEMENT FOR BUSINESS PROCESS OUTSOURCING SERVICES WITH THE EFFECTIVE DATE OF MARCH 31, 2011. | VDR_3360 | 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | THIRD PARTY DATA PROTECTION REQUIREMENTS. | VDR_6632 | 2828 N. HASKELL DALLAS, TX 75204 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AFFILIATED COMPUTER SERVICES, INC. | MASTER AGREEMENT FOR BUSINESS PROCESS OUTSOURCING SERVICES BETERRN AFFILIATED COMPUTER SERVICES, INC. AND CAESARS ENTERTAINMENT OPERATING COMPANY, INC. | VDR_5389 | 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | EXHIBIT B-: PROJECT GUIDELINES, MADE AND ENTERED INTO PURSUANT TO THE MASTER AGREEMENT FOR BUSINESS PROCESS OUTSOURCING SERVICES DATED MARCH 31, 2011 | VDR_6639 | 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | EXHIBIT A-2: FIXED ASSETS SCOPE OF WORK RESPONSIBILITY MATRIX, MADE AND ENTERED INTO THE MASTER AGREEMENT FOR BUSINESS PROCESS OUTSOURCING SERVICES DATED MARCH 31, 2011. | VDR_6638 | 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | EXHIBIT A-1: ACCOUNTS PAYABLE SCOPE OF WORK RESPONSIBILITY MATRIX MADE AND ENTERED INTO PURSUANT TO THE MASTER AGREEMENT FOR BUSINESS PROCESS OUTSOURCING SERVICES DATED MARCH 31, 2011 | VDR_6637 | 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | CUSTOMER THIRD PARTY/MANAGED CONTRACTS | VDR_6615 | 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | CUSTOMER SERVICE LOCATIONS | VDR_6612 | 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | SCHEDULE M, INSURANCE | VDR_6630 | 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | EXHIBIT B-2: IN-FLIGHT PROJECTS, MADE AND ENTERED INTO PURSUANT TO THE MASTER AGREEMENT FOR BUSINESS PROCESS OUTSOURCING SERVICES DATED MARCH 31, 2011 | VDR_6640 | 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | MASTER AGREEMENT FOR BUSINESS PROCESS OUTSOURCING SERVICES | VDR_6592 | ATTN: GROUP PRESIDENT, FSG 2828 N. HASKELL DALLAS, TX 75204 |
| AFFILIATED COMPUTER SERVICES, INC. | FIRST AMENDMENT TO MASTER AGREEMENT FOR BUSINESS PROCESS OUTSOURCING SERVICES | VDR_5390 | 2828 N. HASKELL DALLAS, TX 75204 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AFFILIATED FM INSURANCE COMPANY | CLIENT INFORMATION CONFIDENTIALITY AGREEMENT | VDR_3244 | 1301 ATWOOD AVENUE, P.O. BOX 7500<br>JOHNSTON, RI 02919 |
| AFFINITY SOLUTIONS, INC. | FIRST AMENDMENT TO STATEMENT OF WORK NO. 1 | VDR_3092 | ATTN: JONATHAN SILVER<br>333 SEVENTH AVENUE<br>18TH FLOOR<br>NEW YORK, NY 10010 |
| AGAR, LLC | PROFESSIONAL SERVICES AGREEMENT(NON-TECHNOLOGY) | VDR_5340.3087 | ANDREW SALZBRUN: PARTNER<br>1326 VINE STREET<br>CINCINNATI, OH 45202 |
| AGILYSYS | PROJECT CHANGE REQUEST (PCR) | VDR_5340.3139 | BRIAN WAGNER<br>1000 WINDWARD CONCOURSE, SUITE 250<br>ALPHARETTA, GA 30005 |
| AGILYSYS | RENEWAL AGREEMENT EXTENDING IAD MASTER SOFTWARE MAINTENANCE AGREEMENT # 030101-M. | VDR_2169.0221 | 1000 WINDWARD CONCOURSE<br>SUITE 250<br>ALPHARETTA, GA 30005 |
| AGILYSYS | PROFESSIONAL SERVICE AGREEMENT | VDR_5340.1770 | ATTN: MARTIN HALABURDA<br>1000 WINDWARD CONCOURSE, SUITE 250<br>ALPHARETTA, GA 30005 |
| AGILYSYS | CONTRACT / SUPPLEMENT | VDR_5340.2573 | AGILYSYS NV, LLC<br>ATTN: MEL TABARI, INSIDE SALES REPRESENTATIVE<br>1000 WINDWARD CONCOURSE, SUITE 250<br>ALPHARETTA, GA 30005 |
| AGILYSYS | PROJECT CHANGE REQUEST NO. 001 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED APRIL 28, 2014 | VDR_5340.3190 | ATTN: JANINE SEEBECK<br>1000 WINDWARD CONCOURSE<br>SUITE 250<br>ALPHARETTA, GA 30005 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AGILYSYS | SUPPLEMENT TO UNIVERSAL AGREEMENT | VDR_5340.2606 | ATTN: KEN HALL, HENRY CHEN 1000 WINDWARD CONCOURSE, SUITE 250 ALPHARETTA, GA 30005 |
| AGILYSYS NV LLC | PROJECT CHANGE REQUEST (PCR) #001 SOW # ABDA-YF746T (CW1949228)PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 6/27/2014 | VDR_5339.2483 | 1000 WINDWARD CONCOURSE SUITE 250 ALPHARETTA, GA 30005 |
| AGILYSYS NV, LLC | SUPPLEMENT TO UNIVERSAL AGREEMENT | VDR_5340.2089 | ATTN: MARTIN HALABURDA 1000 WINDWARD CONCOURSE SUITE 250 ALPHARETTA, GA 30005 |
| AGILYSYS NV, LLC | STATEMENT OF WORK | VDR_5339.1953 | ATTN: - MEL TABARI - CONTRACT ADMINISTRATOR 6775 EDMOND STREET, STE 100 LAS VEGAS, NV 89118 |
| AGILYSYS NV, LLC | THREE-PARTY ESCROW AGREEMENT | VDR_5340.0952.1 | ATTN: ANITA GIFFORD, ASST. GENERAL COUNSEL 1000 WINDWARD CONCOURSE STE. 250 ALPHARETTA, GA 30005 |
| AGILYSYS NV, LLC | IJWS SOFTWARE LICENSE AGREEMENT | VDR_3231 | 6775 EDMOND ST., STE 100 LAS VEGAS, NV 89118 |
| AGILYSYS NV, LLC | SUPPLEMENT TO UNIVERSAL AGREEMENT | VDR_5339.1127 | ATTN: JANINE SEEBECK 1000 WINDWARD CONCOURSE, SUITE 250 ALPHARETTA, GA 30005 |
| AGILYSYS NV, LLC | SERVICE CONTRACT | VDR_5341.2084 | ATTN: MEL TABARI, INSIDE SALES REPRESENTATIVE 1000 WINDWARD CONCOURSE SUITE 250 ALPHARETTA, GA 30005 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AGILYSYS NV, LLC | SUPPLEMENT TO UNIVERSAL AGREEMENT | VDR_5339.1375 | ATTN: JANINE SEEBECK<br>ATTN: MEL TABARI, CONTRACT ADMINISTRATOR<br>6775 EDMOND STREET<br>LAS VEGAS, NV 89118 |
| AGILYSYS NV, LLC | UNIVERSAL AGREEMENT | VDR_5341.0660 | ATTN: MARTIN HALABURDA, MAJOR ACCOUNT EXECUTIVE<br>1000 WINDWARD CONCOURSE, SUITE 250<br>ALPHARETTA, GA 30005 |
| AGILYSYS NV, LLC | CONTRACT/SUPPLEMENT | VDR_4986.2369 | ATTN: MARTIN HALABURDA<br>6775 EDMOND ST., STE 100<br>LAS VEGAS, NV 89118 |
| AGILYSYS NV, LLC | UNIVERSAL AGREEMENT / QUOTE | VDR_5340.2613 | ATTN: KEN HALL, HENRY CHEN<br>1000 WINDWARD CONCOURSE, SUITE 250<br>ALPHARETTA, GA 30005 |
| AGILYSYS NV, LLC | QUOTEUNIVERSAL AGREEMENT NO.: 20120726-CAE | VDR_5340.3116 | JANINE SEEBECK: CFO<br>1000 WINDWARD CONCOURSE, SUITE 250<br>ALPHARETTA, GA 30005 |
| AGILYSYS NV, LLC | AGILYSYS HOSPITALITY SOLUTIONS QUOTE (TRADITIONAL) | VDR_5340.2131 | ATTN: MARTIN HALABURDA<br>1000 WINDWARD CONCOURSE<br>SUITE 250<br>ALPHARETTA, GA 30005 |
| AGILYSYS NV, LLC | SUPPLEMENT TO UNIVERSAL AGREEMENT | VDR_5340.2090 | ATTN: MARTIN HALABURDA<br>1000 WINDWARD CONCOURSE<br>SUITE 250<br>ALPHARETTA, GA 30005 |
| AGILYSYS NV, LLC | UNIVERSAL AGREEMENT. | VDR_5340.0264 | 5383 HOLLISTER AVENUE, SUITE 120<br>SANTA BARBARA, CA 93111 |
| AGILYSYS NV, LLC | AGREEMENT # ABDA-TDQOCY CHESTER 0595S | VDR_5340.2603 | 1000 WINDWARD CONCOURSE, SUITE 250<br>ALPHARETTA, GA 30005 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AGILYSYS NV, LLC | SUPPLEMENT TO UNIVERSAL AGREEMENT NO.: 20120726-CAE | VDR_5341.1101 | ATTN: MEL TABARI - INSIDE SALES REPRESENTATIVE 6775 EDMOND STREET, STE 100 LAS VEGAS, NV 89118 |
| AGILYSYS NV, LLC | STATEMENT OF WORK | VDR_4291.2471 | ATTN: NADINE GARNER 1000 WINDWARD CONCOURSE SUITE 250 ALPHARETTA, GA 30005 |
| AGILYSYS NV, LLC | QUOTE / UNIVERSAL AGREEMENT | VDR_5340.2619 | ATTN: KEN HALL 1000 WINDWARD CONCOURSE, SUITE 250 ALPHARETTA, GA 30005 |
| AGILYSYS NV, LLC | CONTRACT NO. ABDA-JLUCYN PBX INTERFACE SOFTWARE | VDR_3432 | ATTN: MEL TABARI 6775 EDMOND ST., STE 100 LAS VEGAS, NV 89118 |
| AGILYSYS NV, LLC | AGILYSYS CONTRACT / SUPPLEMENT | VDR_3530 | ATTN: JANINE SEEBECK 1000 WINDWARD CONCOURSE SUITE 250 ALPHARETTA, GA 30005 |
| AGILYSYS NV, LLC | CONTRACT/SUPPLEMENT | VDR_3561 | ATTN: MEL TABARI 1000 WINDWARD CONCOURSE SUITE 250 ALPHARETTA, GA 30005 |
| AGILYSYS NV, LLC | AGILYSYS MULTI-PROPERTY POS CONVERSION – PRICE AND PAYMENT SCHEDULE, BLACKLINE OF SCHEDULE | VDR_3739 | ATTN:  MARTIN HALABURDA 1000 WINDWARD CONCOURSE, SUITE 250 ALPHARETTA, GA 30005 |
| AGILYSYS NV, LLC | AGILYSYS- SOW, MULTI-PROPERTY POS CONVERSION- BLACKLINE OF SOW | VDR_3740 | ATTN:  MARTIN HALABURDA |
| AGILYSYS NV, LLC | AGILYSYS- CONTACT/SUPPLEMENT- LMS INTERFACE SOFTWARE TO PASSKEY SOFTWARE | VDR_3513 | 1000 WINDWARD CONCOURSE, SUITE 250 ATTN:  MEL TABARI ALPHARETTA, GA 30005 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AGILYSYS NV, LLC | SUPPLEMENT TO UNIVERSAL AGREEMENT | VDR_3930 | 1000 WINDWARD CONCOURSE, SUITE 250 ALPHARETTA, GA 30005 |
| AGILYSYS NV, LLC | CONTRACT SUPPLEMENT | VDR_415 | MEL TABARI 1000 WINDWARD CONCOURSE, SUITE 250 ALPHARETTA, GA 30005 |
| AGILYSYS NV, LLC | SUPPLEMENT TO UNIVERSAL AGREEMENT | VDR_5340.2547 | 1000 WINDWARD CONCOURSE. SUITE 250 ALPHARETTA, GA 30005 |
| AGILYSYS NV, LLC | SUPPLEMENT TO UNIVERSAL AGREEMENT | VDR_5341.1609 | 1000 WINDWARD CONCOURSE SUITE 250 ALPHARETTA, GA 30005 |
| AGILYSYS NV, LLC | SUPPLEMENT TO UNIVERSAL AGREEMENT | VDR_5339.2189 | 1000 WINDWARD CONCOURSE, SUITE 250 ALPHARETTA, GA 30005 |
| AGILYSYS NV, LLC | SUPPLEMENT TO UNIVERSAL AGREEMENT | VDR_5339.2235 | 1000 WINDWARD CONCOURSE, SUITE 250 ALPHARETTA, GA 30005 |
| AGILYSYS NV, LLC | PURCHASE AGREEMENT/ORDER/IPAD GLOVES | VDR_3351 | ATTN: MEL TABARI 6775 EDMOND ST., STE 100 LAS VEGAS, NV 89118 |
| AGILYSYS NV, LLC | CONTRACT/SUPPLEMENT ABDA-HP04UV AGILYSYS LMS VIRTUAL ROOMS LICENSE. HORSESHOE CASINO CINCINNATI. | VDR_3344 | ATTN: MEL TABARI 6775 EDMOND ST., STE 100 LAS VEGAS, NV 89118 |
| AGILYSYS NV, LLC | CONTRACT/SUPPLEMENT ABDA-IQPYUA AGILYSYS LMS VIRTUAL ROOMS LICENSE. | VDR_3343 | ATTN: MEL TABARI 6775 EDMOND ST., STE 100 LAS VEGAS, NV 89118 |
| AGILYSYS NV, LLC | CONTRACT/SUPPLEMENT NO. ABDA-IQITAI LMS SOFTWARE –SECURE FTP SETTLEMENTS | VDR_4162 | ATTN: MEL TABARI 6775 EDMOND ST., STE 100 LAS VEGAS, NV 89118 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AGILYSYS NV, LLC | CONTRACT/SUPPLEMENT. PROFESSIONAL SERVICES. | VDR_3338 | MEL TABARI<br>6775 EDMOND ST., STE 100<br>LAS VEGAS, NV 89118 |
| AGILYSYS NV, LLC | CONTRACT/SUPPLEMENT | VDR_3485 | MEL TABARI<br>6775 EDMOND STREET, STE 100<br>LAS VEGAS, NV  89118 |
| AGILYSYS NV, LLC ("AGILYSYS") | IBM HARDWARE CONTRACT | VDR_1137 | 1000 WINDWARD CONCOURSE,<br>SUITE 250<br>ALPHARETTA, GA 30005 |
| AGILYSYS NV, LLC | CONTRACT/SUPPLEMENT NO. ABDA-JS6FSK INTERFACE SOFTWARE. PROPERTY: HARRAH'S CHEROKEE . | VDR_3345 | ATTN: MEL TABARI<br>6775 EDMOND ST., STE 100<br>LAS VEGAS, NV 89118 |
| AGILYSYS, INC. | SUPPLEMENT TO UNIVERSAL AGREEMENTUNIVERSAL AGREEMENT NO.: 20120726-CAE. | VDR_5339.2297 | 6775 EDMOND STREET, STE 100<br>LAS VEGAS, NV 89118 |
| AGILYSYS, INC. | SUPPLEMENT TO UNIVERSAL AGREEMENT NO.: 20120726-CAE | VDR_5339.2058 | ATTN: MARTIN HALABURDA -<br>MAJOR ACCOUNT EXECUTIVE<br>REPRESENTATIVE<br>6775 EDMOND STREET, STE 100<br>LAS VEGAS, NV 89118 |
| AINSWORTH GAME TECHNOLOGY LIMITED | CUSTOMER ORDER TO LEASE MACHINES. EXHIBIT C. | VDR_5954 | 6975 SOUTH DECATUR<br>SUITE 140<br>LAS VEGAS, NV 89118 |
| AINSWORTH GAME TECHNOLOGY LIMITED | CUSTOMER ORDER TO LEASE MACHINES. EXHIBIT C. | VDR_5953 | 6975 SOUTH DECATUR<br>SUITE 140<br>LAS VEGAS, NV 89118 |
| AINSWORTH GAME TECHNOLOGY, INC. | MASTER PURCHASE AGREEMENT | VDR_4986.2782 | ATTN: JOHN F. GLASE, DIRECTOR OF SALES.<br>6975 S. DECATUR BLVD.<br>SUITE 140<br>LAS VEGAS, NV 89118 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AIR CHEF AVIATION SUPPORT LLC | SERVICES AGREEMENT | VDR_5340.3252 | ATTN: RICK SCARBOROUGH<br>14035 P AIRPORT ROAD<br>GULFPORT, MS 39503 |
| AIR FILTER ENGINEERS | AMENDMENT NO. 2 TO SERVICES AGREEMENT | VDR_5367.0847 | ATTN: JOHN DIBUONO<br>385 KIMBERLY DRIVE<br>CAROL STREAM, IL 60188 |
| AIR TECHNICAL SERVICES, INC. | MASTER SERVICE AGREEMENT FOR MECHANICAL/PLUMBINGCONTRACTOR | VDR_4291.2287 | 2856 CELA RD<br>MEMPHIS, TN 38128 |
| AJILLION GAMES, LLC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_2799 | 4022 DEAN MARTIN DRIVE<br>LAS VEGAS, NV 89103 |
| ALAN ENTERPRISES LTD | SERVICES AGREEMENT | VDR_5340.1932 | ATTN: ALAN ELLIS<br>1110 AVENUE D<br>COUNCIL BLUFFS, IA 51501 |
| ALAN STOCKTON AND IAN YOUNG | CONFIDENTIAL DISCLOSURE AGREEMENT | VDR_2856 | NOT AVAILABLE |
| ALANTE DBA FRANKFORT LIMOUSINES | SERVICES AGREEMENT. | VDR_5339.0846 | PO BOX 1033<br>FRANKFORT, IL 60423 |
| ALBERT USTER IMPORTS, INC. | PRICING AGREEMENT | VDR_5341.0412 | ATTN: SENIOR DIR. CORP. ACCTS. – WALTER VON RAUTENKRANZ<br>9211 GAITHER ROAD<br>GAITHERSBURG, MD 20877 |
| ALBERT USTER IMPORTS, INC. | PRICING AGREEMENTSUPPLIER AGREEMENT | VDR_5340.1086 | WALTER VON RAUTENKRANZ<br>9211 GAITHER ROAD<br>GAITHERSBURG, MD 20877 |
| ALFRED DUNHILL, LLC | MASTER PROMOTIONAL SHOPPING AGREEMENT | VDR_5339.2125 | ATTN: ERIC JONES<br>645 FIFTH AVENUE<br>NEW YORK, NY 10022 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ALG VIAJES MEXICO S DE RL DE CV | MASTER DISTRIBUTION AGREEMENT BETWEEN CAESARS ENTERTAINMENT OPERATING COMPANY, INC. ANDALG VIAJES MEXICO S DE RL DE CV | VDR_3516 | AVENIDA PRESIDENTE MASARYK, #111 COL. CHAPULTEPEC MORALES ATTN: VICTOR SALVADOR CERVANTES RAMIREZ / REGIONAL DIRECTOR MIGUEL HIDALGO CP 11570 MONTENEGRO |
| ALL AMERICAN GREASE COMPANIES | SERVICE AGREEMENT | VDR_5338.1608 | ATTN: AL BAUDOIN P.O. BOX 1007 KENNER, LA 70063 |
| ALL STAR PREMIUM PRODUCT, INC DBA ALL STAR INCENTIVE MARKETING | PROVIDER AGREEMENT | VDR_5338.1431 | STURBRIDGE OFFICE PARK ATTN: EDWARD GALONEK, JR. 660 MAIN STREET FISKDALE, MA 01518 |
| ALLEGIANT AIR, LLC | FIRST AMENDMENT TO AIR TRANSPORTATION CHARTER AGREEMENT | VDR_3852 | 3301 NORTH BUFFALO DRIVE, SUITE B-9, LAS VEGAS, NV 89129 |
| ALLEGIANT AIR, LLC | MASTER DISTRIBUTION AGREEMENT | VDR_2332.1367 | ATTN: CHRISTOPHER STACEY 3301 N. BUFFALO, SUITE B-9 LAS VEGAS, NV 89129 |
| ALLEGIANT VACATIONS, LLC | FIRST AMENDMENT TO THE AGREEMENT | VDR_6697 | 8360 S. DURANGO DRIVE LAS VEGAS, NV 89113 |
| ALLEGIANT VACATIONS, LLC | TICKET BROKER LICENSE AGREEMENT | VDR_3364 | CHRIS STACEY 8360 S. DURANGO DRIVE LAS VEGAS, NV  89113 |
| ALLEN COMMERCIAL CLEANING SERVICES, LLC | AMENDMENT NO. 1 TO SERVICES AGREEMENT PROVIDER | VDR_4291.2208 | ATTN: DENNIS ALLEN 11872 W. 91ST OVERLAND PARK, KS 66214 |
| ALLEN COMMERCIAL CLEANING SERVICES, LLC | SERVICES AGREEMENT | VDR_4291.1103 | DENNIS ALLEN 11872 W 91ST ST OVERLAND PARK, KS 66214 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ALLIED COLLECTION SERVICES, INC. | PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED FEBRUARY 1, 2012 | VDR_4291.0386 | ATTN:&NBSP; MICHAEL FEENEY 3080 SOUTH DURANGO DRIVE STE 208 LAS VEGAS, NV 89117-9194 |
| ALLIED COLLECTION SERVICES, INC. | STATEMENT OF WORK | VDR_4291.0847 | ATTN: MICHAEL FEENEY 3080 SOUTH DURANGO DRIVE STE 208 LAS VEGAS, NV 89117-9194 |
| ALLIED COLLECTION SERVICES, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_4291.0449 | ATTN:  MICHAEL FEENEY 3080 SOUTH DURANGO DRIVE STE 208 LAS VEGAS, NV 89117-9194 |
| ALLIED COMMUNICATIONS | STATEMENT OF WORK | VDR_4986.0697 | ATTN: CHRISTOPHER SIRAGUSA 88 FARWELL STREET WEST HAVEN, CT 06516 |
| ALLIED COMMUNICATIONS | SOW | VDR_5338.1593 | ATTN: CHRISTOPHER SIRAGUSA 560 SAW MILL ROAD WEST HAVEN, CT 06516 |
| ALLIED COMMUNICATIONS | STATEMENT OF WORK #5 FOR CAESARS ENTERTAINMENT. | VDR_5368.1496 | 560 SAW MILL ROAD WEST HAVEN, CT 06516 |
| ALLIED COMMUNICATIONS | SERVICES AGREEMENT | VDR_4986.1937 | ATTN: CHRISTOPHER SIRAGUSA 560 SAW MILL ROAD WEST HAVEN, CT 06516 |
| ALLIED COMMUNICATIONS | STATEMENT OF WORD #2 FOR CAESARS ENTERTAINMENT | VDR_4986.0108 | ATTN: CHRISTOPHER SIRAGUSA 88 FARWELL STREET WEST HAVEN, CT 06516 |
| ALLIED COMMUNICATIONS, LLC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_7141 | ATTN: JONANTHAN C. REES 560 SAWMILL ROAD WEST HAVEN, CT 06516 |
| ALLIED COMMUNICATIONS, LLC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_77 | 560 SAWMILL ROAD WEST HAVEN, CT 06516 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ALLIED PHONE | CHANNEL SERVICE AGREEMENT ORDER FORM (UTILITY VERSION) | VDR_4986.0715 | ATTN: CHRIS SIRAGUSA 88 FARWELL STREET WEST HAVEN, CT 06516 |
| ALLIN INTERACTIVE | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4291.2935 | ATTN: JOHN TROUTWINE 2841 W CYPRESS CREEK RD FORT LAUDERDALE, FL 33309 |
| ALLSTAR FIRE EQUIPMENT | SERVICES AGREEMENT | VDR_5340.0628 | ATTN: MARK SILVERMAN 5040 SOBB AVENUE LAS VEGAS, NV 89118 |
| ALPHA VIDEO AND AUDIO INC | SERVICES AGREEMENT | VDR_5341.1065 | ATTN: LANCE HUTCHINSON 7711 COMPUTER AVE EDINA, MN 55435 |
| ALPHA VIDEO AND AUDIO, INC. | MASTER SOFTWARE LICENSE, SERVICES AND SUPPORT AGREEMENT | VDR_2332.1439 | ATTN: STAN STANEK 7711 COMPUTER AVE. EDINA, MN 55435 |
| ALPHA VIDEO AND AUDIO, INC. | EXHIBIT D: STATEMENT OF WORK NO. TUN002HORSESHOE TUNICA CASTNET POWER WINNERS ADD ON SYSTEMPURSUANT TO MASTER SERVICES AGREEMENT DATED JUNE 30, 2007 | VDR_2332.1424 | ATTN: LANCE HUTCHINSON 7711 COMPUTER AVENUE EDINA, MN 55435 |
| ALPHA VIDEO AND AUDIO, INC. | STATEMENT OF WORK TO THE MASTER SOFTWARE LICENSE, SERVICES AND SUPPORT AGREEMENT | VDR_2332.1325 | ATTN: ACCOUNTS RECEIVABLE 7711 COMPUTER AVENUE EDINA, MN 55435 |
| ALPHA VIDEO AND AUDIO, INC. | EXHIBIT D: STATEMENT OF WORK NO. 1HORSESHOE TUNICA CASTNET DIGITAL SIGNAGE SYSTEMPURSUANT TO MASTER SERVICES AGREEMENT DATED JUNE 30, 2007 | VDR_2332.1422 | 7711 COMPUTER AVENUE ATTENTION: ACCOUNTS RECEIVABLE EDINA, MN 55435 |
| ALTERNATE POWER, INC. | SERVICES AGREEMENT | VDR_4291.1156 | SHARON HUBER 4835 PRIME PARKWAY MCHENRY, IL 60050 |
| ALTERYX, INC. | PILOT AGREEMENT | VDR_3613 | 230 COMMERCE, SUITE 250 IRVINE, CA 92602 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AMERICAN EXPRESS | AMENDMENT TO AGREEMENT FOR AMERICAN EXPRESS CARD ACCEPTANCE | VDR_6605 | ATTN: SONIA ENCISO 200 VESSEY STREET 3 WORLD FINANCIAL CENTER NEW YORK, NY 10285-4902 |
| AMERICAN EXPRESS COMPANY | MASTER DISTRIBUTION AGREEMENT BETWEEN HARRAH'S OPERATING COMPANY, INC. AND AMERICAN EXPRESS COMPANY. | VDR_2332.1471 | WORLD FINANCIAL CENTER 200 VESEY STREET NEW YORK, NY 10285 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | UNITED STATES BUSINESS TRAVEL SERVICES AGREEMENT | VDR_2332.1322 | ATTN: CONTRACTS DEPARTMENT 5000 ATRIUM WAY MOUNT LAUREL, NJ 08054 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3271 | WORLD FINANCIAL CENTER AMERICAN EXPRESS TOWER 200 VESEY STREET NEW YORK, NY 10285 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | CAD ACCEPTANCE AGREEMENT | VDR_3856 | WORLD FINANCIAL CENTER AMERICAN EXPRESS TOWER 200 VESEY STREET NEW YORK, NY 10285 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | SUPPLEMENT TO AMERICAN EXPRESS CARD SERVICE AGREEMENT FLEXIBLE COOPERATIVE MARKETING PROGRAM. | VDR_6606 | WORLD FINANCIAL CENTER AMERICAN EXPRESS TOWER 200 VESEY STREET NEW YORK, NY 10285 |
| AMERICAN FIBER SYSTEMS, INC. | EXHIBIT A TO THE MASTER SERVICES AGREEMENT FOR THE DELIVERY OF TELECOMMUNICATIONS AND INFORMATION SERVICES | VDR_2332.2507 | ATTN: VICE PRESIDENT OF LEGAL & REGULATORY AFFAIRS 100 MERIDIAN CENTRE SUITE 300 ROCHESTER, NY 14618 |
| AMERICAN FIBER SYSTEMS, INC. | MASTER SERVICES AGREEMENT FOR THE DELIVERY OF TELECOMMUNICATIONS AND INFORMATION SERVICES | VDR_2332.2509 | ATTN: VICE PRESIDENT OF LEGAL & REGULATORY AFFAIRS 100 MERIDIAN CENTRE SUITE 300 ROCHESTER, NY 14618 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AMERICAN HOTEL AND LODGING EDUCATIONAL INSTITUTE | AGREEMENT - SIGNATURE PAGE | VDR_3280 | ATTENTION: BRANDON O'HARA 800 N. MAGNOLIA AVENUE, SUITE 300 ORLANDO, FL 32803 |
| AMERICAN LIFT & SIGN | SERVICES AGREEMENT | VDR_5340.1656 | ATTN: PAT 6958 NORTH 97TH CIRCLE OMAHA, NE 68122 |
| AMERICAN TECHNOLOGY CORPORATION (OMEGA ATC) | THERE IS NO TITLE TO THE CONTRACT. | VDR_4291.0998 | ATTN: SHEKAR SWAMY 174 CLARKSON ROAD, SUITE 125 ELLISVILLE, MO 63011 |
| ANCHOR PACKAGING INC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.2618 | DENIS VALES ALAMEDA, CA 94501-4802 |
| ANDERSON & SHAH ROOFING INC | SERVICES AGREEMENT | VDR_4291.0136 | ATTN: PAUL SHAH 23900 COUNTRY FARM ROAD JOLIET, IL 60431 |
| ANDERSON DIRECT & DIGITAL | AMENDMENT NO. 5 TO PRICING AGREEMENT AND AMENDMENT 1,2,3 & 4 | VDR_5369.2087 | ATTN: JEFF HAYES 12650 DANIELSON COURT POWAY, CA 92064 |
| ANDERSON DIRECT MARKETING | RINCON RIDER TO CAESARS DIRECT MAIL PRICING AGREEMENT | VDR_5369.0800 | ATTN: JEFF HAYES 12650 DANIELSON COURT POWAY, CA 92064 |
| ANDERSON DIRECT MARKETING | CAESARS DIRECT MAIL PRICING AGREEMENT WITH ANDERSON DIRECT MARKETING | VDR_5368.0400 | ATTN: JEFF HAYES 12650 DANIELSON COURT POWAY, CA 92064 |
| ANDERSON DIRECT MARKETING | AMENDMENT NO. 2 TO PRICING AGREEMENT | VDR_3858 | ATTN: JEFF HAYES 12650 DANIELSON COURT POWAY, CA 92064 |
| ANDERSON DIRECT MARKETING | AK-CHIN RIDER CAESARS DIRECT MAIL PRICING AGREEMENT | VDR_5369.0798 | ATTN: JEFF HAYES 12650 DANIELSON COURT POWAY, CA 92064 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ANDERSON DIRECT MARKETING | AMENDMENT NO. 4 TO PRICING AGREEMENT AND AMENDMENTS 1, 2 AND 3 | VDR_5369.0325 | ATTN: JEFF HAYES<br>12650 DANIELSON COURT<br>POWAY, CA 92064 |
| ANDERSON DIRECT MARKETING | AMENDMENT NO. 2 TO PRICING AGREEMENT | VDR_5369.0036 | ATTN: JEFF HAYES<br>12650 DANIELSON COURT<br>POWAY, CA 92064 |
| ANDERSON DIRECT MARKETING | AMENDMENT NO. 3 TO PRICING AGREEMENT AND AMENDMENTS 1 AND 2 | VDR_5369.0308 | ATTN: JEFF HAYES<br>12650 DANIELSON COURT<br>POWAY, CA 92064 |
| ANDERSON DIRECT MARKETING | AMENDMENT NO. 2 TO PRICING AGREEMENT | VDR_5369.0306 | ATTN: JEFF HAYES<br>ATTN: TODD STOKER<br>12650 DANIELSON COURT<br>POWAY, CA 92064 |
| ANDERSON DIRECT MARKETING | CAESARS DIRECT MAIL PRICING AGREEMENT WITHANDERSON DIRECT MARKETING(FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.0304 | ATTN: JEFF HAYES<br>12650 DANIELSON COURT<br>POWAY, CA 92064 |
| ANDERSON DIRECT MARKETING | AMENDMENT NO. 2 TO PRICING AGREEMENT | VDR_5338.0393 | ATTN: JEFF HAYES<br>12650 DANIELSON COURT<br>POWAY, CA 92064 |
| ANDERSON DIRECT MARKETING | AK-CHIN RIDER TO CAESARS DIRECT MAIL PRICING AGREEMENT | VDR_5369.0796 | ATTN: JEFF HAYES<br>12650 DANIELSON COURT<br>POWAY, CA 92064 |
| ANDERSON DIRECT MARKETING | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_3977 | ATTN: JEFF HAYES<br>12650 DANIELSON COURT<br>POWAY, CA 92064 |
| ANDERSON DIRECT MARKETING | DIRECT MAIL PRICING AGREEMENT (FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.0787 | ATTN: JEFF HAYES<br>12650 DANIELSON COURT<br>POWAY, CA 92064 |
| ANDERSON DIRECT MARKETING | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.0352 | ATTN: TODD STOKER<br>12650 DANIELSON COURT<br>POWAY, CA 92064 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ANOX FIRE PROTECTION SERVICES, LLC | PROVIDER AGREEMENT | VDR_5368.0847 | ATTN:  ALYSON NAHRUP<br>510 WEST BENSON STREET<br>CINCINNATI, OH 45215 |
| ANTHEM LANDSCAPE & DESIGN, LLC | AMENDMENT NO. 1 TO SERVICES AGREEMENT. | VDR_5367.0661 | 2654 W. HORIZON RIDGE PKWAY<br>SUITE B5-169<br>HENDERSON, NV 89109 |
| ANTHONY GIBSON | SOFTWARE LICENSE, MAINTENANCE AND SUPPORT AGREEMENT | VDR_4962 | OBJECT SYSTEMS GROUP, INC.<br>1431 GREENWAY DRIVE<br>IRVING, TX 75038 |
| AON HEWITT | NON-DISCLOSURE AGREEMENT | VDR_3787 | ATTENTION: TONI FULLER<br>4 OVERLOOK POINT<br>LINCOLNSHIRE, IL  60069-4302 |
| AON RISK SERVICES WEST | NON-DISCLOSURE AGREEMENT | VDR_5340.0961 | ATTN: MICHAEL MAHONEY<br>199 FREMONT ST<br>SAN FRANCISCO, CA 94105 |
| APEX SYSTEMS, INC. | STAFFING SERVICES AGREEMENT | VDR_5339.2266 | ATTN: CONTRACTS DEPARTMENT<br>4400 COX ROAD, SUITE 200<br>GLEN ALLEN, VA 23060 |
| APPCELERATOR, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_5367.0992 | ATTN: CONTRACTS MANAGER<br>201A RAVENDALE DRIVE<br>MOUNTAIN VIEW, CA 94043 |
| APPCELERATOR, INC. | STATEMENT OF WORK | VDR_4291.0752 | ATTN: MIKE ASHER, CFO<br>440 N. BERNARDO AVE.<br>MOUNTAIN VIEW, CA 94043 |
| APPETIZERS AND, INC. | HARRAH'S PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH DISTRIBUTOR) | VDR_2332.0629 | ATTN: KIRK EVANS<br>2555 NORTH ELSTON AVE.<br>CHICAGO, IL 60647 |
| APPLE VENDING & AMUSEMENTS | CAESARS PRICING AGREEMENT (FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5367.0252 | 3705 EAST POST ROAD<br>LAS VEGAS, NV 89120 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| APPLE VENDING & AMUSEMENTS, INC. | LETTER RE: ACCEPTANCE OF RENEWAL OF AGREEMENT FOR 3 YEARS WITH AN ANNUAL RENEWAL | VDR_5367.0999 | ATTN: TIMOTHY A. CANALE, PRESIDENT 3705 EAST POST ROAD LAS VEGAS, NV 89120 |
| APPLIED MATERIALS TECHNOLOGY | SERVICE AGREEMENT | VDR_5369.2180 | ATTN: ROBER P O'SHEA JR. 28W210 CANTIGNY DRIVE WINFIELD, IL 60190 |
| APPLIED PREDICTIVE TECHNOLOGIES, INC | PROFESSIONAL SERVICES AGREEMENT - TECHNOLOGY | VDR_5339.0387 | ATTN: SCOTT SETRAKIAN 901 N STUART STREET STE. 1100 ARLINGTON, VA 22203 |
| APPLIED PREDICTIVE TECHNOLOGIES, INC. | STATEMENT OF WORK NO. 1 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT BETWEEN APPLIED PREDICTIVE TECHNOLOGIES AND CAESARS ENTERTAINMENT | VDR_5339.2107 | ATTN: FAITH PRIMEAU, FINANCE MANAGER 901 N. STUART ST. SUITE 1000 ARLINGTON, VA 22203 |
| APPLIED PREDICTIVE TECHNOLOGIES, INC. | PROFESSIONAL SERVICES PILOT AGREEMENT - TECHNOLOGY | VDR_5339.2103 | ATTN: SCOTT SETRAKIAN 901 N STUART STREET SUITE 1000 ARLINGTON, VA 22203 |
| APR CONSULTING, INC | PROFESSIONAL SERVICES AGREEMENT(NON-TECHNOLOGY) | VDR_2982 | 22632 GOLDEN SPRINGS DR. SUITE 380 DIAMOND BAR, CA 91765 |
| APR CONSULTING, INC. | PROFESSIONAL SERVICES AGREEMENT (NON-TECHNOLOGY) | VDR_5369.2302 | 22632 GOLDEN SPRINGS DR. SUITE 380 DIAMOND BAR, CA 91765 |
| APR CONSULTING, INC. | PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 12/15/2011 | VDR_4291.0511 | 22632 GOLDEN SPRINGS DRIVE SUITE 380 DIAMOND BAR, CA 91765 |
| APR CONSULTING, INC. | AMENDMENT NO. 1 TO THE PROFESSIONAL SERVICES AGREEMENT. | VDR_5369.0125 | 22632 GOLDEN SPRINGS DRIVE, SUITE 380 DIAMOND BAR, CA 91765 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| APR CONSULTING, INC. | STATEMENT OF WORK TEMPLATEPURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED DECEMBER 05, 2011 | VDR_5340.3081 | 2300 W SAHARA AVE SUITE 800 LAS VEGAS, NV 89102 |
| APR CONSULTING, INC. | PROFESSIONAL SERVICES AGREEMENT (TEMPORARY LABOR) | VDR_5369.2208 | ATTN: AARON STONE 22632 GOLDEN SPRINGS DR. SUITE 380 DIAMOND BAR, CA 91765 |
| APR CONSULTING, INC. | EXHIBIT C - STATEMENT OF WORK NO.2 - PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED DECEMBER 15, 2011 | VDR_4291.1758 | ATTN: AARON STONE 22632 GOLDEN SPRINGS DRIVE SUITE 380 DIAMOND, CA 91765 |
| APRIMO MARKETING STUDIO 8.7 MRM | APRIMO APPLICATION LICENSE ADDENDUM | VDR_5369.0046 | ATTN: EDMUND BREAULT 900 EAST 96TH STREET SUITE 400 INDIANAPOLIS, IN 46240 |
| AQUAHEALTH, INC. | LETTER AGREEMENT RE EXTENSION OF TERM | VDR_2332.1003 | ATTN: JOE MCNULTY - CORPORATE ACCOUNT DIRECTOR 475 WASHINGTON STREET SUITE 2-1B WRENTHAM, MA 02093 |
| AQUAHEALTH, INC. | HARRAH'S NATIONAL PREFERRED VENDOR AGREEMENT | VDR_2332.0999 | ATTN: ERIC MCGOURTY 475 WASHINGTON STREET SUITE 2-1B WRENTHAM, MA 02093 |
| AQUAHEALTH, INCORPORATED | SERVICES AGREEMENT. | VDR_5339.2349 | 475 WASHINGTON STREET WRENTHAM, MA 02093 |
| AQUITAS | PROFESSIONAL SERVICES AGREEMENT - TECHNOLOGY. | VDR_4986.0227 | 5575 SOUTH DURANGO SUITE 105 LAS VEGAS, NV 89113 |
| AQUITAS SOLUTIONS | PROJECT CHANGE REQUEST #3 | VDR_4986.1398 | 300 COLONIAL PARKWAY SUITE 100 ROSWELL, GA 30076 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AQUITAS SOLUTIONS | PROJECT CHANGE REQUEST; PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 10/8/2012 | VDR_4986.1059 | ATTN: ED MORRIS<br>10161 PARK RUN DR<br>STE 150<br>LAS VEGAS, NV 89145-8872 |
| AQUITAS SOLUTIONS, INC. | STATEMENT OF WORK (WO#2) | VDR_4986.0530 | ATTN: JEN COOK<br>10 GLENLAKE PARKWAY<br>SUITE 130<br>ATLANTA, GA 30328 |
| ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | VDR_5338.2160 | 115 N 1ST ST<br>BURBANK, CA 91502 |
| ARC WELD INC | AMENDMENT TO THE ARC WELD INC. AGREEMENT | VDR_4291.2955 | ATTN: MAX JENKINS<br>1556 OLD HWY 135 N<br>CORYDON, IN 47112 |
| ARDENT PROGRESSIVE SYSTEMS & GAMES LLC | TRIAL AGREEMENT | VDR_4986.2704 | 1945 PAMA LANE<br>LAS VEGAS, NV 89119 |
| ARIBA INC | ARIBA ORDER FORM | VDR_5369.0148 | 807 11TH AVENUE<br>SUNNYVALE, CA 94089 |
| ARIBA, INC. | 2ND AMENDMENT TO THE ARIBA MASTER SERVICE AGREEMENT | VDR_2332.1663 | ATTN: CHRIS CANANUGH<br>807 11TH AVENUE<br>SUNNYVALE, CA 94089 |
| ARIBA, INC. | ARIBA ORDER FORM | VDR_5369.1536 | ATTN: PAUL MULLEN<br>910 HERMOSA COURT<br>SUNNYVALE, CA 94085 |
| ARIBA, INC. | SECOND AMENDMENT TO THE TERMS OF PURCHASE | VDR_5369.1542 | 910 HERMOSA COURT<br>SUNNYVALE, CA 15085 |
| ARIBA, INC. | AMENDMENT TO ORDER FORM | VDR_5369.1540 | 807 11TH AVENUE<br>SUNNYVALE, CA 89109-8969 |
| ARISTOCRAT TECHNOLOGIES, INC. | FIRST ADDENDUM TO THE MASTER LEASE AGREEMENT | VDR_19 | ATTN: GENERAL COUNSEL<br>7230 AMIGO STREET<br>LAS VEGAS, NV 89119 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ARISTOCRAT TECHNOLOGIES, INC. | GAMING DEVICE LEASE ORDER | VDR_5341.2070 | 7230 AMIGO ST<br>LAS VEGAS, NV 89119 |
| ARISTOCRAT TECHNOLOGIES, INC. | MASTER LEASE AGREEMENT | VDR_13 | LEGAL DEPARTMENT, SALES DEPARTMENT<br>7230 AMIGO STREET<br>LAS VEGAS, NV 89119 |
| ARISTOTLE INTERNATIONAL, INC. | HOSTING SERVICES AGREEMENT | VDR_3309 | ATTN: JOSH HEDAYA<br>205 PENNSYLVANIA AVENUE, SE<br>WASHINGTON, DC 20003 |
| ARISTOTLE INTERNATIONAL, INC. | ORDER FORM | VDR_3366 | 205 PENNSYLVANIA AVENUE, SE<br>WASHINGTON, DC 20003 |
| AROMASYS / BRANDAROMA USA, INC | AMENDMENT NO. 3 TO NATIONAL SERVICES AGREEMENT. | VDR_4986.1279 | ATTN: JESSE JACKSON III<br>6255 MCLEOD DRIVE<br>SUITE 15<br>LAS VEGAS, NV 89120 |
| AROMASYS / BRANDAROMA USA, INC | AMENDMENT NO. 4 TO NATIONAL SERVICE AGREEMENT | VDR_5340.1661 | ATTN: JESSE JACKSON III<br>6255 MCLEOD DRIVE<br>SUITE 15<br>LAS VEGAS, NV 89120 |
| AROMASYS / BRANDAROMA USA, INC | AMENDMENT NO. 6 TO NATIONAL SERVICES AGREEMENT | VDR_4986.1426 | ATTN: JESSE JACKSON III<br>6255 MCLEOD DRIVE<br>SUITE 15<br>LAS VEGAS, NV 89120 |
| AROMASYS / BRANDAROMA USA, INC. | SERVICE AGREEMENT | VDR_4986.0498 | ATTN:  NEAL HARRIS<br>423 S HINDRY AVE<br>UNIT B<br>INGLEWOOD, CA 90301 |
| AROMASYS/ BRANDAROMA USA | AMENDMENT NO.6 TO NATIONAL SERVICES AGREEMENT | VDR_5339.2276 | ATTN: JESSE JACKSON III<br>6255 MCLEOD DRIVE, SUITE 15<br>LAS VEGAS, NV 89120 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AROMASYS/BRANDAROMA USA, INC. | AMENDMENT NO. 2 TO NATIONAL SERVICES AGREEMENT | VDR_5340.1951 | ATTN: JESSE JACKSON III 6255 MCLEOD DRIVE SUITE 15 LAS VEGAS, NV 89120 |
| AROMASYS/BRANDAROMA USA, INC. | SERVICES AGREEMENT | VDR_5340.1952 | ATTN: NEAL HARRIS 423 S. HINDRY AVE, UNIT B INGLEWOOD, CA 90301 |
| AROMASYS/BRANDAROMA USA, INC. | AMENDMENT NO. 7 TO NATIONAL SERVICES AGREEMENT | VDR_5340.3186 | ATTN: JESSE JACKSON III 6255 MCLEOD DRIVE SUITE 15 LAS VEGAS, NV 89120 |
| AROMASYS/BRANDAROMA USA, INC. | AMENDMENT NO. 1 TO NATIONAL SERVICES AGREEMENT | VDR_4986.0834 | ATTN:  JESSE JACKSON III 6255 MCLEOD DRIVE SUITE 15 LAS VEGAS, NV 89120 |
| AROMASYS/BRANDAROMA USA, INC. | AMENDMENT NO.8 TO NATIONAL SERVICES AGREEMENT | VDR_4986.1521 | ATTN: JESSE JACKSON III 6255 MCLEOD DRIVE SUITE 15 LAS VEGAS, NV 89120 |
| ARROW GLOBAL ASSET DISPOSITION, INC. | ARROW GLOBAL ASSET DISPOSITION E-WASTE SERVICES AGREEMENT | VDR_5339.0119 | ATTN: RYAN LABER, DIRECTOR OF SALES 7459 SOUTH LIMA STREET ENGLEWOOD, CO 80112 |
| ARROWEYE SOLUTIONS INC. | NON-DISCLOSURE AGREEMENT | VDR_5338.1665 | ATTN: MICHAEL REESE 549 WEST RANDOLPH SUITE 200 CHICAGO, IL 60661 |
| ARROWEYE SOLUTIONS, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5368.1568 | ATTENTION: MICHAEL REESE 549 WEST RANDOLPH SUITE 200 CHICAGO, IL 60661 |
| ART OF MUSIC | ART OF MUSIC LEASE | VDR_1334 | ATTN:  KEITH VELTRE 1172 CENTER POINT DRIVE HENDERSON, NV 89074 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
| --- | --- | --- | --- |
| ARUP LTD | PROFESSIONAL SERVICES AGREEMENT | VDR_3124 | 8/F STAR BUILDING<br>33 TER – 33 BIS MAC DINH CHI STREET<br>DA KAO WARD DISTRICT 1<br>VIRGIN ISLANDS, U.S. |
| ARUZE DEPARTMENT AMERICA, INC. | MASTER PURCHASE AGREEMENT | VDR_4986.2117 | LEGAL DEPARTMENT<br>745 GRIER DRIVE<br>LAS VEGAS, NV 89119 |
| ARUZE GAMING AMERICA, INC | MASTER LEASE AGREEMENT | VDR_5338.2197 | 955 GRIER DRIVE<br>SUITE A<br>LAS VEGAS, NV 89119 |
| ARUZE GAMING AMERICA, INC. | NOTICE OF TRANSACTIONS AND CONSENT | VDR_4771 | ATTN: MATTHEW STAFFORD<br>ATTN: ROBERT ZIEMS<br>745 GRIER DRIVE<br>LAS VEGAS, NV 89119 |
| ARUZE GAMING AMERICA, INC. | NOTICE OF TRANSACTIONS AND CONSENT | VDR_4772 | ATTN: MATTHEW STAFFORD<br>ATTN: ROBERT ZIEMS<br>955 GRIER DRIVE<br>LAS VEGAS, NV 89119 |
| ARUZE GAMING AMERICA, INC. | AZURE MASTER LEASE AGREEMENT | VDR_5369.2025 | ATTN:  LEGAL DEPT.<br>745 GRIER DRIVE<br>LAS VEGAS, NV 89119 |
| ARUZE GAMING AMERICA, INC. | NOTICE OF TRANSACTION AND CONSENT | VDR_4775 | ATTN: MATTHEW STAFFORD<br>ATTN: ROBERT ZIEMS<br>955 GRIER DRIVE<br>LAS VEGAS, NV 89119 |
| ARUZE GAMING AMERICA, INC. | NOTICE OF TRANSACTION AND CONSENT | VDR_4773 | ATTN: MATTHEW STAFFORD<br>ATTN: ROBERT ZIEMS<br>745 GRIER DRIVE<br>LAS VEGAS , NV 89119 |
| ASCENDUM | PROVIDER AGREEMENT. | VDR_5338.0472 | 10290 ALLIANCE ROAD<br>CINCINNATI, OH 45242 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ASCENDUM | AGREEMENT + TERMS AND CONDITIONS | VDR_5368.0472 | ATTN: TIM CAMPBELL<br>10290 ALLIANCE ROAD<br>CINCINNATI, OH 45242 |
| ASCENDUM INFRASTRUCTURE MANAGEMENT SOLUTIONS | STATEMENT OF WORK NO. 10PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED FEBRUARY 4, 2013 | VDR_5341.1565 | ATTN: TRACEY DOLEZAL<br>101 KNIGHTSBRIDGE DRIVE<br>HAMILTON, OH 45011 |
| ASCENDUM INFRASTRUCTURE MANAGEMENT SOLUTIONS | STATEMENT OF WORK NO. 22 TO PROFESSIONAL SERVICES AGREEMENT | VDR_5339.1896 | ATTN: ACCOUNTS RECEIVABLE<br>101 KNIGHTSBRIDGE DRIVE<br>HAMILTON, OH 45011 |
| ASCENDUM INFRASTRUCTURE MANAGEMENT SOLUTIONS | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED | VDR_5338.1947 | ATTN: TRACEY DOLEZAL<br>101 KNIGHTSBRIDGE DRIVE<br>HAMILTON, OH 45011 |
| ASCENDUM INFRASTRUCTURE MANAGEMENT SOLUTIONS | PROJECT CHANGE REQUEST (PCR) # 1 CONTRACT # C42961PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED FEB. 4, 2013 | VDR_5339.2437 | 101 KNIGHTSBRIDGE DRIVE<br>HAMILTON, OH 45011 |
| ASCENDUM INFRASTRUCTURE MANAGEMENT SOLUTIONS LLC | PROFESSIONAL SERVICES AGREEMENT | VDR_3422 | ATTN: TRACEY DOLEZAL<br>101 KNIGHTSBRIDGE DRIVE<br>HAMILTON, OH 45011 |
| ASIA MILES LIMITED | FREQUENT FLYER PROGRAMME PARTICIPATION AGREEMENT | VDR_3479 | 33RD FLOOR, ONE PACIFIC PLACE<br>88 QUEENSWAY<br>HONG KONG |
| ASIA MILES LIMITED | PARTICIPATION AGREEMENT | VDR_4515 | ATTN: HEAD OF PARTNERSHIP AND BUSINESS DEVELOPMENT<br>1/F CNAC HOUSE<br>12 TUNG FAI ROAD<br>LANTAU, HONG KONG<br>SWITZERLAND |
| AT&T | AT&T VPN SERVICE PRICING ADDENDUM | VDR_6958 | ATTN: CHERYL HAMPTON<br>10550 WEST CHARLESTON<br>LAS VEGAS, NV 89135-1012 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AT&T CORP | PRICING ADDENDUM | VDR_2332.0515 | ATTN:  MASTER AGREEMENT SUPPORT TEAM ONE AT&T WAY BEDMINSTER, NJ 07921-0752 |
| AT&T CORP | AT&T VPN SERVICEADDENDUM FOR COORDINATED PORT MOVE IN MOW | VDR_2332.1352 | ATTN: TAMMY WINDES 10550 W. CHARLESTON LAS VEGAS, NV 89135 |
| AT&T CORP. | AMENDMENT TO PRICING SCHEDULE NO. 46548 BY AND BETWEEN AT&T AND HARRAH'S | VDR_2332.0477 | 208 S. AKARD STREET DALLAS, TX 75202 |
| AT&T CORP. | AT&T BANDWIDTH SERVICES PRICING SCHEDULE | VDR_2332.0476 | ATTN: CHERYL HAMPTON, SAL 10550 W. CHARLESTON LAS VEGAS, NV 89135-1012 |
| AT&T CORP. | SERVICE PRICING ADDENDUM | VDR_2332.0836 | ATTN: CHERYL HAMPTON 10550 W. CHARLESTON LAS VEGAS, NV 89135-1012 |
| AT&T CORP. | AT&T VPN SERVICE PRICING ADDENDUM | VDR_2332.1155 | ATTN:  CHERYL HAMPTON 10550 W. CHARLESTON BLVD. LAS VEGAS, NV 89135 |
| AT&T CORP. | MASTER AGREEMENT | VDR_6764 | ATTN: MASTER AGREEMENT SUPPORT TEAM ONE AT&T WAY BEDMINSTER , NJ 07921-0752 |
| AT&T CORPORATION | AMENDMENT TO PRICING SCHEDULE NO. 46548 BY AND BETWEEN HARRAH'S OPERATING COMPANY, INC. (CAESARS ENTERTAINMENT OPERATING COMPANY) AND AT&T CORP. | VDR_6956 | ATTN: MASTER AGREEMENT SUPPORT TEAM ONE AT&T WAY BEDMINSTER, NJ 07921-0752 |
| AT&T CORPORATION | CONVERGENT BILL ADDENDUM TO AGREEMENT BETWEEN AT&T CORP. AND CAESARS ENTERTAINMENT OPERATING | VDR_2332.0965 | ATTN: MASTER AGREEMENT SUPPORT TEAM ONE AT&T WAY BEDMINSTER, NJ 07921-0752 |
| AT&T MOBILITY NATIONAL ACCOUNTS LLC | EXHIBIT APARTICIPATION AGREEMENT. | VDR_2332.0930 | 1025 LENOX PARK BLVD NE RM A325 BROOKHAVEN, GA 30319 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ATC INDOOR DAS LLC | MULTI-CARRIER IN-BUILDING NEUTRAL HOST LEASE AGREEMENT | VDR_5341.1798 | MANAGED NETWORKS 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| ATC INDOOR DAS, LLC | ASSIGNMENT, ASSUMPTION AND CONSENT AGREEMENT TO MULTI-CARRIER IN-BUILDING NEUTRAL HOST MASTER LEASE AGREEMENT | VDR_6043 | MANAGED NETWORKS 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| ATC INDOOR DAS, LLC, | NEUTRAL HOST LEASE AGREEMENT | VDR_5341.1763 | 116 HUNTINGTON AVE 11TH FLOOR BOSTON, MA 02116 |
| ATLANTIC CITY LINEN SUPPLY, IN | PURCHASING AGREEMENT BY HARRAH'S. | VDR_6448 | ATTN: DAVID GOLDBERG 18 N. NEW JERSEEY AVENUE ATLANTIC CITY, NJ 08401 |
| ATLANTIC CITY LINEN SUPPLY, INC. | REGIONAL SERVICES AGREEMENT | VDR_2332.0738 | ATTN: DAVID GOLDBERG 18 N. NEW JERSEY AVE. ATLANTIC CITY, NJ 08401 |
| ATLANTIC PIER ASSOCIATES, LLC | CONSENT, STANDSTILL AND SUBORDINATION AGREEMENT. | VDR_6691 | 6 GLENVILLE STREET GREENWICH, CT 06831 |
| ATLANTICARE HEALTH PLANS, INC. | THIRD AMENDMENT TO SERVICE AGREEMENT | VDR_2332.1580.1 | 1925 PACIFIC AVENUE ATLANTIC CITY, NJ 08401 |
| ATLANTICARE REGIONAL MEDICAL CENTER | FOURTH AMENDMENT TO SERVICE AGREEMENT | VDR_2332.1582 | CITY CAMPUS 1925 PACIFIC AVENUE ATLANTIC CITY, NJ 08401 |
| ATLANTICARE REGIONAL MEDICAL CENTER | THIRD AMENDMENT TO SERVICE AGREEMENT | VDR_2332.1580 | CITY CAMPUS 1925 PACIFIC AVENUE ATLANTIC CITY, NJ 08401 |
| ATLAS PRODUCE, LLC | PRICING AGREEMENT | VDR_5340.0622 | ATTN: SYLVESTER BALLARD 104 SALEM AVENUE DAYTON, OH 45406 |
| ATRONIC AMERICAS, LLC | SECOND AMENDMENT TO THE MASTER LEASE AGREEMENT | VDR_5367.0939 | ATTN: KEN BOSSINGHAM, COO 6757 SPENCER STREET LAS VEGAS, NV 89119 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ATRONIC AMERICAS, LLC | FIRST AMENDMENT TO THE MASTER LEASE AGREEMENT | VDR_5367.0937 | ATTN: KEN BOSSINGHAM, COO 6757 SPENCER STREET LAS VEGAS, NV 89119 |
| ATRONIC AMERICAS, LLC | MASTER LEASE AGREEMENT | VDR_5367.0935 | ATTN: KEN BOSSINGHAM, COO 6757 SPENCER STREET LAS VEGAS, NV 89119 |
| ATTACK RESEARCH, LLC | PROFESSIONAL SERVICES AGREEMENT (TECHNOLOGY) | VDR_3024 | 107 CENTRAL PARK SQUARE #110 LOS ALAMOS, NM 87544 |
| ATTN: CHRIS MEEHAN | PROVIDER AGREEMENT | VDR_5368.0462 | SCOOTERBUG INC. 2126 W. LANDSTREET RD. SUITE 300 ORLANDO, FL 32809 |
| ATTN: LEDGERWOOD ASSOCIATES, INC. | PROJECT CHANGE REQUEST #1; STATEMENT OF WORK #2, PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 8/11/2014 | VDR_5339.2505 | 7440 E. 6TH AVE SUITE 202 SCOTTSDALE, AZ 85251 |
| AUSTIN GENERAL CONTRACTING, INC | PROPOSAL CUBICAL PICK UP/DELIVERY/INSTALL ELECTRICAL. | VDR_5339.0881 | 6440 SOUTH POLARIS AVE LAS VEGAS, NV 89118 |
| AUSTIN GENERAL CONTRACTING, INC. | PROPOSAL | VDR_5340.2624 | 6440 SOUTH POLARIS AVE LAS VEGAS, NV 89118 |
| AUSTIN GENERAL CONTRACTING, INC. | CHANGE ORDER NO. 1 TO SCOPE OF WORK | VDR_5341.1030 | ATTN: MICHAEL AUSTIN 6440 S POLARIS AVENUE LAS VEGAS, NV 89118 |
| AUSTIN GENERAL CONTRACTING, INC. | CONSTRUCTION CONTRACT | VDR_5340.0647 | ATTN: MIKE AUSTIN 6440 SOUTH POLARIS AVE. LAS VEGAS, NV 89118 |
| AUSTIN GENERAL CONTRACTING, INC. | PROPOSAL RE: CAESARS PALACE PONDEROSA WAY WAREHOUSE CUBICAL DEMOLITION | VDR_5339.1147 | ATTN: MIKE AUSTIN 6440 SOUTH POLARIS AVENUE LAS VEGAS, NV 89118 |
| AUSTIN GENERAL CONTRACTING, INC. | REVISED PROPOSAL | VDR_5339.2131 | ATTN: MIKE AUSTIN 6440 SOUTH POLARIS AVE LAS VEGAS, NV 89118 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AUTOMATED DIRECT MAIL INC | CAESARS ENTERTAINMENT. PROCUREMENT VENDOR MAINTENANCE. | VDR_5369.1459 | 1410 N 12TH ST STE G MURRAY, KY 42071 |
| AUTOMATED DIRECT MAIL, INC | CAESARS DIRECT MAIL PRICING AGREEMENT WITH AUTOMATED DIRECT MAIL(FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.2085 | ATTN: JEFF SPARKS 1410 N 12TH ST. STE G MURRAY, KY 42071 |
| AUTOMATED DIRECT MAIL, INC | AMENDMENT NO. 3 TO PRICING AGREEMENT AND AMENDMENT 2 | VDR_5369.2083 | ATTN: JEFF SPARKS 1410 N 12TH ST STE G MURRAY, KY 42071 |
| AUTOMATED DIRECT MAIL, INC | AMENDMENT NO. 2 TO PRICING AGREEMENT | VDR_5369.2081 | ATTN: JEFF SPARKS 1410 N 12TH ST. STE G MURRAY, KY 42071 |
| AUTOMATED DIRECT MAIL, INC. | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.0356 | ATTN: JEFF SPARKS 1410 N 12TH ST., STE G MURRAY, KY 42071 |
| AUTOMATED DIRECT MAIL, INC. | RINCON RIDER TO THE CAESARS DIRECT MAIL PRICING AGREEMENT | VDR_5369.0810 | ATTN: JEFF SPARKS 1410 N 12TH STREET., STE G MURRAY, KY 42071 |
| AUTOMATED DIRECT MAIL, INC. | AK-CHIN RIDER TO CAESARS DIRECT MAIL PRICING AGREEMENT | VDR_5369.0806 | ATTN: JEFF SPARKS 1410 N 12TH STREET., STE G MURRAY, KY 42071 |
| AUTOMATED DIRECT MAIL, INC. | CHEROKEE RIDER TO THE CAESARS DIRECT MAIL PRICING AGREEMENT | VDR_5369.0808 | ATTN: JEFF SPARKS 1410 N 12TH STREET., STE G MURRAY, KY 42071 |
| AUTOMATED DIRECT MAIL, INC. | CAESARS DIRECT MAIL PRICING AGREEMENT (FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.0802 | ATTN: JEFF SPARKS 1410 N 12TH STREET., STE G MURRAY, KY 42071 |
| AUTOMATED DIRECT MAIL, INC. | HARRAH'S NATIONAL AGREEMENT FOR DIRECT MAIL SERVICES | VDR_5369.0503 | ATTN: JEFFREY W. SPARKS 1410 NORTH 12TH STREET SUITE G MURRAY, KY 42071 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AVANTI LIMOUSINE LTD | SERVICE AGREEMENT FOR TRANSPORTATION. | VDR_4291.2826 | ATTN: JOHN WRIGHT<br>9948 EXPRESS DRIVE<br>TINLEY PARK, IL 60477 |
| AVAYA | MAINTENANCE AND MANAGED SERVICES TERMS | VDR_3761 | ATTENTION: VICE PRESIDENT, LAW<br>4655 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA  95054-1233 |
| AVAYA | AMENDMENT TO CUSTOMER AGREEMENT | VDR_4986.1068 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| AVAYA | CHANNEL SERVICE AGREEMENT ORDER FORM | VDR_4986.0624 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| AVAYA INC | CUSTOMER CONTRACT | VDR_5302 | 211 MOUNT AIRY ROAD<br>BASKIN RIDGE, NJ 07920 |
| AVAYA INC. | MAINTENANCE SERVICE EXTENSION | VDR_5339.0423 | 4655 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA 95054 |
| AVAYA INC. | AMENDMENT TO CUSTOMER AGREEMENT (UNITED STATES) | VDR_4986.0801 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| AVAYA INC. | AMENDMENT TO CUSTOMER AGREEMENT (UNITED STATES) | VDR_4986.0885 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| AVAYA INC. | CUSTOMER AGREEMENT | VDR_5303 | 211 MOUNT AIRY ROAD<br>BASKIN RIDGE, NJ 07920 |
| AVERO, INC. | MASTER CONSULTING AGREEMENT | VDR_44 | ATTN: DAMIAN MOGAVERO<br>130 WEST 42ND STREET<br>SUITE 2600<br>NEW YORK, NY 10036 |
| AVERO, LLC | SIXTH AMENDMENT TO THE AVERO SLINGSHOT MASTER TERMS AND CONDITIONS | VDR_2169.0252 | 2901 EL CAMINO AVENUE<br>SUITE 202<br>LAS VEGAS, NV 89102 |
| AVERO, LLC | FIFTH AMENDMENT TO THEAVERO SLINGSHOT MASTER TERMS AND CONDITIONS. | VDR_2169.0137 | 235 PARK AVENUE SOUTH<br>7TH FLOOR<br>NEW YORK, NY 10003 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AVIANA GLOBAL TECHNOLOGIES INC. | AMENDMENT TO IT AVIANA GLOBAL TECHNOLOGIES INC. MASTER AGREEMENT | VDR_5341.0989 | 915 WEST IMPERIAL HIGHWAY SUITE 100 BREA, CA 92821 |
| AVIANA GLOBAL TECHNOLOGIES INC. | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED FEBRUARY 6, 2014 | VDR_5341.0979 | 915 W. IMPERIAL HIGHWAY SUITE 100 BREA, CA 92821 |
| AVIANA GLOBAL TECHNOLOGIES, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_5341.0865 | ATTN: JOHN MARTIN 915 W. IMPERIAL HIGHWAY SUITE 100 BREA, CA 92821 |
| AVIS BUDGET CAR RENTAL, LLC ON BEHALF OF ITS WHOLLY OWNED SUBSIDIARIES, AVIS RENT A CAR SYSTEM, INC. AND BUDGET RENT A CAR SYSTEM, INC. / TPG GLOBAL, LLC | "FORM OF" PARTICIPANT AGREEMENT | VDR_5368.0744 | 6 SYLVAN WAY PARSIPPANY, NJ 07054 |
| AXIS GROUP, LLC | EXHIBIT C - STATEMENT OF WORKPURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_4986.2450 | ATTN: ROB SPEDDING 400 CONNELL DRIVE SUITE 6100 BERKELEY HEIGHTS, NJ 07922 |
| AXIS GROUP, LLC | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 6/2/2011. | VDR_5369.2491 | 400 CONNELL DRIVE SUITE 6100 BERKELEY HEIGHTS, NJ 07922 |
| AXIS GROUP, LLC | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 6/2/2011. | VDR_5369.2495 | 400 CONNELL DRIVE SUITE 6100 BERKELEY HEIGHTS, NJ 07922 |
| AXIS GROUP, LLC | SUPPORT SERVICES AGREEMENT | VDR_5369.1615 | CONNELL CORPORATE CENTER 400 CONNELL DRIVE SUITE 6100 BERKELEY HEIGHTS, NJ 07922 |
| AXIS GROUP, LLC | EXHIBIT CSTATEMENT OF WORK, PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED AUGUST 1, 2012. | VDR_5341.1339 | 400 CONNELL DRIVE SUITE 6100 BERKELEY HEIGHTS, NJ 07922 |
| AXIS GROUP, LLC | PROFESSIONAL, HOSTING, AND SUPPORT SERVICES AGREEMENT | VDR_5369.2482 | 400 CONNELL DRIVE BERKELEY HEIGHTS, NJ 07922 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AXWAY INC. | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED SEPTEMBER 27, 2002 (VALICERT INC.) | VDR_5339.2180 | ATTN: DEPT. 0469 P.O. BOX 120469 DALLAS, TX 75312-0469 |
| AXWAY INC. | STATEMENT OF WORK NO. 1 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED SEPTEMBER 27, 2002 (VALICERT INC.) | VDR_5339.2176 | ATTN: DEPT. 0469 P.O. BOX 120469 DALLAS, TX 75312-0469 |
| BACKBAR USA | PROFESSIONAL SERVICE AGREEMENT. | VDR_5338.1256 | 4224 WEST RENO AVENUE LAS VEGAS,, NV 89119 |
| BAKEMARK USA LLC, INC. | PRICING AGREEMENT | VDR_5340.2009 | ATTN: MICHAEL MALANIAK 2570 KIEL WAY LAS VEGAS, NV 89030 |
| BALLY GAMING, INC. | NATIONAL GAMING MACHINE PURCHASE AGREEMENT | VDR_2332.1512 | ATTN: SENIOR VICE PRESIDENT - DOMESTIC SALES & SERVICE 6601 SOUTH BERMUDA ROAD LAS VEGAS, NV 89119 |
| BALLY GAMING, INC. | FIRST ADDENDUM TO MASTER PURCHASE AND LICENSE AGREEMENT | VDR_4520 | 6601 S. BERMUDA ROAD LAS VEGAS, NV 89119 |
| BALLY GAMING, INC. | NATIONAL GAMING MACHINE LEASE AGREEMENT | VDR_2332.2058 | 6601 S. BERMUDA ROAD LAS VEGAS, NV 89119 |
| BALLY GAMING, INC. | SECOND GLOBAL AMENDMENT TO NATIONAL GAMING MACHINE PURCHASE AGREEMENT AND NATIONAL GAMING MACHINE OPERATING LEASE AGREEMENT. | VDR_4499 | ATTN: RAMESH SRINIVASAN, PRESIDENT 6601 S. BERMUDA ROAD LAS VEGAS, NV 89119 |
| BALLY GAMING, INC. | AMENDMENT TO NATIONAL GAMING MACHINE OPERATING LEASE AGREEMENT | VDR_5386 | 6601 S. BERMUDA ROAD LAS VEGAS, NV 89119 |
| BALLY GAMING, INC. | GLOBAL AMENDMENT | VDR_2332.2066 | 6601 S. BERMUDA ROAD LAS VEGAS, NV 89119 |
| BALLY GAMING, INC. | NATIONAL GAMING MACHINE OPERATING LEASE AGREEMENT NOTICE OF ELECTION | VDR_2332.2064 | ATTN: CONTRACT ADMINISTRATION 6601 S. BERMUDA ROAD LAS VEGAS, NV 89119 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| BALLY GAMING, INC. | SECOND ADDENDUM TO MASTER PURCHASE AND LICENSE AGREEMENT | VDR_4521 | 6601 S. BERMUDA ROAD LAS VEGAS, NV 89119 |
| BALLY GAMING, INC. | EXHIBIT A TO MASTER PURCHASE AND LICENSE AGREEMENT | VDR_4522 | 6650 EL CAMINO ROAD LAS VEGAS, NV 89118 |
| BALLY GAMING, INC. | EXHIBITS B-G OF THE MASTER PURCHASE AND LICENSE AGREEMENT | VDR_4523 | 6650 EL CAMINO ROAD LAS VEGAS, NV 89118 |
| BALLY GAMING, INC. | MASTER PURCHASE AND LICENSE AGREEMENT | VDR_4524 | 6601 S. BERMUDA ROAD LAS VEGAS, NV 89119 |
| BALLY GAMING, INC. | MASTER SYSTEMS PURCHASE AND LICENSE AGREEMENT | VDR_4525 | 6601 S. BERMUDA ROAD LAS VEGAS, NV 89119 |
| BALLY GAMING, INC. | GLOBAL AMENDMENT TO NATIONAL GAMING MACHINE LEASE AGREEMENT LEASE ORDER | VDR_5400 | 6601 S. BERMUDA ROAD LAS VEGAS, NV 89119 |
| BALLY GAMING, INC. D/B/A BALLY TECHNOLOGIES | MASTER SYSTEMS PURCHASE AND LICENSE AGREEMENT | VDR_3937 | LEGAL DEPARTMENT 6601 S. BERMUDA ROAD LAS VEGAS, NV 89119 |
| BALLY GAMING, INC., | AMENDMENT TO NATIONAL GAMING MACHINE LEASE AGREEMENT | VDR_5391 | 6601 S. BERMUDA ROAD LAS VEGAS, NV 89119 |
| BANK OF AMERICA | IRREVOCABLE STANDBY LETTER OF CREDIT NUMBER: 3129024. | VDR_6834 | 1000 W. TEMPLE STREET 7TH FLOOR LOS ANGELES, CA 90012 |
| BANK OF AMERICA | BENEFIT SOLUTIONS SERVICES AGREEMENT | VDR_3825 | ATTENTION: RICHARD B. IRACE, MANAGING DIRECTOR 1400 MERRILL LYNCH DRIVE PENNINGTON, NJ  08534 |
| BANK OF AMERICA N.A | HEALTH INSURANCE PORTABILITY AND ACCOUNTABILITY ACT /BUSINESS ASSOCIATE AGREEMENT | VDR_5340.3084 | 100 NORTH TRYON STREET CHARLOTTE, NC 28255 |
| BANK OF AMERICA, N.A | HEALTH INSURANCE PORTABILITY AND ACCOUNTABILITY ACT BUSINESS ASSOCIATE AGREEMENT. | VDR_4304 | 1400 MERRILL LYNCH DRIVE PENNINGTON, NJ 08534 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| BANK OF AMERICA, N.A (BANK) | AMENDMENT 3 OF THE SELECT MERCHANT PAYMENT CARDPROCESSING AGREEMENT | VDR_2332.1624.1 | 1400 MERRILL LYNCH DRIVE PENNINGTON, NJ 08534 |
| BANK OF AMERICA, N.A. | IRREVOCABLE STANDBY LETTER OF CREDIT NUMBER: 3090960 | VDR_6731 | 1000 WEST TEMPLE STREET 7TH FLOOR CA9-705-07-05 LOS ANGELES, CA 90012-1514 |
| BANK OF AMERICA, N.A. | HEALTH INSURANCE PORTABILITY AND ACCOUNTABILITY ACTBUSINESS ASSOCIATE AGREEMENT | VDR_3826 | 1400 MERRILL LYNCH DRIVE PENNINGTON, NJ 08534 |
| BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. BENEFIT SOLUTIONS SERVICES AGREEMENT | VDR_3337 | RICHARD B. IRACE, MANAGING DIRECTOR 1400 MERRILL LYNCH DRIVE PENNINGTON, NJ 08534 |
| BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | CREDIT AGREEMENT | VDR_3867 | 1400 MERRILL LYNCH DRIVE PENNINGTON, NJ 08534 |
| BANK OF AMERICA, NA | AMENDMENT NUMBER 1 TO THE APPLICATION AND AGREEMENT FOR STANDBY LETTER OF CREDIT | VDR_3868 | 1400 MERRILL LYNCH DRIVE PENNINGTON, NJ 08534 |
| BARCLAYS BANK DELAWARE | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3869 | ATTN: GENERAL COUNSEL 125 SOUTH WEST STREET WILMINGTON, DE 19801 |
| BARTENDERS UNION LOCAL 165 | UNION AGREEMENT | MANUAL | MR. TERRY GREENWALD 4825 W. NEVSO DRIVE LAS VEGAS, NV 89103 |
| BASE ENTERTAINMENT | THREE-WAY PREPAY VOUCHER AGREEMENT | VDR_3406.1 | ATTN: ASHLEY DILLER 3960 HOWARD HUGHES PARKWAY, SUITE 380 LAS VEGAS , NV  89169 |
| BAZAARVOICE | PROFESSIONAL SERVICES AGREEMENT - EXHIBIT E REIMBURSABLE EXPENSES | VDR_3967 | 3900 CAPITAL OF TEXAS HWY, SUITE 300 AUSTIN, TX 78746 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| BAZAARVOICE, INC | PROFESSIONAL SERVICES AGREEMENT – NON TECHNOLOGY | VDR_3934 | MATT SCHATZ<br>3900 CAPITAL OF TEXAS HWY, SUITE 300<br>AUSTIN, TX 78746 |
| BAZAARVOICE, INC | STATEMENT OF WORK | VDR_5340.1359 | ATTN: STEWART<br>3900 NORTH CAPITAL OF TEXAS SUITE 300<br>AUSTIN, TX 78746 |
| BAZAARVOICE, INC. | PROFESSIONAL SERVICES AGREEMENT - EXHIBIT D BAZAARVOICE, INC. STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED OCTOBER 31, 2012. | VDR_3965 | 3900 CAPITAL OF TEXAS HWY, SUITE 300<br>AUSTIN, TX 78746 |
| BAZAARVOICE, INC. | SERVICE AGREEMENT | VDR_4986.0702 | ATTN: MATT SCHATZ<br>3900 CAPITAL OF TEXAS HWY SUITE 300<br>AUSTIN, TX 78746 |
| BAZAARVOICE, INC. | TERMINATION AMENDMENT | VDR_5340.1358 | 3900 N. CAPITAL OF TX HWY.<br>SUITE 300<br>AUSTIN, TX 78746 |
| BBDO WEST | AMENDMENT NO.3 TO NATIONAL SERVICES AGREEMENT | VDR_2332.2335 | ATTN: BRENT SMART<br>555 MARKET STREET<br>17TH FLOOR<br>SAN FRANCISCO, CA 94105 |
| BDC CONSULTANTS | SERVICE AGREEMENT BETWEEN BDC CONSULTANTS AND CAESARS ENTERTAINMENT OPERATING COMPANY, INC. | VDR_4986.0259 | P.O. BOX 5216<br>HOLLY SPRINGS, MS 38634 |
| BDJ VENTURES, LLC | PROVIDER AGREEMENT | VDR_5339.1985 | ATTN: BERNARD C. WRIGHT<br>587 WOODVIEW LANE<br>HARLEYSVILLE, PA 19438 |
| BEAR CLAW CONSTRUCTION MANAGEMENT LLC | SERVICES AGREEMENT | VDR_5340.3296 | ATTN: BRAD KAESTNER<br>100 E. 7TH STREET<br>SUITE 300<br>KANSAS CITY, MO 64106 |

<u>Caesars Entertainment Operating Company, Inc.</u>

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> |
|---|---|---|---|
| BEAR COMMUNICATIONS, INC. | STATEMENT OF WORK NO. 1 TO MASTER SOFTWARE, LICENSE AND PROFESSIONAL SERVICES AGREEMENT | VDR_5339.1588 | ATTN: DWAYNE FALCON 14940 NE 95TH ST REDMOND, WA 98052 |
| BEAR COMMUNICATIONS, INC. | MASTER PURCHASE, SOFTWARE LICENSE, AND PROFESSIONAL SERVICES AGREEMENT (TECHNOLOGY) | VDR_5341.0249 | ATTN: DWAYNE FALCON 4009 DISTRIBUTION DRIVE SUITE 200 GARLAND, TX 75041 |
| BEDSPREADS OF NEVADA | AMENDMENT NUMBER 3 TO PROVIDER SERVICE AGREEMENT | VDR_5338.2482 | ATTN: BRENDA ANDERSON 2011 SOUTH INDUSTRIAL ROAD LAS VEGAS, NV 89102 |
| BEDSPREADS OF NEVADA | AMENDMENT NUMBER 4 TO PROVIDER SERVICE AGREEMENT DATED 6/01/2013 | VDR_5340.2699 | ATTENTION: BRENDA ANDERSON 2011 SOUTH INDUSTRIAL ROAD LAS VEGAS, NV 89102 |
| BEDSPREADS OF NEVADA | AMENDMENT NUMBER 5 TO PROVIDER SERVICE AGREEMENT DATED 6/01/2013 | VDR_5340.2813 | ATTENTION: BRENDA ANDERSON 2011 SOUTH INDUSTRIAL ROAD LAS VEGAS, NV 89102 |
| BEDSPREADS OF NEVADA | SERVICES AGREEMENT | VDR_5338.1733 | ATTN: BRENDA ANDERSON 2011 S. INDUSTRIAL ROAD LAS VEGAS, NV 89102 |
| BEDSPREADS OF NEVADA | AMENDMENT NUMBER 2 TO PROVIDER SERVICE AGREEMENT | VDR_5338.2327 | ATTN: BRENDA ANDERSON 2011 SOUTH INDUSTRIAL ROAD LAS VEGAS, NV 89102 |
| BEDSPREADS OF NEVADA | AMENDMENT NUMBER 7 TO PROVIDER SERVICE AGREEMENT | VDR_5338.2733 | ATTN: BRENDA ANDERSON 2011 SOUTH INDUSTRIAL ROAD LAS VEGAS, NV 89102 |
| BEDSPREADS OF NEVADA | AMENDMENT NUMBER 4 TO PROVIDER SERVICE AGREEMENT | VDR_5338.2579 | ATTN: BRENDA ANDERSON 2011 SOUTH INDUSTRIAL ROAD LAS VEGAS, NV 89102 |
| BEDSPREADS OF NEVADA | AMENDMENT NUMBER 5 TO PROVIDER SERVICE AGREEMENT | VDR_5338.2647 | ATTN: BRENDA ANDERSON 2011 SOUTH INDUSTRIAL ROAD LAS VEGAS, NV 89102 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| BEECHER CARLSON HOLDINGS, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5339.1934 | ATTN: KRISTEN BOST 6 CADILLAC DRIVE, SUITE 320 BRENTWOOD, TN 37027 |
| BEECHER CARLSON INSURANCE SERVICES, LLC | EXHIBIT D. STATEMENT OF WORK NO. 1 TO BROKER SERVICES AGREEMENT | VDR_5340.2237 | SIX CONCOURSE PKWY STE 2300 ATLANTA, GA 30328 |
| BEECHER CARLSON INSURANCE SERVICES, LLC | EXHIBIT D - STATEMENT OF WORK NO. 2 TO BROKER SERVICES AGREEMENT | VDR_5340.2241 | SIX CONCOURSE PKWY STE 30328 ATLANTA, GA 30328 |
| BEECHER CARLSON INSURANCE SERVICES, LLC | BROKER SERVICES AGREEMENT | VDR_5341.1636 | 6 CADILLAC DRIVE, SUITE 320 ATTN: BRADLEY DARR BRENTWOOD, TN 37027 |
| BELL TRANS/ CHARTER LIMOUSINE | TRANSPORTATION SERVICE AGREEMENT | VDR_5339.2217 | ATTN: BRECK OPEKA 1900 INDUSTRIAL RD LAS VEGAS, NV 89102 |
| BELLSOM ELECTRIC | SERVICES AGREEMENT | VDR_5340.1250 | ATTN:  DODY RUSSELL 6809 COLUMBIA AVE SUITE G HAMMOND, IN 46324 |
| BENDER GRAPHICS, INC. (D/B/A BENDER, INC.) | HARRAH'S NATIONAL AGREEMENT FOR DIRECT MAIL SERVICES | VDR_5369.0477 | ATTN: JIM BENDER 1600 FENPARK DRIVE FENTON, MO 63026 |
| BENDER INC | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.0370 | ATTN: JIM BENDER 1600 FENPARK DR. FENTON, MO 63021 |
| BENDER INC. | AK-CHIN RIDER TO THE CAESARS DIRECT MAIL PRICING AGREEMENT | VDR_5369.0816 | ATTN: JIM BENDER 1600 FENPARK DRIVE FENTON, MO 63026 |
| BENDER INC. | CHEROKEE RIDER TO THE CAESARS DIRECT MAIL PRICING AGREEMENT | VDR_5369.0818 | ATTN: JIM BENDER 1600 FENPARK DRIVE FENTON, MO 63026 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| BENDER INC. | RINCON RIDER TO THE CAESARS DIRECT MAIL PRICING AGREEMENT | VDR_5369.0820 | ATTN: JIM BENDER 1600 FENPARK DRIVE FENTON, MO 63026 |
| BENDER INC. | CAESARS DIRECT MAIL PRICING AGREEMENT (FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.0812 | ATTN: JIM BENDER 1600 FENPARK DRIVE FENTON, MO 63026 |
| BENDER, INC. | AMENDMENT NO. 2 PRICING AGREEMENT | VDR_5369.0102 | 1600 FENPARK DRIVE FENTON, MO 63021 |
| BENSUSSEN DEUTSCH & ASSOCIATES DBA BD&A | PROVIDER AGREEMENT | VDR_5368.0974 | ATTN: JOHN ROSTAS 15525 WOODINVILLE REDMOND RD NE. WOODINVILLE, WA 98072 |
| BERRY PLASTICS CORPORATION | PRICING AGREEMENT (PRODUCTS) | VDR_2332.2226 | ATTN: MIKE JACKELEN 101 OAKLEY ST. EVANSVILLE, IN 47710 |
| BEST MODELS AND TALENT, INC. D/B/A BEST AGENCY | PROVIDER ENTERTAINMENT AGREEMENT | VDR_5368.2137 | 5525 SOUTH DECATUR BLVD SUITE 101 LAS VEGAS, NV 89118 |
| BESTAGENCY | PROVIDER AGREEMENT AND ENTERTAINMENT AGREEMENT | VDR_5338.2777 | ATTN: READ SCOTT 5525 SOUTH DECATUR BLVD STE 101 LAS VEGAS, NV 89118 |
| BETA BREAKERS | STATEMENT OF WORK | VDR_5340.1843 | ATTN: CATHY GALLAGHER 7665 REDWOOD BLVD. SUITE 100 NOVATO, CA 94945 |
| BETABREAKERS | PROVIDER AGREEMENT. | VDR_5341.0874 | 7665 REDWOOD BLVD NOVATO, CA 94945 |
| BIC GRAPHIC USA | LETTER OF AGREEMENT RE: PRICE AGREEMENT | VDR_2169.0236 | 1467 ROMANESCA DRIVE HENDERSON, NV 89052 |
| BIC GRAPHIC USA (A DIVISION OF BIC USA, INC.) | AMENDMENT TO HARRAH'S NATIONAL PRICING AGREEMENT FOR PRODUCTS | VDR_2169.0162 | 14421 MYERLAKE CIRCLE CLEARWATER, FL 33760 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| BIC GRAPHIC, U.S.A. | HARRAH'S NATIONAL PRICING AGREEMENT FOR PRODUCTS | VDR_2169.0157.1 | ATTN: JOHN HENKEL 14421 MYERLAKE CIRCLE CLEARWATER, FL 34620 |
| BILL WALTON (THE "CELEBRITY") | PERSONAL APPEARANCE AGREEMENT | VDR_4278 | 1010 MYRTLE WAY SAN DIEGO, CA 92103 |
| BLACKBOARD INC. | BLACKBOARD LICENSE AND SERVICES AGREEMENTCOVER PAGE | VDR_2999 | ATTN: GENERAL COUNSEL 650 MASSACHUSETTS AVE NW, 6TH FLOOR WASHINGTON, DC 20001 |
| BLACKBOARD, INC. | AMENDMENT TO THE BLACKBOARD COLLABORATE TERMS OF SERVICE | VDR_3090 | 650 MASSACHUSETTS AVENUE N.W. 6TH FLOOR WASHINGTON, DC 20001-3796 |
| BLACKSTONE REAL ESTATE SPECIAL SITUATIONS ADVISORS L.L.C. | CONFIDENTIAL DISCLOSURE AGREEMENT | VDR_2805 | 345 PARK AVENUE NEW YORK, NY 10154 |
| BLOCK ELECTRIC | SERVICES AGREEMENT | VDR_5340.1381 | ATTN:  KEITH HOWEN 203-C EARL ROAD SHOREWOOD, IL 60404 |
| BLOCK ELECTRIC | AMENDMENT NO. 1 TO SERVICES AGREEMENT | VDR_5340.2799 | ATTENTION: DOUG HENLINE 203-C EARL ROAD SHOREWOOD, IL 60404 |
| BLUE ROOSTER, INC | PROVIDER AGREEMENT | VDR_5338.1534 | 1300 N. NORTHLAKE WAY SUITE 100 SEATTLE, WA 98103 |
| BLUE ROOSTER, INC. | AGREEMENT FOR PROFESSIONAL SERVICES. | VDR_5368.1437 | 1300 N. NORTHLAKE WAY, SUITE 100 SEATTLE, WA 98103 |
| BLUE SKY MARKETING GROUP | PROVIDER AGREEMENT | VDR_5338.1471 | ATTN: BRADY ZIRLIN 633 SKOKIE BOULEVARD SUITE 100LL NORTHBROOK, IL 60062 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| BLUE WOLF GROUP, LLC | PROFESSIONAL SERVICES AGREEMENT (NON-TECHNOLOGY) | VDR_4291.2338 | ATTENTION: CHRIS DRAKE, WESTERN ACCOUNT MANAGER 11 E. 26TH STREET, 21ST FLOOR NEW YORK, NY 10010 |
| BLUESOURCE INC | PROVIDER SERVICES AGREEMENT | VDR_4986.0037 | ATTN: TOM LOUNSBURY 1000 TEXAN TRAIL SUITE 100 GRAPEVINE, TX 76051 |
| BLUESOURCE, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.2584 | MATTHEW EDWARDS 1000 TEXAN TRAIL, SUITE 110 GRAPEVINE, TX 76051 |
| BLUESOURCE, INC. | SERVICE PROPOSAL AND STATEMENT OF WORK | VDR_4986.0537 | ATTN: TOM LOUNSBURY 1000 TEXAN TRAIL #110 GRAPEVINE, TX 76051 |
| BMC SOFTWARE, INC. | LIMITED SERVICES AGREEMENT | VDR_2332.1350 | ATTN: A.B. LINVILLE 2101 CITYWEST BLVD. HOUSTON, TX 77042-2827 |
| BOB LANIER ENTERPRISES INC | PROVIDER AGREEMENT | VDR_5340.2438 | ATTN: ROBERT LANIER JR N93 W14575 WHITAKER WAY MENOMONEE FALLS, WI 53051 |
| BOLTON-ST. JOHNS, LLC | CONSULTING AGREEMENT | VDR_3820 | C/O EMILY GISKE 146 STATE STREET ALBANY, NY 12207 |
| BOMBARD ELECTRIC, LLC | SERVICE AGREEMENT FOR ELECTRICAL | VDR_4986.0562 | ATTN: CLAY STOCKS 3570 WEST POST ROAD LAS VEGAS, NV 89118 |
| BONNIE SPEED LOGISTICS | SERVICES AGREEMENT | VDR_4986.2590 | RENEE CLINE 2501 ST. CLAIR AVENUE CLEVELAND, OH 44114 |
| BONNIE SPEED LOGISTICS | VENDOR MAINTENANCE FORM | VDR_4986.2597 | RENEE CLINE P. O. BOX CLEVELAND, OH 44101 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| BONNIE SPEED LOGISTICS | PRICING AGREEMENT/PRODUCTS AND/OR PRICING | VDR_4986.1106 | ATTN: RENEE CLINE 2501 SAINT CLAIR AVENUE CLEVELAND, OH 44114 |
| BOOKING.COM B.V. | WL SERVICES ADDENDUM | VDR_3803 | HERENGRACHT 597 AMSTERDAM 1017 CE NIGER |
| BOOKING.COM BV | AMENDMENT TO THEMASTER DISTRIBUTION AGREEMENT. | VDR_2332.0941 | POSTBUS 1639 1000 BP AMSTERDAM |
| BOOKING.COM LTD | MASTER DISTRIBUTION AGREEMENT BETWEEN HARRAH'S OPERATING COMPANY, INC. AND BOOKING.COM. | VDR_2332.0938 | COMPASS HOUSE, 80 NEWMARKET ROAD CAMBRIDGE CB5 8DZ |
| BOOKIT.COM | MASTER DISTRIBUTION AGREEMENT | VDR_2332.1274 | ATTN: LAURA VEGLIA 415 BECKRICH ROAD, SUITE 400 PANAMA CITY BEACH, FL 32407 |
| BORGES USA | AGREEMENT FOR PRODUCE. | VDR_4986.1654 | ATTN: BRIAN STRICK 2680 WEST SHAW LANE FRESNO, CA 93711 |
| BORGES USA | PRICING PROGRAM AGREEMENT | VDR_5339.2080 | ATTN: EDUARD BADIA MAURI – CEO/ PRESIDENT 2680 WEST SHAW LANE FRESNO, CA 93711 |
| BORGES USA | MASTER PRODUCT AGREEMENT. | VDR_5339.0831 | 2680 WEST SHAW LANE FRESNO, CA 93711 |
| BOSTON RETAIL PARTNERS | PROFESSIONAL SERVICE AGREEMENT | VDR_5341.1185 | ATTN:  WALTER DEACON 470 ATLANTIC AVE FL4 BOSTON, MA 02210 |
| BOSTON RETAIL PARTNERS | STATEMENT OF WORK | VDR_5339.0777 | ATTN: WALTER DEACON 470 ATLANTIC AVE FL4 BOSTON, MA 02210 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| BOTTLING GROUP, LLC | AMENDMENT NO. 3 TO PACKAGED PRODUCT AND SPONSORSHIP AGREEMENT | VDR_6889 | ONE PEPSI WAY SOMERS, NY 10589 |
| BOTTLING GROUP, LLC D/B/A THE PEPSI BOTTLING GROUP | AMENDMENT NO. 2 TO PACKAGED PRODUCT AND SPONSORSHIP AGREEMENT | VDR_6906 | ONE PEPSI WAY SOMERS, NY 10589 |
| BOTTLING GROUP, LLC D/B/A THE PEPSI BOTTLING GROUP | AMENDMENT NO. 1 TO PACKAGED PRODUCT AND SPONSORSHIP AGREEMENT | VDR_6888 | ONE PEPSI WAY SOMERS, NY 10589 |
| BPI THENOLOGY INC | CAESARS PRICING AGREEMENT(FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH DISTRIBUTOR) | VDR_5369.0670 | ATTN: MIKE HESSE 891 TWO RIVERS DR DAKOTA DUNES, SD 57049 |
| BRAINJUICER GROUP PLC | PROFESSIONAL SERVICES AGREEMENT | VDR_3688 | 1 CAVENDISH PLACE LONDON UK W1G 0QF |
| BRAINSTORM LOGISTICS, LLC | PROVIDER AGREEMENT | VDR_5368.1054 | ATTN: PAUL GORDON P.O. BOX 202419 CHAPIN ROAD BLDG B PINE BROOK, NJ 07058 |
| BRAMAHLL ENGINEERING & SURVEYING CO., INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_5368.0449 | ATTN: MICHAEL BRAMHALL 801 MOORE ROAD AVON, OH 44011 |
| BRAMHALL ENGINEERING & SURVEYING CO., INC. | AGREEMENT (COVER PAGE) | VDR_5338.0449 | ATTN: MICHAEL BRAMHALL 801 MOORE ROAD AVON, OH 44011 |
| BRAMHALL ENGINEERING AND SURVEYING COMPANY, INC. | EXHIBIT DSTATEMENT OF WORK, PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JANUARY 15, 2013. | VDR_5338.0502 | 801 MOORE ROAD AVON, OH 44011 |
| BRAMHALL ENGINEERING AND SURVEYING COMPANY, INC. | STATEMENT OF WORK | VDR_5368.0502 | 801 MOORE ROAD AVON, OH 44011 |
| BRAND CONCESSIONS LLC | AMENDMENT NO. 1 TO PRICING AGREEMENT, DATED 1/1/2011 | VDR_5367.0895 | 4141 OLD HARD ROAD SUITE 105 ATTN MIKE ZIMMER FLEMING ISLAND, FL 32003 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| BRAND INTERACTION | AGREEMENT | MANUAL | ATTN:  ERIC SIMON, 45 WEST 21ST STREET, FLOOR 2 NEW YORK, NY 10010 |
| BRANDSTAND INC DBA OSURV | STATEMENT OF WORK; PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 4/1/2014 | VDR_5340.1155 | ATTN: JAD MEOUCHY 10960 WILSHIRE BLVD. #1050 LOS ANGELES, CA 90024 |
| BRANDSTAND INC DBA OSURV | PROFESSIONAL SERVICES AGREEMENT. | VDR_5341.0957 | 10960 WILSHIRE BLVD, SUITE 1050 LOS ANGELES, CA 90024 |
| BRIAN FITZGERALD | PRICING AGREEMENT | VDR_5341.0225 | ATTN: MANAGER SALES - BRIAN FITZGERALD 2200 LUNT AVENUE ELK GROVE, IL 60007 |
| BRIAN PAYNE | EXHIBIT A -B AND STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_5367.0407 | 2132 BERWICK DRIVE BURLINGTON, ON L7M 4B2 |
| BRIBOR,LLC | MASTER PROMOTIONAL SHOPPING AGREEMENT. | VDR_5339.2289 | 4495 W WAGON TRAIL AVE LAS VEGAS,, NV 89118 |
| BRIGGS EQUIPMENT/BARLOWORLD HANDLING | AMENDMENT NO. 1 TO SERVICES AGREEMENT | VDR_5369.1233 | ATTN: BRIAN SAMPLES 5511 E. SHELBY DRIVE MEMPHIS, TN 38141 |
| BRIGHTEDGE TECHNOLOGIES | PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_5340.1573 | ATTN: BRIGHTEDGE ACCOUNTING 999 BAKER WAY #500 SAN MATEO, CA 94404 |
| BRINK'S INCORPORATED | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5340.2617 | ATTN: MATT CIANTAR 555 DIVIDENT DR. COPPELL, TX 75019 |
| BROADBENT AND ASSOCIATES, INC. | STATEMENT OF WORK; PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 11/9/2012 | VDR_5341.0761 | 8 WEST PACIFIC AVENUE HENDERSON, NV 89015 |
| BROADCAST MUSIC, INC. | MODIFICATION LETTER | VDR_3818 | 7 WORLD TRADE CENTER 250 GREWWNWICH STREET NEW YORK, NY 10007-0030 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| BROCK ENTERPRISE, LLC | PROVIDER AGREEMENT | VDR_4291.0975 | ATTENTION: THOMAS A QUINLAN<br>285 STATE STREET<br>N. HAVEN, CT 06473 |
| BRODERICK DATA SYSTEMS | SUPPORT SERVICES AGREEMENT | VDR_2332.1775 | 64 E. MAIN ST.<br>SUITE B<br>LEXINGTON, OH 44904 |
| BROKERS WORLDWIDE | MUTUAL NON-DISCLOSURE AGREEMENT. | VDR_4986.0181 | 5600 BANDINI BOULEVARD<br>LOS ANGELES, CA 90201 |
| BRONSON OLIMPIERI | PROFESSIONAL SERVICES AGREEMENT (CONSULTANTS-NON TECHNOLOGY) | VDR_5340.2136 | 331 BRILLIANT SUMMIT CIRCLE<br>HENDERSON, NV 89052 |
| BROWNE HALCO, INC. | NATIONAL PRICING AGREEMENT FOR FOOD & BEVERAGE PRODUCTS | VDR_2332.1607 | 2840 MORRIS AVENUE<br>UNION, NJ 07083 |
| BROWNSTEIN HYATT FARBER SCHRECK, LLP | CONSULTING AGREEMENT | VDR_5367.0149 | 410 SEVENTEENTH STREET<br>SUITE 2200<br>DENVER, CO 80202 |
| BROWNSTEIN HYATT FARBER SCHRECK, LLP | FIRST AMENDMENT TO CONSULTING AGREEMENT | VDR_5367.0150 | 410 SEVENTEENTH STREET<br>SUITE 2200<br>DENVER, CO 80202-4432 |
| BROWNSTEIN HYATT FARBER SCHRECK, LLP | SECOND AMENDMENT TO CONSULTING AGREEMENT | VDR_5367.0154 | 410 SEVENTEENTH STREET<br>SUITE 2200<br>DENVER, CO 80202-4432 |
| BRUCE CLAY INC | EXHIBIT C STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JUNE 17, 2011 | VDR_5367.0688 | 207 W. LOS ANGELES<br>SUITE 277<br>MOORPARK, CA 93021 |
| BRUCE CLAY, INC | PROFESSIONAL SERVICES AGREEMENT. COVER PAGE (NON-TECHNOLOGY). | VDR_5367.0670 | 207 W. LOS ANGELES AVE<br>SUITE 277<br>MOORPARK, CA 93021 |
| BRUCE CLAY, INC. | AMENDMENT NO. 1 TO PROFESSIONAL SERVICES AGREEMENT | VDR_5367.1060 | 207 W. LOS ANGELES AVE<br>SUITE 277<br>MOORPARK, CA 93021 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| BUCKHEAD BEEF NE | CAESARS PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED FROM SUPPLIER) | VDR_5367.0425 | ATTN: JON ZDATNY 220 RARITAN CENTER PARKWAY EDISON, NJ 08837 |
| BULLDOG DRUMMOND, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_3172 | ATTN: SHAWN PARR 2741 FOURTH AVENUE SAN DIEGO, CA 92103 |
| BURBERRY LIMITED | MASTER PROMOTIONAL SHOPPING AGREEMENT | VDR_5339.1702 | ATTN: HILARY HOUSTON 444 MADISON AVENUE NEW YORK, NY 10022 |
| BURBERRY LIMITED | SERVICES AGREEMENT | VDR_2158 | GANESH SRIVATS 444 MADISON AVE. NEW YORK, NY 10022 |
| BURRY FOODS | PRICING AGREEMENT | VDR_5341.0024 | ATTN: 1750 E. MAIN STREET 1750 E. MAIN STREET SUITE 260 ST. CHARLES, IL 60174 |
| BURTON PLUMBING | MASTER SERVICE AGREEMENT FOR MECHANICAL - PLUMBING CONTRACTOR | VDR_5340.1404 | ATTN: BRUCE ARP 5010 F STREET OMAHA, NE 68117 |
| BUSINESS & DECISION NORTH AMERICA (PA), INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_3637 | IAN THURBON 8414 N. 90TH STREET, SUITE 101 SCOTTSDALE, AZ 85258 |
| BUTTS IN SEATS, LLC | TICKET BROKER LICENSE AGREEMENT | VDR_5340.2327 | ATTN: MICHELLE WOORMAN 5030 WEST OQUENDO ROAD, SUITE 100 LAS VEGAS, NV 89118-2803 |
| BUYERS EDGE | AGREEMENT | VDR_5339.2236 | ATTN: STEVE DARREN 351 NORTH FRONTAGE ROAD SUITE A210 NEW LONDON, CT 06320 |
| C W BROWN INC | PRICING AGREEMENT | VDR_5341.0405 | ATTN: VINCE BOTTO; DOMENIC 161 KINGS HIGHWAY MOUNT ROYAL, NJ 08061 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| C&C SALES INC. DBA C&C GROUP | SERVICE AGREEMENT | VDR_5369.2150 | ATTN: RICK ADAMS<br>PO BOX 214585<br>KANSAS CITY, MO 64121 |
| C&R VIP INC/LUXRIBUS | PROVIDER AGREEMENT FOR PRODUCTS AND SERVICES | VDR_5340.3164 | ATTN: STEVE COTLER<br>P.O. BOX 279<br>SAINT CLAIR, PA 17970 |
| C.H. ROBINSON WORLDWIDE, INC., | COMMERCIAL SERVICES AGREEMENT | VDR_2332.0815 | TIM MANNING; VICE PRESIDENT<br>8100 MITCHELL ROAD<br>EDEN PRAIRIE, MN 55344 |
| C3 PPS, INC. | ASSIGNMENT AND ASSUMPTION AGREEMENT | VDR_83 | 300 W. SIXTH ST., SUITE 2100<br>AUSTIN, TX 78701 |
| C3 PPS, INC. | ENGAGEMENT AGREEMENT | VDR_84 | ATTN: LAUREN BUCK<br>300 W. SIXTH STREET<br>SUITE 2100<br>AUSTIN, TX 78701 |
| C3 PRESENTS | SERVICES AGREEMENT | VDR_2332.2088 | ATTN: CHARLES ATTAL<br>98 SAN JACINTO BOULEVARD<br>SUITE 400<br>AUSTIN, TX 78701 |
| C3 PRESENTS, LLC | SERVICES AGREEMENT | VDR_2332.2052 | 98 SAN JACINTO BOULEVARD, SUITE 400<br>AUSTIN, TX 78701 |
| C3 PRESENTS, LLC | SECOND AMENDMENT TO SERVICES AGREEMENT | VDR_6417 | 300 WEST 6TH STREET<br>SUITE 2100<br>AUSTIN , TX 78701 |
| C3 PRESENTS, LLC | AMENDMENT TO SERVICES AGREEMENT | VDR_6608 | 98 SAN JACINTO BOULEVARD<br>SUITE 400<br>AUSTIN, TX 78701 |
| C3 PRESENTS, LLC | SECOND AMENDMENT TO SERVICES AGREEMENT | VDR_4528 | 300 WEST 6TH STREET, SUITE 2100<br>AUSTIN, TX 78701 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| C3 PRESENTS, LLC | SECOND AMENDMENT TO SERVICES AGREEMENT | VDR_22 | 300 WEST 6TH STREET<br>SUITE 2100<br>AUSTIN, TX 78701 |
| C3 PRESENTS, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT | VDR_1309 | 300 W 6TH STREET SUITE 2100<br>AUSTIN, TX 78701 |
| C3 PRESENTS, LLC. | SECOND AMENDMENT TO SERVICE AGREEMENT | VDR_2332.1755 | 300 WEST 6TH ST.<br>SUITE 2100<br>AUSTIN, TX 78701 |
| C3 PRESENTS, LLC. | ASSIGNMENT AND ASSUMPTION AGREEMENT | VDR_6376 | 300 WEST 6TH STREET<br>SUITE 2100<br>AUSTIN , TX 78701 |
| CA, INC. | CA ORDER FORM 1. | VDR_4986.0216 | ONE CA PLAZA<br>ISLANDIA, NY 11749 |
| CAESARS OCTAVIUS, LLC | LEASE AGREEMENT | MANUAL | ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109 |
| CALERO | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5340.2487 | ATTN: JIM FITZGIBBONS<br>1565 JEFFERSON ROAD, SUITE 120<br>ROCHESTER, NY 14623 |
| CAMUTO GROUP | FIRST AMENDMENT TO TERMS AND CONDITIONS | VDR_3497 | 1241 STRASSNER DRIVE, UNIT #1308<br>BRENTWOOD, MO 63144 |
| CANDLE LAMP COMPANY, LLC | CAESARS PRICING AGREEMENT | VDR_5369.1957 | ATTN: SCOTT RYLKO<br>1815 RUSTIN AVE<br>RIVERSIDE, CA 92507 |
| CANDLE LAMP COMPANY, LLC (D/B/A STERNOCANDLELAMP) | PRICING PROGRAM EXHIBIT | VDR_5341.0299 | ATTN: SCOTT RYLKO, VP NATIONAL ACCOUNTS<br>1880 COMPTON AVENUE<br>#101<br>CORONA, CA 92881 |
| CANDOUR | PROFESSIONAL SERVICES AGREEMENT - TECHNOLOGY | VDR_5338.2201 | ATTN:  JOE DELANEY<br>619 ENTERPRISE DRIVE<br>OAK BROOK, IL 60523 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CANDOUR ASSOCIATES LLC | PROFESSIONAL SERVICES AGREEMENT | VDR_5338.2211 | ATTN:  JOE DELANEY<br>619 ENTERPRISE DRIVE<br>OAK BROOK, IL 60523 |
| CANDOUR ASSOCIATES LLC | STATEMENT OF WORK 1 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 6/17/2013 | VDR_5338.2208 | ATTN:  JOE DELANEY<br>619 ENTERPRISE DRIVE<br>OAK BROOK, IL 60523 |
| CANNON COCHRAN MANAGEMENT SERVICES, INC. | SERVICE AGREEMENT BETWEEN HARRAH'S OPERATING COMPANY AND CANNON COCHRAN MANAGEMENT SERVICES, INC. | VDR_2332.1426 | ATTN: CHIEF OPERATING OFFICER - RODNEY J. GOLDEN<br>2 E. MAIN ST.<br>DANVILLE, IL 61832 |
| CANNON COCHRAN MANAGEMENT SERVICES, INC. | PROFESSIONAL SERVICES AGREEMENT COVER PAGE - THIRD PARTY WORKERS' COMPENSATION AND GENERAL LIABILITY CLAIMS ADMINISTRATION | VDR_5340.2064 | ATTN: SKIP BRECHTEL<br>4621 WEST NAPOLEON AVENUE<br>SUITE 310<br>METAIRIE, LA 70001 |
| CANNON COCHRAN MANAGEMENT SERVICES, INC. | STATEMENT OF WORK FOR CCMSI PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_4539 | ATTN: SKIP BRECHTEL, VP/CIO<br>4621 WEST NAPOLEON AVENUE,<br>SUITE 310<br>METAIRIE, LA 70001 |
| CANYON CREATIVE & DESIGN INC | PROFESSIONAL SERVICE AGREEMENT BETWEEN CANYON CREATIVE & DESIGN INC. AND CAESARS ENTERTAINMENT OPERATING COMPANY, INC. | VDR_5339.1809 | ATTN:  DALE SPRAGUE<br>6018 SOUTH DURANGO DRIVE<br>SUITE 100<br>LAS VEGAS, NV 89113 |
| CANYON CREATIVE & DESIGN, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5340.3085 | DALE SPRAGUE<br>6018 S. DURANGO DR. SUITE 100<br>LAS VEGAS, NV 89113 |
| CANYON CREATIVE & DESIGN, INC. | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATES AUGUST 1, 2014 | VDR_5339.1201 | ATTN: DALE SPRAGUE<br>6018 SOUTH DURANGO DRIVE<br>SUITE 100<br>LAS VEGAS, NV 89113 |
| CAPITOL MEAT | PRICING AGREEMENT | VDR_4986.2557 | ATTN: ALLEN BLOOM<br>8751 WEST 50TH STREET<br>MCCOOK, IL 60525 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CAPITOL MEAT | HARRAH'S PRICING AGREEMENT(FOR FOOD & BEVERAGE PRODUCTSPURCHASED THROUGH SUPPLIER) | VDR_2332.0168 | ATTN: ALLEN BLOOM 8751 W. 50TH STREET MCCOOK, IL 60525 |
| CAPITOL MEAT | HARRAH'S PRICING AGREEMENT (FOR FOOD & BEVERAGES PURCHASED THROUGH SUPPLIER) | VDR_2332.0957 | ATTN: ALLEN BLOOM 8751 WEST 50TH STREET MCCOOK, IL 60525 |
| CARBON DISCLOSURE PROJECT (NORTH AMERICA), INC. | CDP-NA SUPPLY CHAIN MEMBERSHIP AGREEMENT | VDR_5339.0333 | ATTN:  LANCE PIERCE 132 CROSBY STREET 8TH FLOOR NEW YORK, NY 10012 |
| CARGILL MEAT SOLUTIONS | PRICING AGREEMENT | VDR_5341.0482 | ATTN: JAMES 151 N. MAIN STREET WICHITA, KS 67202 |
| CARPENTERS LOCAL 1780 | UNION AGREEMENT | MANUAL | MR. RICHARD WILLIAMS 501 NORTH LAMB LAS VEGAS, NV 89110 |
| CARPENTERS LOCAL 255 (FORMERLY 623) | UNION AGREEMENT | MANUAL | 3300 S. WHITE HORSE PIKE MULLICA, NJ 8037 |
| CARRIER CORPORATION | PROVIDER AGREEMENT | VDR_7268 | ATTN: BRUCE BORDON 4444 WEST RUSSELL ROAD, SUITE E LAS VEGAS, NV 89118 |
| CARRIER CORPORATION | AMENDMENT NO. 5 TO PROVIDER AGREEMENT | VDR_5808 | ATTN: BRUCE BURDON 4444 WEST RUSSELL ROAD, SUITE E LAS VEGAS, NV 89118 |
| CARRIER CORPORATION | AMENDMENT NO. 3 TO PROVIDER AGREEMENT | VDR_4986.1308 | ATTN: BRUCE BURDON 4444 WEST RUSSELL ROAD SUITE E LAS VEGAS, NV 89118 |
| CARRIER CORPORATION | AMENDMENT NO. 3 TO NATIONAL PROVIDER AGREEMENT | VDR_4986.1376 | ATTN: BRUCE BURDON 4444 WEST RUSSELL ROAD SUITE E LAS VEGAS, NV 89118 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CARRIER CORPORATION | SERVICES AGREEMENT | VDR_5340.2381 | ATTN: BRUCE BURDON<br>4444 WEST RUSSELL ROAD, SUITE E<br>LAS VEGAS, NV 89118 |
| CARRIER CORPORATION | AMENDMENT NO.5 TO PROVIDER AGREEMENT | VDR_4986.1538 | ATTN: BRUCE BURDON<br>4444 WEST RUSSELL ROAD<br>SUITE E<br>LAS VEGAS, NV 89118 |
| CARRIER CORPORATION | AMENDMENT NO.4 TO NATIONAL PROVIDER AGREEMENT | VDR_4986.1533 | ATTN: BRUCE BURDON<br>4444 WEST RUSSELL ROAD<br>SUITE E<br>LAS VEGAS, NV 89118 |
| CARRIER CORPORATION | AMENDMENT NO.1 TO PROVIDER AGREEMENT | VDR_4986.0969 | ATTN: BRUCE BURDON<br>4444 WEST RUSSELL ROAD<br>SUITE E<br>LAS VEGAS, NV 89118 |
| CARRIER CORPORATION | AMENDMENT NO.2 TO PROVIDER AGREEMENT | VDR_4986.0993 | ATTN: BRUCE BURDON<br>4444 WEST RUSSELL ROAD<br>SUITE E<br>LAS VEGAS, NV 89118 |
| CARUSO ADVISORY SERVICES, LLC | AMENDMENT TO CONSULTING AGREEMENT | VDR_2332.1998 | RICK J. CARUSO: MANAGER<br>101 THE GROVE DRIVE<br>LOS ANGELES, CA 90036 |
| CARUSO ADVISORY SERVICES, LLC | SECOND AMENDMENT TO CONSULTING AGREEMENT | VDR_2332.2000 | RICK J. CARUSO: PRESIDENT AND CEO<br>101 THE GROVE DRIVE<br>LOS ANGELES, CA 90036 |
| CARUSO ADVISORY SERVICES, LLC | FIRST AMENDMENT TO THE CONSULTING AGREEMENT | VDR_3056 | 101 THE GROVE DRIVE<br>LOS ANGELES, CA 90036 |
| CARUSO ADVISORY SERVICES, LLC. | ENTERTAINMENT AGREEMENT | VDR_5341.2106 | 101 THE GROVE DRIVE<br>#300<br>LOS ANGELES, CA 90036 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CASHMAN PHOTO ENTERPRISES OFNEVADA | LEASE AND CONCESSION AGREEMENT | VDR_1370 | MORGAN CASHMAN<br>3660 CINDER LANE<br>LAS VEGAS, NV 89103 |
| CASINFO LLC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5340.2361 | ATTN: GARY KUIPERS<br>5019 QUIET FALLS COURT<br>LAS VEGAS, NV 89141 |
| CASINO CRUISELINE CO., INC. | TRANSPORTATION SERVICES AGREEMENT | VDR_1338 | STEVE BRAND<br>609 ACADEMY DRIVE<br>NORTHBROOK, IL 60062 |
| CASINO CRUISELINE CO., INC. | TRANSPORTATION SERVICES AGREEMENT - MOTORCOACH | VDR_5339.1877 | ATTN:  STEVE BRAND<br>609 ACADEMY DRIVE<br>NORTHBROOK, IL 60062 |
| CASINO JOB CENTER | AMENDMENT TO THE SERVICE AGREEMENT | VDR_5368.1049 | 3355 SPRING MOUNTAIN RD #63<br>LAS VEGAS, NV 89102 |
| CASINO JOB CENTER INC. | DOCUSIGN ENVELOPE ID: 96157627-5231-46C9-8A48-B67AD378CD74AMENDMENT TO THESERVICES AGREEMENT | VDR_3917 | 3355 SPRING MOUNTAIN ROAD #63<br>LAS VEGAS, NV 89102 |
| CASINO JOB CENTER, INC. | SERVICES AGREEMENT | VDR_5368.1404 | 3355 SPRING MOUNTAIN ROAD #63<br>LAS VEGAS, NV 89102 |
| CASINO JOB CENTER, INC. | THIRD AMENDMENT TO THE SERVICES AGREEMENT | VDR_2768 | 3355 SPRING MOUNTAIN ROAD, #63<br>LAS VEGAS, NV 89102 |
| CASINO JOB CENTER, INC. | AMENDMENT TO THE SERVICES AGREEMENT | VDR_5368.1399 | 3355 SPRING MOUNTAIN RD #63<br>LAS VEGAS, NV 89102 |
| CASS INFORMATION SYSTEMS, INC. | TICKET BROKER LICENSE AGREEMENT | VDR_2332.1750 | 12444 POWERSCOURT DRIVE<br>SUITE 550<br>ST. LOUIS, MO 63131 |
| CASS INFORMATION SYSTEMS, INC. | SCHEDULE 1.0 – WIRE-LINE SERVICES STATEMENT OF WORK | VDR_2332.1327 | 80 INTRNATIONAL DR # 400 BLDG5<br>GREENVILLE, SC 29615 |
| CASS INFORMATION SYSTEMS, INC. | AMENDMENT 1.0 TO SCHEDULE 1.0 - WIRE-LINE SERVICES STATEMENT OF WORK | VDR_2332.0841 | 80 INTRNATIONAL DR # 400 BLDG5<br>GREENVILLE, SC 29615 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CATAPULT SYSTEMS, LLC | STATEMENT OF WORK 1, PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JULY 30TH, 2014. | VDR_5339.0957 | 1221 S MOPAC EXPY, THREE BARTON SKYWAY SUITE 200 AUSTIN, TX 78746 |
| CATAPULT SYSTEMS, LLC | PROFESSIONAL SERVICES AGREEMENT- TECHNOLOGY | VDR_5339.0534 | ATTN: COO 1221 SOUTH MOPAC EXPRESSWAY THREE BARTON SKYWAY AUSTIN, TX 78746 |
| CATAPULT SYSTEMS, LLC | PROJECT CHANGE REQUEST (PCR) PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 7/30/2014. | VDR_5339.2346 | 1221 SOUTH MOPAC EXPRESSWAY THREE BARTON SKYWAY SUITE 350 AUSTIN, TX 78746 |
| CAXINO FM SOLUTIONS | AGREEMENT FOR OUTSOURCED SERVICES. | VDR_5338.1217 | 324 WEST NINTH STREET CINCINNATI, OH 45202 |
| CB RICHARD ELLIS, INC. | BROKERAGE AGREEMENT | VDR_3781 | ATTN: GRANT SIMS 6900 S. MCCARRAN BOULEVARD, SUITE 3000 RENO, NV 89509 |
| CCIM CONSULTING LLC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.2065 | ATTN: JAMES COULSON SIX STONE HILL ROAD WESTBOROUGH, MA 01581 |
| CDI CORPORATION | PROJECT CHANGE REQUEST | VDR_5340.1913 | 899 MOUNTAIN AVENUE SPRINGFIELD TOWNSHIP, NJ 07081 |
| CDI CORPORATION | PROFESSIONAL SERVICES AGREEMENT | VDR_5340.1344 | ATTN: ERIC KINSEY PO BOX 601041 PASADENA, CA 91189 |
| CELEBRITY COACHES OF AMERICA, INC. | TRANSPORTATION SERVICES AGREEMENT - MOTOCOACH | VDR_4291.2987 | ATTN: PAULINA SALEN 2100 EAST BAULE AVE LAS VEGAS, NV 89119 |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | PILOT PARTNER RMA AGREEMENT | VDR_2762 | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | AMENDMENT NO. 2 | VDR_2924 | 500 TECHNOLOGY DRIVE SUITE 550 WELDON SPRING, MO 63304 |
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS | AMENDMENT #3 | VDR_5340.0743 | 1 VERIZON WAY BASKING RIDGE, NJ 07920 |
| CENTRAL CREDIT | SUBSCRIBER AGREEMENT | VDR_5306 | ATTENTION: PRESIDENT & CEO GENERAL COUNSEL & EVP 3525 EAST POST ROAD, SUITE 120 LAS VEGAS, NV 89120 |
| CENTRAL CREDIT, LLC/ GLOBAL CASH ACCESS, INC. | SUBSCRIBER AGREEMENT | VDR_2332.0817 | ATTN: PRESIDENT & CEO: GENERAL COUNSEL & EVP. 3525 EAST POST ROAD, SUITE 120 LAS VEGAS, NV 89120 |
| CENTURION CONSULTANTS INC. | MASTER SERVICES AGREEMENT | VDR_5340.2165 | ATTN: JERRY REYNOLDS 6635 W BADURA STREET, SUITE A-140 |
| CERTEGY CHECK SERVICES | FOURTH AMENDMENT TO MASTER SERVICES AGREEMENT | VDR_2332.1782 | P.O. BOX 30046 TAMPA, FL 33630-3046 |
| CERTEGY CHECK SERVICES INC | SEVENTH AMENDMENT TO MASTER SERVICES AGREEMENT. | VDR_6660 | 11601 ROOSEVELT BOULEVARD ST PETERSBURG, FLORIDA 33716 |
| CERTEGY CHECK SERVICES, INC | SIXTH AMENDMENTTO MASTER SERVICES AGREEMENT | VDR_6683 | 11601 ROOSEVELT BOULEVARD, ST PETERSBURG, FLORIDA 33716 |
| CERTEGY CHECK SERVICES, INC | THIRD AMENDMENT TO MASTER SERVICES AGREEMENT DATED 4/12/2010. | VDR_6658 | 11601 ROOSEVELT BOULEVARD ST PETERSBURG, FLORIDA 33716 |
| CERTEGY CHECK SERVICES, INC. | SIXTH AMENDMENT TO MASTER SERVICES AGREEMENT | VDR_2332.1909 | 11601 ROOSEVELT BOULEVARD ST. PETERSBURG, FL 33716 |
| CERTEGY CHECK SERVICES, INC. | CERTEGY WELCOME CHECK® WARRANTY AGREEMENTFOR GAMING ESTABLISHMENTS (ENHANCED WARRANTY W/ OPEN-TO-BUY) SCHEDULE "1-A" TO EXHIBIT A. | VDR_3906 | PO BOX 30046 TAMPA , FL 33630-3046 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CERTEGY CHECK SERVICES, INC. | THIRD AMENDMENT TO THE MASTER SERVICES AGREEMENT | VDR_2332.1810 | 11601 ROOSEVELT BOULEVARD ST. PETERSBURG, FL 33716 |
| CERTEGY CHECK SERVICES, INC. | MASTER SERVICES AGREEMENT | VDR_2332.0661 | 11601 ROOSEVELT BOULEVARD ST. PETERSBURG, FL 33716 |
| CERTEGY CHECK SERVICES, INC. | FIFTH AMENDMENT TO MASTER SERVICES AGREEMENT | VDR_2332.0729 | ATTN: SRIKANTH KOTHUR P.O. BOX 30046 TAMPA, FL 33630-3046 |
| CERTEGY CHECK SERVICES, INC. | MASTER SERVICES AGREEMENT | VDR_2332.1812 | ATTN: PRESIDENT 11601 ROOSEVELT BOULEVARD ST. PETERSBURG, FL 33716 |
| CERTICO INCORPORATED | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_2332.2262 | ATTN: ALLEN FORBES 9290-251 ETPP SCOTTSDALE, AZ 85255 |
| CERTICO INCORPORATED | PROFESSIONAL SERVICES AGREEMENT | VDR_2332.0656 | ATTN: ALLEN FORBES 9290-251 ETPP SCOTTSDALE, AZ 85255 |
| CETERGY CHECK SERBVICES, INC. | FOURTH AMENDMENT TO MASTER SERVICES AGREEMENT | VDR_2332.1907 | 11601 ROOSEVELT BOULEVARD ST. PETERSBURG, FL 33716 |
| CH ROBINSON WORLDWIDE INC | PROCUREMENT VENDOR MAINTENANCE. | VDR_2332.1778 | 14701 CHARLSON RD EDEN PRAIRIE, MN 55347 |
| CH ROBINSON WORLDWIDE INC. | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_2332.1110 | ATTN: TOM LARSON 14701 CHARLSON RD EDEN PRAIRIE, MN 55347-5076 |
| CHADWICK MARTIN BAILEY | AMENDMENT NO. 1 TO MASTER AGREEMENT | VDR_5367.1043 | ATTN: JUDY MELANSON 179 SOUTH STREET BOSTON, MA 02111 |
| CHADWICK MARTIN BAILEY, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_5367.1053 | ATTN: JUDY MELANSON 179 SOUTH STREET BOSTON, MA 02111 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CHANDLER LAWN SERVICE, INC. | LANDSCAPING SERVICES AGREEMENT | VDR_5367.0373 | ATTN: DAVID CHANDLER, PRESIDENT 4095 SANDRIDGE ROAD EXTENSION OLIVE BRANCH, MS 38654 |
| CHAOTIC MOON STUDIOS, INC. | STATEMENT OF WORK #9 | VDR_5339.2092 | 319 CONGRESS AVE. SUITE 200 AUSTIN, TX 78701 |
| CHAOTIC MOON STUDIOS, LLC CORPORATION, INC. | STATEMENT OF WORK # 10 | VDR_5339.1135 | 319 CONGRESS AVE. SUITE 200 AUSTIN,, TX 78701 |
| CHAOTIC MOON, LLC | CHAOTIC MOON, LP STATEMENT OF WORK #4MOBILE SUPPORT AND MAINTENANCE SERVICES | VDR_5368.1836 | 319 CONGRESS AVENUE AUSTIN, TX 78701 |
| CHARGEPOINT | CHARGEPOINT®. MASTER SERVICES AND SUBSCRIPTION AGREEMENT. | VDR_5338.1375 | 1692 DELL AVENUE CAMPBELL, CA 95008 |
| CHARTERED DISTRIBUTION SERVICES | PROVIDER AGREEMENT | VDR_4291.0379 | ATTENTION: SHAFIQ AHAMED 6625 S. VALLEY VIEW BLVD STE#232 LAS VEGAS, NV 89118 |
| CHARTIS EUROPE S.A.  RAPPRESENTANZA GENERALE PER ITTALIA | LETTER RE INSURANCE POLICY CHANGES | VDR_5369.1714 | VIA DELLA CHIUSA, 2 MILANO 20123 |
| CHATEAU 20 LLC | EXHIBIT DSTATEMENT OF WORK, PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JUNE 30. | VDR_5341.1485 | 3651 LINDELL ROAD, SUITE D221 LAS VEGAS, NV 89109 |
| CHATEAU 20, LLC | FIRST AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT | VDR_5369.2697 | ATTN: KAREN WHITE 3651 LINDELL SUITE D-221 LAS VEGAS, NV 89103 |
| CHATEAU 20, LLC | SOW | VDR_5341.1793 | ATTN: KAREN WHITE 3651 LINDELL ROAD, SUITE D221 LAS VEGAS, NV 89109 |
| CHATEAU 20, LLC | PROFESSIONAL SERVICES AGREEMENT | VDR_5369.0284 | ATTN: KAREN WHITE 3651 LINDELL SUITE D-221 LAS VEGAS, NV 89103 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CHECK POINT SOFTWARE TECHNOLOGIES, INC. | PRODUCT EVALUATION AGREEMENT | VDR_7258 | 959 SKYWAY ROAD, SUITE 300 SAN CARLOS, CA 94070 |
| CHEFS WAREHOUSE, INC. | PRICING AGREEMENTSUPPLIER AGREEMENT | VDR_5340.1085 | ATTN: MANAGER- MIKE PIAZZA 4525 WEST HACIENDA AVE. SUITE 3 LAS VEGAS, NV 89118 |
| CHEM-AQUA | AMENDMENT NO. 5 TO PROFESSIONAL SERVICES AGREEMENT | VDR_4986.1511 | ATTN: TERRY WALDO 2727 CHEMSEARCH BOULEVARD IRVING, TX 75062 |
| CHEM-AQUA | SERVICES AGREEMENT | VDR_4986.2101 | TERRY WALDO 2727 CHEMSEARCH BOULEVARD IRVING, TX 75062 |
| CHEM-AQUA | CHEM-AQUA | VDR_5307 | TERRY WALDO 2727 CHEMSEARCH BOULEVARD IRVING, TX 75062 |
| CHEM-AQUA | AMENDMENT NO. 4 TO PROFESSIONAL SERVICES AGREEMENT | VDR_4986.1358 | ATTN: TERRY WALDO 2727 CHEMSEARCH BOULEVARD IRVING, TX 75062 |
| CHEM-AQUA | AMENDMENT NO. 3 TO PROFESSIONAL SERVICES AGREEMENT | VDR_4986.1320 | ATTN: TERRY WALDO 2727 CHEMSEARCH BOULEVARD IRVING, TX 75062 |
| CHEM-AQUA | AMENDMENT NO. 2 TO PROFESSIONAL SERVICES AGREEMENT TO PROFESSIONAL SERVICES AGREEMENT | VDR_5341.0602 | ATTN: TERRY WALDO 2727 CHEMSEARCH BOULEVARD IRVING, TX 75062 |
| CHEM-AQUA, INC | PROJECT CHANGE REQUEST (PCR). | VDR_4986.0180 | 2727 CHEMSEARCH BLVD IRVING, TX 75062 |
| CHEM-AQUA, INC. | SERVICE AGREEMENT | VDR_4986.0128 | P.O. BOX 152170 IRVING, TX 75015 |
| CHEM-AQUA, INC. | STATEMENT OF WORK, PURSUANT TO THE PROFESSIONAL SERVICES AGREEMENT DATED AS OF JULY 1, 2012. | VDR_4986.1912 | 2727 CHEMSEARCH BLVD IRVING, TX 75062 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CHEM-AQUA, INC. | PROJECT CHANGE REQUEST (PCR) | VDR_4986.0169 | 2727 CHEMSEARCH BLVD. IRVING, TX 75062 |
| CHEM-AQUA, INC. | PURSUANT TO THE PROFESSIONAL SERVICES AGREEMENT DATED AS OF JULY 1, 2012 | VDR_4986.1052 | 2727 CHEMSEARCH BLVD. IRVING, TX 75062 |
| CHEM-AQUA, INC. | EXHIBIT B- STATEMENT OF WORK PURSUANT TO THE PROFESSIONAL SERVICES AGREEMENT DATED AS OF JULY 1, 2012 | VDR_4986.0167 | 2727 CHEMSEARCH BOULEVARD IRVING, TX 75062 |
| CHEM-AQUA, INC. | EXHIBIT CSTATEMENT OF WORKPURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JULY 1, 2012 | VDR_3962 | 2727 CHEMSEARCH BOULEVARD IRVING, TX 75062 |
| CHEM-AQUA, INC. | CHEROKEE RIDER TO CAESARS AGREEMENT/ SERVICE | VDR_4986.1165 | CHEM-AQUA CORPORATE HEADQUARTERS P.O. BOX 152170 IRVING IRVING, TX 75015 |
| CHEM-AQUA, INC. | STATEMENT OF WORK | VDR_4986.2188 | ATTN: TERRY WALDO 2727 CHEMSEARCH BLVD IRVING, TX 75062 |
| CHERYL HAMPTON | AT&T VPN SERVICE PRICING ADDENDUM | VDR_2332.0604 | 10550 W CHARLESTON LAS VEGAS, NV 89135 |
| CHERYL HAMPTON | AT&T BANDWIDTH SERVICES – CIRCUIT TERM PLAN – ACCESS TO AT&T VPN SERVICE.PRICING SCHEDULE | VDR_2332.0473 | 10550 W. CHARLESTON LAS VEGAS, NV 89135 |
| CHINESE CHAMBER OF COMMERCE OF SAN FRANCISCO | SPONSORSHIP AND ADVERTISING AGREEMENT | VDR_4229 | 730 SACRAMENTO STREET SAN FRANCISCO, CA 94108 |
| CHINESE CHAMBER OF COMMERCE OF SAN FRANCISCO | SPONSORSHIP AND ADVERTISING AGREEMENT | VDR_4261 | 730 SACRAMENTO STREET SAN FRANCISCO, CA 94108 |
| CHRISTIAN DIOR PERFUMES LLC | MASTER PROMOTIONAL SHOPPING AGREEMENT | VDR_5339.1891 | ATTN: MAX RATNER 19 EAST 57TH STREET NEW YORK, NY 10022-2506 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CHRISTOPHER CLARK | FIRST AMENDMENT TO THE CONTRACTOR AGREEMENT | VDR_3021 | 2703 COVENTRY GREEN AVE. HENDERSON, NV 89074 |
| CIELO, INC. | AMENDMENT NO. 1 TO CIELO, INC. PSA | VDR_5339.1505 | ATTN: JAVIER CARRASCO 200 SOUTH EXECUTIVE DRIVE SUITE 400 BROOKFIELD, WI 53005 |
| CIELO, INC. | STATEMENT OF WORK | VDR_5339.0735 | 200 SOUTH EXECUTIVE DRIVE SUITE 400 BROOKFIELD, WI 53005 |
| CIELO, INC. | PROFESSIONAL SERVICES AGREEMENT BETWEEN CIELO, INC. AND CAESARS ENTERTAINMENT OPERATING COMPANY, INC. | VDR_5339.0647 | ATTN: JAVIER CARRASCO 200 S. EXECUTIVE DR SUITE 400 BROOKFIELD, WI 53005 |
| CIGAR WERKS INC. | LETTER RE TERMINATION | VDR_4986.1352.19 | P.O. BOX 1028 ST. CHARLES, IL 60174 |
| CIGNA GROUP INSURANCE | GROUP DISABILITY, LIFE AND ACCIDENT IMPLEMENTATION WELCOME PACKAGE | VDR_5340.2845 | TAX COMPLIANCE UNIT LLTCU 900 COTTAGE GROVE HARTFORD, CT 06152 |
| CIGNA GROUP INSURANCE | LIMITED AGENCY AGREEMENT | VDR_5340.1010 | ATTN: TAX COMPLIANCE UNIT, LLTCU 900 COTTAGE GROVE ROAD HARTFORD, CT 06152 |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | STANDARD ADMINISTRATIVE SERVICES ONLY AGREEMENT. | VDR_4291.2457 | JESSICA S. SHERIFF ROUTING B2CAU 900 COTTAGE GROVE ROAD HARTFORD, CT 06152 |
| CIGNA HEALTH AND LKIFE INSUARANCE COMPANY (CHLIC) | ADMINISTRATIVE SERVICES ONLY AGREEMENT | VDR_4291.2456 | JESSICA SHERIFF 900 COTTAGE GROVE ROAD HARTFORD, CT 06152 |
| CIGNA INTELLECTUAL PROPERTY, INC. | LICENSE AGREEMENT. | VDR_3913 | GOUTHAM G. REDDY 590 NAAMANS ROAD CLAYMONT, DE 19703 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CIGNA ONSITE HEALTH, LLC | AGREEMENT FOR WELL NURSE SERVICES | VDR_2332.1537 | ATTN: KURT WEIMER, PRESIDENT 11001 NORTH BLACK CANYON HIGHWAY PHOENIX, AZ 85029 |
| CIGNA ONSITE HEALTH, LLC | SCHEDULE A TO FIRST AMENDMENT TO AGREEMENT FOR WELL NURSE SERVICES; OPERATING BUDGETS AND FEES | VDR_3982 | 11001 NORTH BLACK CANYON HIGHWAY PHOENIX, AZ 85029 |
| CII DIVERSITIES | LETTER RE TERMINATION | VDR_4986.1352.1 | 3265 WEST SARAZENS CR. SUITE 201 MEMPHIS, TN 38125 |
| CINTAS COPORATION | SERVICE AGREEMENT | VDR_2332.1398 | ATTN: KEVIN O'DONNELL 95 MILTON DRIVE ASTON, PA 19014 |
| CINTAS CORPORATION | THIRD ADDENDUM TO THE NATIONAL PRICING AGREEMENT EFFECTIVE SEPT 1, 2004 | VDR_97 | ATTENTION: KEVIN PETERSON 1303 KENWOOD HAMMOND, IN  46320 |
| CINTAS CORPORATION | SERVICES AGREEMENT | VDR_5368.1689 | ATTENTION: TODD MCKEOWN 5600 WEST CINCINNATI, OH 45262-5737 |
| CINTAS CORPORATION | AMENDMENT 1. TO PRICING AGREEMENT | VDR_2332.2309 | 3750 MUELLER ROAD SAINT CHARLES, MO 63301 |
| CINTAS CORPORATION | AMENDMENT NO. 5 TO HARRAH'S NATIONAL PRICING AGREEMENT FOR PRODUCT | VDR_2169.0083 | ATTN: TODD MCKEOWN 5600 W. 73RD STREET CHICAGO, IL 60638 |
| CINTAS CORPORATION NO240 | PROVIDER AGREEMENT | VDR_5340.2172 | ATTN: ANTHONY MONTEROTTI P.O. BOX 7759 ROMEOVILLE, IL 60446 |
| CINTS CORPORATION | HARRAH'S NATIONAL PRICING AGREEMENT FOR PRODUCTS | VDR_98 | ATTN CONTRACT DIRECTOR 5600 W 73RD STREET CHICAGO, IL 60638 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CIRCLE TECHNOLOGIES, INC. | CAESARS PRICING AGREEMENT (FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.1054 | ATTN:  RIKKI CASTRO OR MONICA FUENTES PO BOX 1914 CARSON CITY, NV 89702 |
| CISION CRITICAL COMMUNICATIONS (US) INC. | ADDENDUM 2 TO STATEMENT OF WORK NO. 1 HOSTING SERVICES AGREEMENT | VDR_3665 | ATTN: JEFF JENKINS 505 FIFTH AVENUE 18TH FLOOR NEW YORK, NY 10017 |
| CISION US, INC. | MASTER SERVICES AGREEMENT | VDR_3914 | AMANDA COUCH 332 S. MICHIGAN AVENUE CHICAGO, IL 60604 |
| CITRIX SYSTEMS, INC. | NON-DISCLOSURE AGREEMENT | VDR_4291.1719 | ATTN: CATHERINE BONWICK 851 WEST CYPRESS CREEK ROAD FT. LAUDERDALE, FL 33309 |
| CITY APPAREL INC | SERVICES AGREEMENT. | VDR_5339.0968 | 1800 WESTFIELD DRIVE FINDLAY, OH 45840 |
| CITY OF BOULDER CITY, A NEVADA MUNICIPAL CORPORATION | CASCATA LAND LEASE | MANUAL | 401 CALIFORNIA AVE. BOULDER CITY, NV 89005 |
| CITY OF BOULDER CITY, A NEVADA MUNICIPAL CORPORATION | LEASE ABSTRACT | VDR_6456 | ATTN: CITY MANAGER VICKY MAYES. |
| CITY OF BOULDER CITY, A NEVADA MUNICIPAL CORPORATION | LEASE ABSTRACTCASCAT A LAND LEASE | VDR_6098 | VICKY MAYES: CITY MANAGER |
| CITY OF COUNCIL BLUFFS | MANAGEMENT AGREEMENT | VDR_426 | MAYOR CITY HALL 209 PEARL STREET COUNCIL BLUFFS, IA 51503 |
| CITY ROOM CREATIVE, LLC | PRODUCTION SERVICES AGREEMENT | VDR_3788 | ATTN: KEVIN LWASHINA 6363 WILSHIRE BOULEVARD, SUITE 350 LOS ANGELES, CA  90048 |
| CLARK COUNTY, A POLITICAL SUBDIVISION OF THE STATE OF NEVADA | THIRD AMENDMENT TO LEASE AGREEMENT | VDR_2332.2050 | 500 S. GRAND CENTRQAL PARKWAY LAS VEGAS, NV 89155 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|---|---|---|---|
| CLASSIC LANDSCAPES LLC | AMENDMENT NO. 1 TO THE SERVICES AGREEMENT | VDR_5341.2092 | ATTN: JAY STRAUSS, PRESIDENT<br>36660 W QUAIL AVENUE<br>LAS VEGAS, NV 89118 |
| CLEANBAY CLEANERS | CAESARS ENTERTAINMENT EMPLOYEE DISCOUNT PROVIDER AGREEMENT | VDR_3503 | 310 EAST WARM SPRINGS, #C<br>LAS VEGAS, NV 89119 |
| CLIMATEC BTG | PROVIDER AGREEMENT | VDR_5338.1521 | ATTN: JOE OLIVIER<br>5275 ARVILLE STREET<br>SUITE 200<br>LAS VEGAS, NV 89118 |
| CLIMATEC BTG | AMENDMENT NO. 1 TO SERVICES AGREEMENT | VDR_5338.2528 | ATTN: JOE OLIVIER<br>5275 ARVILLE ST, STE 200<br>LAS VEGAS, NV 89118 |
| CLIMATEC BTG | PRIMARY SERVICES AND PREVENTIVE MAINTENANCE SCHEDULE | VDR_5368.1424 | ATTN: JOE OLIVIER<br>5275 ARVILLE STREET<br>SUITE 200<br>LAS VEGAS, NV 89118 |
| CLL DIVERSITIES | AGREEMENT | VDR_4986.2719 | 3265 WEST SARAZENS CR. SUITE 201<br>MEMPHIS, TN 38125 |
| CLOUD 9 LIVING LLC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5340.1109 | ATTN: ROBERT AUGST<br>4999 PEARL EAST CIRCLE<br>SUITE #102<br>BOULDER, CO 80301 |
| CLOUDERA INC | AGREEMENT FOR PROVISION OF PROFESSIONAL SERVICES. | VDR_5338.1261 | 220 PORTAGE AVENUE<br>PALO ALTO, CA 94306 |
| CLOUDERA INC. | STATEMENT OF WORK 5. PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 14 JUNE 2013. | VDR_5339.0835 | 1001 PAGE MILL ROAD, BUILDING 2<br>PALO ALTO, CA 94304 |
| CLOUDERA, INC. | STATEMENT OF WORK | VDR_5340.0060 | ACCOUNTS RECEIVABLE<br>220 PORTAGE AVE,<br>PALO ALTO, CA 94306 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CLOUDERA, INC. | CLOUDERA STATEMENT OF WORK | VDR_5340.0729 | 1001 PAGE MILL ROAD<br>PALO ALTO, CA 94304 |
| CLOUDERA, INC. | CLOUDERA TRAINING PRICE QUOTATION AND ORDER FORM | VDR_5338.1995 | 200 PORTAGE AVE.<br>PALO ALTO, CA 94306 |
| CLUB SPRING MOUNTAIN, LLC | FIRST AMENDMENT TO JOINT MARKETING AGREEMENT | VDR_3585 | 3501 SOUTH HIGHWAY 160<br>PAHRUMP, NV 89048 |
| CLUTCH CREATIVE | PROFESSIONAL SERVICES AGREEMENT | VDR_5338.1756 | ATTN: SALLY LOHR<br>3407 GUADALUPE<br>SUITE B<br>AUSTIN, TX 78705 |
| CLUTCH CREATIVE | STATEMENT OF WORK CLUTCH CREATIVE SOW #2 | VDR_5341.0980 | 3407 GUADALUPE<br>SUITE B<br>AUSTIN, TX 78705 |
| CODALE ENERGY SERVICES & SUPPLY, LLC | PROVIDER AGREEMENT | VDR_5338.0728 | ATTN: OSCAR ALIAGA<br>3755 W. SUNSET SUITE A<br>LAS VEGAS,, NV 89118 |
| COGNOS CORPORATION | AMENDMENT TO THE COGNOS GENERAL SOFTWARE LICENSE SUPPORT AND SERVICES TERMS | VDR_4547 | 67 SOUTH BEDFORD STREET<br>BURLINGTON, MA 01803 |
| COHESIVE INFORMATION SOLUTIONS, INC, | SERVICES AGREEMENT | VDR_4291.1649 | ATTN: GEORGE LOWRY<br>125 TOWNPARK DRIVE<br>SUITE 240<br>KENNESAW, GA 30144 |
| COHESIVE INFORMATION SOLUTIONS, INC, | PROFESSIONAL SERVICES | VDR_4291.1655 | ATTN: GEORGE LOWRY<br>ATTN: MATT LOGSDON<br>125 TOWNPARK DRIVE<br>KENNESAW, GA 30144 |
| COLEMAN TECHNOLOGIES INC | MASTER SERVICES AGREEMENT | VDR_2332.2254 | ATTN:  VP BUSINESS OPERATIONS<br>20 NORTH ORANGE AVENUE<br>SUITE 300<br>ORLANDO, FL 32801 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| COLEMAN TECHNOLOGIES, INC. | AMENDMENT TO THE MASTER SERVICES AGREEMENT | VDR_2332.2256 | ATTN:  VP BUSINESS OPERATIONS<br>20 NORTH ORANGE AVENUE<br>SUITE 300<br>ORLANDO, FL 32801 |
| COLLIERS INTERNATIONAL | BROKERAGE AGREEMENT | VDR_3920 | KEITH CUBBA<br>3960 HOWARD HUGHES PARKWAY<br>SUITE 150<br>LAS VEGAS, NV 89169 |
| COLLIERS INTERNATIONAL | FIRST AMENDMENT | VDR_1673 | 3960 HOWARD HUGHES PARKWAY<br>SUITE 150<br>LAS VEGAS, NV 89169 |
| COLORADO STATE UNIVERISTY-GLOBAL CAMPUS | FIRST AMENDMENT TO EMPLOYEE DISCOUNT PROVIDER AGREEMENT | VDR_3376 | 8000 E. MAPLEWOOD AVENUE, #5-250<br>GREENWOOD VILLAGE, CO 80111 |
| COLORADO STATE UNIVERSITY-GLOBAL CAMPUS | SECOND AMENDMENT TO EMPLOYEE DISCOUNT PROVIDER AGREEMENT | VDR_3544 | ATTN: GUS SKINNER<br>8000 E. MAPLEWOOD AVENUE<br>#5-250<br>GREENWOOD VILLAGE, CO 80111 |
| COLOSSAL SOUTHWEST GAMING LLC | TRIAL AGREEMENT | VDR_4986.2694 | 1945 PAMA LANE<br>LAS VEGAS, NV 89119 |
| COLUMBIA PICTURES INDUSTRIES, INC. | NONDISCLOSURE AGREEMENT | VDR_3654 | ATTN: DAVID A. STEINBERG, EVP,<br>LEGAL AFFAIRS<br>10202 W WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232 |
| COMBS BROTHERS, LLC | AMENDMENT NO. 1 TO PROVIDER AGREEMENT | VDR_4291.2224 | ATTN: JAMES COMBS<br>5821 WEST VERDE WAY<br>LAS VEGAS, NV 89130 |
| COMBS BROTHERS, LLC | PROVIDER AGREEMENT | VDR_4291.2969 | ATTN: JAMES COMBS<br>5821 WEST VERDE WAY<br>LAS VEGAS, NV 89130 |
| COMBS BROTHERS, LLC | PROVIDER AGREEMENT | VDR_4291.1681 | ATTN: JAMES COMBS<br>5821 WEST VERDE WAY<br>LAS VEGAS, NV 89130 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| COMCAST CABLE COMMUNICATIONS, LLC | COMCAST ENTERPRISE SERVICES SALES ORDER FORM | VDR_5339.1520 | 1701 JOHN F. KENNEDY BOULEVARD PHILADELPHIA, PA 19103 |
| COMCAST ENTERPRISE | COMCAST ENTERPRISE SERVICES SALES ORDER FORM | VDR_5341.0001 | 1701 JFK BOULEVARD PHILADELPHIA, PA 19103 |
| COMDATA NETWORK, INC. | HIGHTOWERS PETROLEUM CO./COMDATA MASTERCARD CORPORATE CARD AGREEMENT, SCHEDULE A | VDR_3583 | 5301 MARYLAND WAY BRENTWOOD , TN 37207 |
| COMDATA NETWORK, INC. | HIGHTOWERS PETROLEUM CO./COMDATA MASTERCARD CORPORATE CARD AGREEMENT | VDR_3582 | 5301 MARYLAND WAY BRENTWOOD , TN 37207 |
| COMENITY BANK | SECOND AMENDMENT TO THE CO-BRAND CREDIT CARD PLAN AGREEMENT | VDR_3767 | ONE RIGHTER PARKWAY, SUITE 100 WILMINGTON, DE  19803 |
| COMENITY BANK | EVENT ADDENDUM TO THE CO-BRANDED CREDIT CARD PLAN AGREEMENT | VDR_3507 | ONE RIGHTER WAY, SUITE 100 ATTN:  JENNIFER STATER WILMINGTON, DE 19803 |
| COMENITY BANK | CO-BRAND CREDIT CARD PLAN AGREEMENT BETWEEN COMENITY AND CAESARS ENTERTAINMENT OPERATING COMPANY, INC. DATED AS OF APRIL 1, 2013 | VDR_6941 | ATTN: PRESIDENT ONE RIGHTER PARKWAY SUITE 100 WILMINGTON, DE 19803 |
| COMENITY BANK | SIGNATURE PAGE TO EVENT ADDENDUM TO THE CO-BRANDED CREDIT CARD PLAN AGREEMENT | VDR_3508 | ONE RIGHTER WAY, SUITE 100 ATTN:  JENNIFER STATER WILMINGTON , DE 19803 |
| COMENITY BANK, FORMERLY KNOWN AS WORLD FINANCIAL NETWORK BANK | CO-BRAND CREDIT CARD AGREEMENT | VDR_3502 | AS SUCCESSOR BY CONVERSION TO WORLD FINANCIAL NETWORK NATIONAL BANK ATTN: JOHN J. COANE, PRESIDENT DELAWARE CORPORATE CENTER I WILMINGTON, DE  19803 |
| COMMONWEALTH ELECTRIC COMPANY OF THE MIDWEST | SERVICES AGREEMENT | VDR_4291.2709 | DAN MACA 4225 S 89TH STREET OMAHA, NE 68127 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| COMMONWEALTH ELECTRIC COMPANY OF THE MIDWEST | LETTER AND ATTACHED DOCUMENTS RE POKER ROOM - ADDITIONAL DATA CABLING | VDR_4291.0065 | ATTN: DANIEL L. MACA 4225 SOUTH 89TH STREET OMAHA, NE 68127 |
| COMMONWEALTH ELECTRIC COMPANY OF THE MIDWEST | SERVICE AGREEMENT | VDR_5340.1736 | ATTN: NEIL DAVIDSON 4225 S 89TH ST OMAHA, NE 68127 |
| COMPANY CAR AND LIMOUSINE | VENDOR MAINTENANCE FORM | VDR_4291.1318 | ATTENTION: STEPHEN QUA 2425 SAINT CLAIR AVENUE CLEVELAND, OH 44114 |
| COMPASS GROUP DBA CANTEEN VENDING DBA BEST VENDORS | PRICING AGREEMENT | VDR_4986.0675 | ATTN: MELISA PAYNE 2400 YORKMONT RD CHARLOTTE, NC 28217 |
| COMPUTERIZED SECURITY SYSTEMS DBA SAFLOK | PROFESSIONAL SERVICES AGREEMENT | VDR_5339.0511 | 31750 SHERMAN AVE MADISON HEIGHTS, MI 48071 |
| COMPUWARE | STATEMENT OF WORK - DYNATRACE QUICK START & COACHING | VDR_4986.0266 | ATTN: KATHY HARSANYI ONE CAMPUS MARTIUS DETROIT, MI 48226 |
| COMPUWARE CORPORATION | PRODUCT SCHEDULE NO. 4 | VDR_5339.1392 | ONE CAMPUS MARTIUS DETROIT, MI 48226 |
| COMPUWARE CORPORATION | CLIENT NO. 168782 PRODUCT SCHEDULE NO. ONE | VDR_4986.0273 | ONE CAMPUS MARTIUS DETROIT, MI 48226 |
| COMPUWARE CORPORATION | LICENSE AND TRAINING AGREEMENT | VDR_3270 | ATTN: GENERAL COUNSEL ONE CAMPUS MARTIUS DETROIT, MI 48226 |
| COMTEC SYSTEMS, INC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4291.2939 | ATTN: MIKE DALIA 2658 N WEST BLVD VINELAND, NJ 08360 |
| CONAIR CORPORATION | HARRAH'S NATIONAL PREFERRED VENDOR AGREEMENT FOR PRODUCTS | VDR_2332.1057 | ONE CUMMINGS POINT ROAD STAMFORD, CT 06902 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY | LETTER AMENDMENT RE ADMINISTRATIVE SERVICES ONLY AGREEMENT, ACCOUNT NUMBERS 246774, 3307616, 2466166 | VDR_99 | ESTHER LAPOINTE ROUTING B2CAU 900 COTTAGE GROVE ROAD HARTFORD, CT 06152 |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY | LIMITED AGENCY AGREEMENT | VDR_5340.1010.3 | C/O CIGNA GROUP INSURANCE 900 COTTAGE GROVE RD HARTFORD, CT 06152-0001 |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY (CIGNA HEALTHCARE) | ADMINISTRATIVE SERVICES ONLY AGREEMENT. | VDR_4291.2458 | ESTHER LAPOINTE ROUTING B2CAU 900 COTTAGE GROVE ROAD HARTFORD, CT 06152 |
| CONNER STRONG & BUCKELEW | BROKER SERVICES AGREEMENT | VDR_46 | ATTN: FRANZ WAGNER TWO LIBERTY PLACE, 50 S. 16TH STREET SUITE 3600 PHILADELPHIA, PA 19102 |
| CONNER STRONG & BUCKELEW | ADDENDUM TO DISABILITY INCOME OFFERING DATED 3/2/2012 | VDR_4291.2492 | JOSEPH M. DI BELLA 40 LAKE CENTER EXECUTIVE PARK 401 ROUTE 73 NORTH, SUITE 300 MARLTON, NJ 08053 |
| CONNER STRONG & BUCKELEW | STATEMENT OF WORK PURSUANT TO BROKER SERVICES AGREEMENT | VDR_5341.2177 | 9 CAMPUS DR # 1 PARSIPPANY, NJ 07054 |
| CONNER STRONG & BUCKLEW | BROKER SERVICES AGREEMENT | VDR_5341.2176 | ATTN: FRANZ WAGNER TWO LIBERTY PLACE, 50 S. 16TH ST SUITE 3600 PHILADELPHIA, PA 19102 |
| CONSOLIDATED GRAPHICS | AMENDMENT NO. 1 TO PRICING AGREEMENT. | VDR_5369.1427 | 5858 WESTHEIMER SUITE 200 HOUSTON, TX 77057 |
| CONSOLIDATED GRAPHICS | CONSOLIDATED GRAPHICS CAESARS DIRECT MAIL PRICING AGREEMENT | VDR_4986.1589.1 | ATTN: AARON T. GROHS 5858 WESTHEIMER SUITE 200 HOUSTON, TX 77057 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CONSOLIDATED GRAPHICS SERVICES, INC. | CAESARS DIRECT MAIL PRICING AGREEMENT (FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.0822 | ATTN: JOHN BRADLEY 5858 WESTHEIMER SUITE 200 HOUSTON, TX 77057 |
| CONTINGENT NETWORK SERVICES, LLC | SERVICES AGREEMENT | VDR_4291.1277 | ATTN: ROBERT MCFARLANE 440 PORT UNION ROAD WEST CHESTER, OH 45011 |
| CONTINUANT, INC. | MASTER AGREEMENTADDENDUM TO MASTER AGREEMENT | VDR_2332.1784 | ATTN: DOUG GRAHAM 2001 48TH AVE COURT E. FIFE, WA 98424 |
| CONVERSANT, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5341.2182 | ATTN: LEGAL DEPARTMENT 30699 RUSSELL RANCH RD. #250 WESTLAKE VILLAGE, CA 91362 |
| COOKIETREE BAKERIES | PRICING AGREEMENT | VDR_5339.1665 | ATTN: GREG PANNIER 4010 W ADVANTAGE CIR SALT LAKE CITY, UT 84104 |
| COOPER ELECTRIC SUPPLY CO. | PROVIDER AGREEMENT | VDR_5338.1399 | ATTN: MIKE DUDAS 1 MATRIX DRIVE MONROE, NJ 08831 |
| CORBY HALL INC | PROVIDER AGREEMENT | VDR_5368.1093 | ADRIAN MILLWARD 3 EMERY AVENUE RANDOLPH, NJ 07869 |
| CORBY HALL, INC. | AMENDMENT NO. 1 TO PRICING AGREEMENT 3/01/2013 | VDR_5368.1588 | ATTENTION: ADRIAN MILLWARD 3 EMERY AVENUE RANDOLPH, NJ 07869 |
| CORBY HALL, INC. | AMENDMENT NO. 2 TO NATIONAL PRICING AGREEMENT | VDR_5368.1856 | ATTN: ADRIAN MILLWARD 3 EMERY AVENUE RANDOLPH, NJ 07869 |
| CORBY HALL, INC. | AMENDMENT NO. 3 TO NATIONAL PRICING AGREEMENT | VDR_5368.1901 | ATTN: ADRIAN MILLWARD 3 EMERY AVENUE RANDOLPH, NJ 07869 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CORBY HALL, INC. | AMENDMENT NO. 4 TO NATIONAL PRICING AGREEMENT | VDR_5338.2758 | ATTN: ADRIAN MILLWARD<br>3 EMERY AVENUE<br>RANDOLPH, NJ 07869 |
| CORE MARK INTERNATIONAL, INC. | CAESARS ENTERTAINMENT PROCUREMENT VENDOR MAINTENANCE FORM | VDR_4291.0016 | ATTN: DANIEL WILLIAMS<br>3950 WEST HARMON<br>LAS VEGAS, NV 89103 |
| CORE-MARK | PROVIDER AGREEMENT | VDR_5161 | DEAN PARKER<br>3950 WEST HARMON<br>LAS VEGAS, NV 89103 |
| CORNER INVESTMENT COMPANY, LLC D/B/A BILL'S GAMBLIN HALL & SALOON | CONTRACT/SUPPLEMENT | VDR_3456 | ATTN: MEL TABARI<br>6775 EDMOND STREET, STE 100<br>LAS VEGAS , NV  89118 |
| CORPORATE CLEANING SERVICES, INC. | SERVICE CONTRACT (WITH RELATED DOCUMENTS AND CORRESPONDENCE) | VDR_4291.1315 | 21 WEST ELM STREET<br>SUITE 9<br>CHICAGO, IL 60610 |
| CORPORATE EXPRESS OFFICE PRODUCTS, INC. | NATIONAL PRICING AGREEMENT (PRODUCTS) | VDR_5367.0783 | ATTN: STEVE SEIGNIOUS,<br>STRATEGIC ACCOUNT MANAGER<br>500 STAPLES DRIVE<br>FRAMINGHAM, MA 01702 |
| CORPORATE EXPRESS TRANSPORTATION INC | SERVICES AGREEMENT | VDR_5339.0335 | ATTN:  QUINTON SAUNDERS<br>6212 CLARIDGE ROAD<br>TEMPLE HILLS, MD 20748 |
| CORPORATE UNITED, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5339.1933 | ATTN: BARB SEXTON<br>24651 CENTER RIDGE SUITE 527<br>WESTLAKE, OH 44145 |
| CORPORATION SERVICE COMPANY | HOSTING SERVICES AGREEMENT ( OR SOFTWARE AS A SERVICE). | VDR_5369.1463 | 2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 |
| COST CONTAINMENT ADVISORS | PROFESSIONAL SERVICES AGREEMENT | VDR_3596 | 15 EAST PUTNAM AVENUE<br>GREENWICH, CT 06830 |
| COSTCO WHOLESALE CORPORATION | TICKET/GIFT CARD PROGRAM AGREEMENT | VDR_4205 | 999 LAKE DRIVE<br>ISSAQUAH, WA 98027 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| COUNCIL FOR CULTURAL EXCHANGE, LLC | PROFESSIONAL SERVICES AGREEMENT | VDR_3712 | ALINA XIANG<br>7733 W. 79TH ST.<br>PLAYA DEL REY,, CA 90293 |
| COURTESY PRODUCTS | PRICING AGREEMENT | VDR_5368.0987 | ATTN: KEITH HAMILTON<br>10840 LIN PAGE PLACE<br>ST. LOUIS, MO 63132 |
| COURTESY PRODUCTS | AMENDMENT NO. _1__ TO PRICING AGREEMEN AND RINCON RIDER TO PRICING/SUPPLIER AGREEMENT | VDR_5338.2560 | ATTN: LORI HAWKINS<br>10840 LIN PAGE PLACE<br>ST. LOUIS, MO 63132 |
| COX COMMUNICATIONS LAS VEGAS INC. D/B/A COX BUSINESS | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4291.2734 | CHARLOTTE BARNETT<br>1700 VEGAS DRIVE<br>LAS VEGAS, NV 89106 |
| COX COMMUNICATIONS, INC. | ADDENDUM TO THE STATEMENT OF WORK TERMS AND CONDITIONS OF SALE DATED DECEMBER 30, 2013 | VDR_6850 | ATTN: STEPHEN M. ROWLEY |
| COX COMMUNICATIONS, INC. ON BEHALF OF ITSELF AND ITS AFFILATE, HOSPITALITY NETWORK, LLC | ADDENDUM | VDR_4064 | ATTN: STEPHEN M. ROWLEY,<br>SENIOR VICE PRESIDENT |
| CPI CARD GROUP INC. | 1ST AMENDMENT TO THE NATIONAL PRICING AGREEMENT | VDR_2332.0362 | 10368 WEST CENTENNIAL ROAD<br>LITTLETON, CO 80127 |
| CREATIVE BRAND CRAFTSMANSHIP LLC | PROFESSIONAL SERVICES AGREEMENT | VDR_5340.0843 | ATTN: GARY TADE<br>10 BARCLAY STREET<br>SUITE 53G<br>NEW YORK, NY 10007 |
| CREATIVE BRAND CRAFTSMANSHIP, LLC | PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_5341.0669 | 10 BARCLAY ST<br>APT 53G<br>NEW YORK, NY 10007-2720 |
| CREATIVE KIDS LEARNING CENTER LLC | EMPLOYEE DISCOUNT PROVIDER AGREEMENT | VDR_3220 | ATTN: CARRIE JEAN PALDI, AREA SUPERVISOR<br>5025 BOND<br>LAS VEGAS, NV 89118 |
| CREATIVE PRINTING SERVICES, INC | AMENDMENT NO. 2 TO PRICING AGREEMENT | VDR_5369.0107 | 1701 BIRCHWOOD AVENUE<br>DES PLAINES, IL 60018 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CREATIVE PRINTING SERVICES, INC | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.0381 | ATTN: SHELDON ROSS 1701 BIRCHWOOD AVENUE DES PLAINES, IL 60018-3005 |
| CREATIVE PRINTING SERVICES, INC. | RINCON RIDER | VDR_5369.0855 | ATTN: SHELDON B. ROSS 1701 BIRCHWOOD AVENUE DES PLAINES, IL 60018 |
| CREATIVE PRINTING SERVICES, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.0420 | ATTN: SHELDON ROSS 1701 BIRCHWOOD AVENUE DES PLAINES, IL 60018-3005 |
| CREATIVE PRINTING SERVICES, INC. | CHEROKEE RIDER | VDR_5369.0853 | ATTN: SHELDON B. ROSS 1701 BIRCHWOOD AVENUE DES PLAINES, IL 60018 |
| CREATIVE PRINTING SERVICES, INC. | CAESARS DIRECT MAIL PRICING AGREEMENT (FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.0850 | ATTN: SHELDON B. ROSS 1701 BIRCHWOOD AVENUE DES PLAINES, IL 60018 |
| CREATIVE PRINTING SERVICES, INC. | AK-CHIN RIDER | VDR_5369.0851 | ATTN: SHELDON B. ROSS 1701 BIRCHWOOD AVENUE DES PLAINES, IL 60018 |
| CREDIT SUISSE SECURITIES (USA) LLC, A DELAWARE LIMITED LIABILITY COMPANY | CONFIDENTIAL DISCLOSURE AGREEMENT | VDR_2824 | 11 MADISON AVENUE NEW YORK, NY 10010-3629 |
| CRESCENT SOLUTIONS | PROFESSIONAL SERVICES AGREEMENT - TECHNOLOGY | VDR_4986.2190 | ATTENTION: SONIA PETKEWICH 5580 S. FT. APACHE, SUITE 120 LAS VEGAS, NV 89148 |
| CRESCENT SOLUTIONS | STATEMENT OF WORK NO. 5 TO PROFESSIONAL SERVICES AGREEMENT | VDR_5339.1946 | DBA CRESCENT SOLUTIONS P. O. BOX 9627 MANCHESTER, NH 03108 |
| CRESCENT SOLUTIONS | STATEMENT OF WORKPURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED SEPTEMBER 1, 2012 | VDR_5339.1729 | ATTN: MADISON P.O. BOX 9627 MANCHESTER, NH 03108 |
| CRESCENT TECHNOLOGY SOLUTIONS | AMENDMENT TO THE CRESCENT SOLUTIONS PSA AGREEMENT | VDR_4986.1290 | 5580 S FORT APACHE ROAD LAS VEGAS, NV 89148 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CRESTLINE HOTELS & RESORTS LLC DBA COURTYARD BALTIMORE DOWNTOWN/INNER HARBOR, AS AGENT FOR ARC HOSPITALITY TRS BALTIMORE LLC | HOTEL AGREEMENT BETWEEN CBAC BORROWER, LLC AND CRESTLINE HOTELS & RESORTS LLC DBA COURTYARD BALTIMORE DOWNTOWN/INNER HARBOR, AS AGENT FOR ARC HOSPITALITY TRS BALTIMORE LLC | VDR_5339.0286 | ATTN:  PATRICK MCMANUS 1000 ALICEANNA STREET BALTIMORE, MD 21202 |
| CRISPIN PORTER & BOGUSKY LLC | STATEMENT OF WORK SUBJECT TO THE TERMS AND CONDITIONS OF THAT CERTAIN PROFESSIONAL SERVICES AGREEMENT ("PSA") ENTERED INTO EFFECTIVE JUNE 26TH, 2013 | VDR_5368.1719 | ATTENTION: ANDREW KELLER - CEO AND PARTNER 3390 MARY STREET SUITE 300 MIAMI, FL 33133 |
| CRISPIN PORTER & BOGUSKY LLC | CAESARS ENTERTAINMENT / CP+B ATLANTIC CITY SOW | VDR_5338.2241 | ATTN: JOHN BROE 3390 MARY ST. SUITE 300 MIAMI, FL 33133 |
| CRISPIN PORTER & BOGUSKY LLC | PROFESSIONAL SERVICES AGREEMENT CPB SOW | VDR_3514 | ATTN:  JOHN BROC |
| CRITICAL MENTION | HOSTING SERVICES AGREEMENT | VDR_5339.1279 | ATTN: ZACK JENKINS 521 FIFTH AVENUE SUITE 1610 NEW YORK, NY 10175 |
| CROWDTORCH F/K/A TICKETMOB | PARTNERSHIP FORM | VDR_5340.2366 | ATTN: STEPHEN KUSHNIR 11833 MISSISSIPPI AVENUE SUITE 201 LOS ANGELES, CA 90025 |
| CT GLOBAL SOLUTIONS, INC. | STATEMENT OF WORK TEMPLATE | VDR_4291.2962 | 1275 GLENLIVET DRIVE ALLENTOWN, PA 18106 |
| CT GLOBAL SOLUTIONS, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_4291.0807 | ATTN: PETER TURNEY 5635 SW HEWETT BLVD PORTLAND, OR 97221 |
| CT GLOBAL SOLUTIONS, INC. | STATEMENT OF WORK TEMPLATE | VDR_4291.1299 | ATTN: PETER TURNEY 5635 SE HEWETT BLVD PORTLAND, OR 97221 |
| CT GLOBAL SOLUTIONS, INC. | STATEMENT OF WORK TEMPLATEPURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MARCH 6, 2012 | VDR_4291.1081 | 1275 GLENLIVET DRIVE ALLENTOWN,  PA 18106 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CTRIP COMPUTER TECHNOLOGY (SHANGHAI) CO., LTD | MASTER DISTRIBUTION AGREEMENT | VDR_3822 | FAN MIN<br>NO.99 FUQUAN ROAD<br>SHANGHAI 200335 |
| CTS ENTERPRISES D/B/A ALL TEAM STAFFING | SERVICES AGREEMENT | VDR_5368.0844 | ATTN: DONNA WILLIAMS<br>4049 PENNSYLVANIA<br>SUITE 303<br>KANSAS CITY, MO 64111 |
| CTS ENTERPRISES, D/B/A ALL TEAM STAFFING | STATEMENT OF WORK AND SERVICE AGREEMENT | VDR_5338.0844 | ATTN: DONNA WILLIAMS<br>4049 PENNSYLVANIA<br>SUITE 303<br>KANSAS CITY, MO 64111 |
| CUCINA LLC | PURCHASE AND SALE AGREEMENT AND JOINT ESCROW INSTRUCTIONS | VDR_3636 | 14906 W 82ND TERRACE<br>LENEXA , KS 66215 |
| CUCINA, LLC | THIRD AMENDMENT TO PURCHASE AND SALE AGREEMENT AND JOINT ESCROW INSTRUCTIONS | VDR_2776 | 14906 W 82ND TERRACE<br>LENEXA , KS 66215 |
| CUCINA, LLC | FIRST AMENDMENT TO PURCHASE AND SALE AGREEMENT AND JOINT ESCROW INSTRUCTIONS | VDR_3830 | 14906 W 82ND TERRACE<br>LENEXA , KS 66215 |
| CULINARY WORKERS UNION LOCAL 226 | UNION AGREEMENT | MANUAL | MS. GEOCONDA ARGUELLO-KLINE<br>1630 SOUTH COMMERCE STREET<br>LAS VEGAS, NV 89102 |
| CUMBEST REALTY, INC. | NON-DISCLOSURE AGREEMENT | VDR_3481 | ATTN: MARK CUMBEST<br>17725 HIGHWAY 63<br>MOSS POINT, MS 39562 |
| CUMBEST REALTY, INC. | BROKERAGE AGREEMENT | VDR_3588 | ATTN: MARK CUMBEST<br>17725 HIGHWAY 63<br>MOSS POINT, MS 39562 |
| CUMMINS ALLISON CORP. | AMENDMENT NO. 1 TO SERVICES AGREEMENT | VDR_5369.2669 | ATTN: PHIL NORMAN<br>1998 INNERBELT BUSINESS CENTER<br>ST. LOUIS, MO 63114 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CUMMINS ALLISON CORP. | AMENDMENT NO. 1 TO UCL CUMMINS ALLISON SERVICES AGREEMENT | VDR_5368.1574 | ATTENTION: JOSH JAMEYSON 891 FEEHANVILLE DR. MT. PROSPECT, IL 60056 |
| CUMMINS ALLISON CORP. | SERVICE AGREEMENT | VDR_5338.1603 | ATTN: JOSH JAMEYSON 891 FEEHANVILLE DR MT. PROSPECT, IL 60056 |
| CUMMINS ALLISON CORP. | AMENDMENT NO. 2 TO UCL CUMMINS ALLISON SERVICES AGREEMENT, DATED 8/15/2013 | VDR_5338.2237 | ATTN: JOSH JAMEYSON 891 FEEHANVILLE DR. MT. PROSPECT, IL 60056 |
| CUMMINS ALLISON CORP. | AMENDMENT TO SERVICES AGREEMENT | VDR_5338.1671 | ATTN: JOSH JAMEYSON 891 FEEHANVILLE DR. MT. PROSPECT, IL 60056 |
| CUMMINS ALLISON CORPORATION | SERVICES AGREEMENT | VDR_4291.2163 | 501 WEST LAKE STREET ELMHURST, IL 60126 |
| CUMMINS ALLISON CORPORATION | SERVICE AGREEMENT | VDR_4291.0289 | ATTN: PETE GARVEY 501 WEST LAKE STREET ELMHURST, IL 60126 |
| CUMMINS ALLISON CORPORATION | AMENDMENT NO.1 TO SERVICES AGREEMENT | VDR_4291.2169 | ATTN: HEATH WOODS 851 N. ADDISON AVENUE ELMHURST, IL 60126 |
| CUMMINS ALLISON CORPORATION | SERVICES AGREEMENT | VDR_5340.2659 | 852 FEEHANVILLE DRIVE MOUNT PROSPECT, IL 60056 |
| CUMMINS ALLISON CORPORATION | SERVICES AGREEMENT | VDR_5340.1038 | 852 FEEHANVILLE DRIVE MOUNT PROSPECT, IL 60056 |
| CUMMINS ALLISON CORPORATION | AMENDMENT NO. 1 TO TDN CUMMINS ALLISON SERVICES AGREEMENT | VDR_5338.2276 | ATTN: JOSH JAMEYSON 891 FEEHANVILLE DRIVE MT. PROSPECT, IL 60056 |
| CUMMINS ALLISON CORPORATION | SERVICE AGREEMENT | VDR_5340.1687 | 852 FEEHANVILLE DRIVE MOUNT PROSPECT, IL 60056 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CUMMINS ALLISON CORPORATION | AMENDMENT NO. _3__ TO PRICING AGREEMENT | VDR_5338.2511 | ATTN: JOSH JAMEYSON<br>891 FEEHANVILLE DRIVE<br>MT. PROSPECT, IL 60056 |
| CUMMINS ALLISON CORPORATION | SERVICES AGREEMENT | VDR_5368.0314 | ATTN: JOSH JAMEYSON<br>852 FEEHANVILLE DRIVE<br>MOUNT PROSPECT, IL 60056 |
| CUMMINS ILLINOIS INC | SERVICES AGREEMENT | VDR_5340.2709 | ATTENTION: FRANK JANEZIC<br>1512 EDWARDS AVNUE STE 2<br>HARAHAN, LA 70123 |
| CUMMINS-ALLISON CORP. | PROVIDER AGREEMENT | VDR_3288 | ATTENTION: FRANK JANEZIC<br>852 FEEHANVILLE DRIVE<br>MT. PROSPECT, IL  60056 |
| CUSTOM CULINARY, INC. | PRICING AGREEMENT | VDR_4986.2110 | MRK MICHETTE<br>2505 S FINLEY RD, STE 100<br>LOMBARD, IL 60148 |
| CUSTOM SIGN & CRANE, LLC | SERVICES AGREEMENT | VDR_2332.2038 | 2222 MOUTON DRIVE<br>CARSON CITY, NV 89706 |
| CVPS INC. | SERVICES AGREEMENT | VDR_5339.0591 | ATTN: MICHELLE DESELM<br>237 KEAMY STREET<br>SUITE 306<br>SAN FRANCISCO, CA 94108 |
| CWT GLOBAL B.V. | JOINDER AGREEMENT | VDR_4291.2063 | WISSELWEKING 58<br>GEB. APOLLO, DIEMEN 112XS |
| CYPRESS ENVIROSYSTEMS, INC. | PROVIDER AGREEMENT | VDR_5338.1772 | ATTN: HARRY SIM<br>198 CHAMPION COURT<br>SAN JOSE, CA 95134 |
| D&D COMMUNICATIONS | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_2332.0175 | ATTN MARK NEIL<br>13444 L STREET<br>OMAHA, NE 68137 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|---|---|---|---|
| D&D COMMUNICATIONS | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_2332.2635 | ATTN: MARK NEIL<br>13444 L STREET<br>OMAHA, NE 68137 |
| D&D COMMUNICATIONS, INC. | SERVICES AGREEMENT | VDR_5341.0424 | ATTN: DWANE POSPISIL<br>13444 L STREET<br>OMAHA, NE 68137 |
| DAIRY ENTERPRISES DBA SMITH DAIRY | PRICING AGREEMENT | VDR_5368.1169 | ATTN: NICK WELCH<br>1381 DAIRY LANE<br>ORRVILLE, OH 44667 |
| DAIRY ENTERPRISES DBA SMITH DAIRY | PRICING AGREEMENTSUPPLIER AGREEMENT | VDR_5340.0590 | ATTN: NICK WELCH<br>1381 DAIRY LANE<br>ORRVILLE, OH 44667 |
| DAIRY ENTERPRISES, INC DBA SMITH DAIRY | AMENDMENT NO. _1__ TO PRICING AGREEMENT | VDR_5338.2477 | ATTN: NICK WELCH<br>1381 DAIRY LANE<br>ORVILLE, OH 44667 |
| DAN KLORES COMMUNICATIONS, LLC | PROFESSIONAL SERVICES AGREEMENT - NON TECHNOLOGY | VDR_4291.2534 | ATTN: JOHN A. MARINO, MANAGING DIRECTOR AND PARTNER<br>261 FIFTH AVENUE<br>2ND FLOOR<br>NEW YORK, NY 10016 |
| DANIEL K. SOBEL, LLC | PROFESSIONAL SERVICES AGREEMENT | VDR_1359 | DANIEL K. SOBEL<br>10741 BEL ETAGE COURT<br>LAS VEGAS , NV 89141 |
| DANIEL KLORES COMMUNICATIONS, LLC | STATEMENT OF WORK TO PROFESSIONAL SERVICES AGREEMENT | VDR_5339.1965 | ATTN: ACCOUNT RECEIVABLE DEPARTMENT<br>261 5TH AVENUE -2ND FLOOR<br>NEW YORK, NY 10016 |
| DANONE WATERS OF AMERICA, INC | PRICING AGREEMENT | VDR_5338.1483 | ATTN: PAUL SCHWARTZ<br>100 HILLSIDE AVE<br>WHITE PLAINS, NY 10603 |
| DANONE WATERS OF AMERICA, INC. | CAESARS PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH DISTRIBUTOR) | VDR_2332.0969 | ATTN: PAUL KRZYZANIAK<br>100 HILLSIDE AVENUE<br>WHITE PLAINS, NY 10603 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| DART CONTAINER CORPORATION | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.2642 | ATTN: ANDREW BAILEY 500 HOGSBACK ROAD MASON, MI 48854 |
| DATA UNLIMITED | AMENDMENT NO. 2 TO PRICING AGREEMENT | VDR_5369.0109 | 103 WEST MAIN ST COLLINSVILLE, IL 62234 |
| DATA UNLIMITED | HARRAH'S NATIONAL AGREEMENT FOR DIRECT MAIL SERVICES | VDR_5369.0521 | ATTN: KENA TURNER 103 WEST MAIN STREET COLLINSVILLE, IL 62234 |
| DATA UNLIMITED INC | PROOF OF INSURANCE | VDR_5369.1644 | 103 W. MAIN STREET COLLINSVILLE, IL 62234 |
| DATA UNLIMITED INC. | RINCON RIDER TO THE CAESARS DIRECT MAIL PRICING AGREEMENT | VDR_5369.0865 | ATTH: KENA TURNER 103 W MAIN ST COLLINSVILLE, IL 62234 |
| DATA UNLIMITED INC. | CHEROKEE RIDER TO CAESARS DIRECT MAIL PRICING AGREEMENT | VDR_5369.0863 | ATTH: KENA TURNER 103 W MAIN ST COLLINSVILLE, IL 62234 |
| DATA UNLIMITED INC. | AK-CHIN RIDER OF THE CAESARS DIRECT MAIL PRICING AGREEMENT | VDR_5369.0861 | ATTH: KENA TURNER 103 W MAIN ST COLLINSVILLE, IL 62234 |
| DATA UNLIMITED INC. | CAESARS DIRECT MAIL PRICING AGREEMENT (FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.0857 | ATTH: KENA TURNER 103 W MAIN ST COLLINSVILLE, IL 62234 |
| DATA UNLIMITED INC. | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.0385 | ATTN: KENA TURNER 103 W MAIN ST COLLINSVILLE, IL 62234 |
| DATAGUISE, INC. | MASTER SOFTWARE LICENSE AGREEMENT | VDR_3615 | ATTN: PREETI GREWAL 2201 WALNUT AVE #260 FREMONT, CA 94538 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| DATATREND TECHNOLOGIES | PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_5368.1060 | ATTN: BRIAN JENSEN 121 CHESHIRE LANE SUITE 700 MINNETONKA, MN 55305 |
| DATATREND TECHNOLOGIES INC. | PROFESSIONAL SERVICES AGREEMENT - EXHIBIT D STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED OCTOBER 15, 2012 | VDR_5368.0639 | ATTN: BRIAN JENSEN 121 CHESHIRE LANE SUITE 700 MINNETONKA, MN 55305 |
| DATATREND TECHNOLOGIES INC. | STATEMENT OF WORK 3; PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 10/15/2012 | VDR_5338.1060 | ATTN: BRIAN JENSEN 121 CHESHIRE LANE SUITE 700 MINNETONKA, MN 55305 |
| DATATREND TECHNOLOGIES INC. | PROJECT CHANGE REQUEST (PCR) | VDR_5368.1950 | BRIAN JENSEN: CHIEF FINANCIAL OFFICER 121 CHESHIRE LANE, #700 MINNETONKA, MN 55305 |
| DATATREND TECHNOLOGIES INC. | PROJECT CHANGE REQUEST (PCR) # 1 SOW 3PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED SEPTEMBER 17, 2012 | VDR_5338.2522 | ATTN: BRIAN JENSEN 121 CHESHIRE LANE, #700, MINNETONKA, MN 55305 |
| DATATREND TECHNOLOGIES INC. | STATEMENT OF WORK | VDR_5338.0639 | ATTN: BRIAN JENSEN, CHIEF FINANCIAL OFFICER 121 CHESHIRE LANE SUITE 700 MINNETONKA, MN 55305 |
| DATATREND TECHNOLOGIES INC. | PROVIDER AGREEMENT | VDR_4986.2646 | BILL BRODERSON 121 CHESIRE LANE MINNETONKA, MN 55305 |
| DAVID BALMER | MCA PROCESSING ASSIGNMENT OF MASTER SERVICE AGREEMENT. | VDR_2332.0946 | 6330 SANDHILL ROAD, SUITE 1 LAS VEGAS, NV 89120 |
| DAVID CONSULTING GROUP | PROFESSIONAL SERVICES AGREEMENT. | VDR_5338.1334 | LIBERTY SQUARE, SUITE B-2, 270 W LANCASTER AVE MALVERN, PA 19355 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| DAVID J. ZINN DBA DZ CONSULTING | MASTER SOURCING AGREEMENT | VDR_2169.0057 | ATTN: DAVID ZINN<br>2116 DONLON COURT<br>HENDERSON, NV 89012 |
| DAVID KOLOSKI | EMPLOYMENT AGREEMENT | VDR_3587 | REDACTED<br>REDACTED, REDACTED REDACTED |
| DAVID'S COOKIES/ ANNIE'S EURO BAKERY | PRICING AGREEMENT | VDR_5338.0377 | ATTN: BRENT MALOY<br>150 NATIONAL PLACE SUITE 140<br>LONGWOOD, FL 32750 |
| DAVID'S COOKIES/ANNIE'S EURO BAKERY | SUPPLIER AGREEMENT | VDR_5368.0377 | ATTN: BRENT MALLOY<br>150 NATIONAL PLACE<br>SUITE 140<br>LONGWOOD, FL 32750 |
| DAVIS GLASS & MIRROR INC | SERVICES AGREEMENT | VDR_5339.0562 | 5135 S VALLEY VIEW BLVD<br>LAS VEGAS, NV 89118 |
| DAVIS LANGDON & SEAH, A VIETNAM COMPANY | PROFESSIONAL SERVICES AGREEMENT | VDR_3086 | 9TH LEVEL UNIT E- VTP BULDING<br>08 NGUYEN HUE STREET, DISTRICT 1<br>HO CHI MINH CITY<br>VIRGIN ISLANDS, U.S. |
| DAY & NIGHT ELECTRIC, INC. | SERVICES AGREEMENT | VDR_4291.1852 | ATTENTION: DALE KILTY<br>1940 CLOS DU VAL CT.<br>RENO, NV 89509 |
| DCR WORKFORCE | MASTER SERVICE AGREEMENT | VDR_4549 | AMMU WARRIER<br>7815 NW BEACON SQUARE BLVD<br>SUITE 224<br>BOCA RATON, FL 33487 |
| DCR WORKFORCE | PROFESSIONAL SERVICES AGREEMENT, TECHNOLOGY | VDR_3698 | ATTN: AMMU WARRIER<br>7815 NW BEACON SQUARE BLVD<br>SUITE 224<br>BOCA RATON, FL 33487 |
| DCR WORKFORCE | HOSTING ADDENDUM | VDR_3714 | ATTN: AMMU WARRIER<br>7815 NW BEACON SQUARE BLVD.<br>SUITE 224<br>BOCA RATON, FL 33487 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|---|---|---|---|
| DEE'S CRAFTS, INC. | SERVICES AGREEMENT | VDR_2450 | LARRY OLLIGES<br>5045 SHELBYVILLE ROAD<br>LOUISVILLE, KY 40207 |
| DEFFENBAUGH INDUSTRIES, INC. | AMENDMENT NO. 1 TO SERVICES AGREEMENT | VDR_4291.2382 | BRYCE THOMPSON<br>2601 MIDWEST DRIVE<br>KANSAS CITY, KS 66111 |
| DELHI FOODS | PRICING AGREEMENT | VDR_5338.0711 | ATTN: SARAH RE<br>1800 CENTRAL PARKWAY<br>CINCINNATI, OH 45214 |
| DELHI FOODS | AMENDMENT #1 TO PRICING AGREEMENT | VDR_5338.1710 | ATTN: DIRECTOR OF SALES<br>1800 CENTRAL PARKWAY<br>CINCINNATI, OH 45214 |
| DELL MARKETING, L.P. | STATEMENT OF WORK DELL SERVICES | VDR_6680 | ATTN: JASON FENBERG |
| DELL MARKETING, L.P. | WORK STATEMENT NO. 6393137 PURSUANT TO MASTER CONSULTING AGREEMENT | VDR_4291.2239 | DELL GLOBAL SOLUTION DESIGN CENTER<br>ATTN: MARIO AVENDANO III - INSIDE SOLUTIONS ARCHITECT<br>ONE DELL WAY<br>ROUND ROCK, TX 78682 |
| DELOITTE & TOUCHE LLP | ENGAGEMENT LETTER | VDR_4291.2819 | 3883 HOWARD HUGHES PARKWAY, SUITE 400<br>LAS VEGAS, NV 89169-0924 |
| DELOITTE & TOUCHE, LLP | PROJECT CHANGE REQUEST; PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 4/23/2013 | VDR_5341.1992 | 350 GRAND AVE<br>SUITE 200<br>LOS ANGELES, CA 90071-3462 |
| DELOITTE TAX | CAESARS ENTERTAINMENT OPERATING COMPANY, INC. WORK ORDER. | VDR_5339.0906 | 350 S. GRAND AVENUE SUITE 200<br>LOS ANGELES, CA 90071 |
| DELOITTE TAX LLP | CAESARS ENTERTAINMENT OPERATING COMPANY, INC. WORK ORDER | VDR_6726 | 350 S. GRAND AVENUE<br>SUITE 200<br>LAS ANGELES, CA 90071 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|---|---|---|---|
| DELOITTE TAX LLP | ENGAGEMENT LETTER | VDR_5368.1871 | ATTN: GREGORY S. WICHMANN, PARTNER 3883 HOWARD HUGHES PARKWAY SUITE LAS VEGAS, NV 89196 |
| DELOITTE TAX LLP | TAX RETURN PREPARATION SERVICES | VDR_7276 | SUITE 400 3883 HOWARD HUGHES PARKWAY LAS VEGAS, NV 89169-0924 |
| DELOITTE TAX LLP | TAX ADVISORY SERVICES | VDR_23 | GREGORY S. WICHMANN, PARTNER 3883 HOWARD HUGHES PKWY STE 400 LAS VEGAS , NV 89169 |
| DELOITTE TAX LLP | 2013 TAX RETURN PREPARATION SERVICES (FEDERAL AND STATE) | VDR_25 | ATTN: PAUL PRESCOTT, PARTNER 3883 HOWARD HUGHES PARKWAY SUITE 400 LAS VEGAS, NV 89169-0924 |
| DELOITTE TAX LLP | STATEMENT OF WORK | VDR_4749 | ATTN: STEPHANIE LABACZ ARM 350 S. GRAND AVENUE SUITE 200 LOS ANGELES, CA 90071 |
| DELOITTE TAX SERVICES | LETTER AGREEMENT FOR TAX ADVISORY SERVICES. | VDR_5338.2436 | ATTN: GREGORY S. WICHMANN 3883 HOWARD HUGHES PARKWAY SUITE 400 LAS VEGAS, NV 89169-0924 |
| DELOITTE TRANSACTIONS AND BUSINES ANALYTICS LLP | SERVICES AGREEMENT | VDR_5341.2085 | 350 S. GRAND AVE SUITE 200 LOS ANGELES, CA 90071-3462 |
| DELTA AIRLINES, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3253 | HEATHER LOUVIERE 1030 DELTA BOULEVARD, DEPARTMENT 981 ATLANTA, GA 30320 |
| DELUXE WELDING, INC. | CONSTRUCTION CONTRACT | VDR_4224 | 1995 TAMPA STREET RENO, NV 89512 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| DENAIL SOURCING SERVICES | STATEMENT OF WORK TO THE PROFESSIONAL SERVICES AGREEMENT DATED JANUARY 1, 2012 | VDR_5340.0025 | ATTN: PETER NERO 855 106TH AVENUE NE SUITE 200 BELLEVUE, WA 98004 |
| DENALI GROUP | PROJECT CHANGE REQUEST (PCR) #5PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_4291.2219 | ATTN: LINDA CENTER 6 NORTH 2 ND ST. STE 202 FERNANDINA BEACH, FL 32034 |
| DENALI GROUP | PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 6/06/2011PROJECT CONTRACTING NEGOTIATIONS | VDR_4291.0521 | ATTN: LINDA CENTER 6 NORTH 2ND ST. STE 202 FERNANDINA BEACH, FL 32034 |
| DENALI GROUP | PROJECT CHANGE REQUEST (PCR) | VDR_4291.2927 | ATTN: LINDA CENTER 6 NORTH 2ND STREET SUITE 202 FERNANDINA BEACH, FL 32034 |
| DENALI GROUP | PROJECT CHANGE REQUEST # 2 | VDR_5369.2718 | LINDA CENTER 6 NORTH 2ND ST. STE 202 FERNANDINA BEACH, FL 32034 |
| DENALI GROUP | EXHIBIT CSTATEMENT OF WORKPURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_5369.2120 | LINDA CENTER 6 NORTH 2ND ST. STE 202 FERNANDINA BEACH, FL 32034 |
| DENALI GROUP | PROFESSIONAL SERVICES AGREEMENT(NON-TECHNOLOGY) | VDR_5367.0618 | CONRAD SNOVER 12313 SOARING WAY 1D TRUCKEE, CA 96161 |
| DENALI GROUP | PROJECT CHANGE REQUEST (PCR) # 4PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_4291.1949 | ATTN: LINDA CENTER 6 NORTH 2 ND ST. STE 202 FERNANDINA BEACH, FL 32034 |
| DENALI GROUP | PROFESSIONAL SERVICES AGREEMENT COVER PAGE (NON-TECHNOLOGY) | VDR_5367.0901 | ATTN: CONRAD SNOVER 12313 SOARING WAY, 1D TRUCKEE, CA 96161 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| DENALI GROUP | AMENDMENT NO. 1 TO MASTER AGREEMENT | VDR_5367.0945 | ATTN: CONRAD SNOVER<br>12313 SOARING WAY<br>1D<br>TRUCKEE, CA 96161 |
| DENALI GROUP | STATEMENT OF WORK | VDR_4291.2171 | ATTN: AMY SHUSTER<br>6 NORTH 2ND ST.<br>STE. 202<br>FERNANDINA BEACH, FL 32034 |
| DENALI GROUP | PROJECT CHANGE REQUEST | VDR_4291.2178 | 230 PARK AVE<br>ROOM 1000<br>NEW YORK, NY 10169 |
| DENALI GROUP | AMENDMENT NO 3 TO PROFESSIONAL SERVICES AGREEMENT. | VDR_5367.0049 | 12313 SOARING WAY<br>1D<br>TRUCKEE, CA 96161 |
| DENALI GROUP | STATEMENT OF WORKPROFESSIONAL SERVICES AGREEMENT D | VDR_4291.0558 | ATTN: LINDA CENTER<br>6 NORTH 2 ND ST. STE 202<br>FERNANDINA BEACH, FL 32034 |
| DENALI GROUP | AMENDMENT NO. 2 TO PROFESSIONAL SERVICES AGREEMENT | VDR_5367.1091 | ATTN: CONRAD SNOVER<br>12313 SOARING WAY<br>1D<br>TRUCKEE, CA 96161 |
| DENALI GROUP | PROJECT CHANGE REQUEST (PCR) # 4 | VDR_4291.1786 | BY: CONRAD SNOVER (PARTNER)<br>12313 SOARING WAY<br>TRUCKEE, CA 96161 |
| DENALI GROUP | PROJECT CHANGE REQUEST | VDR_4291.1799 | CONRAD SNOVER<br>12313 SOARING WAY<br>1D<br>TRUCKEE, CA 96161 |
| DENALI GROUP | PROJECT CHANGE REQUEST | VDR_4291.2031 | ATTN: CONRAD SNOVER<br>12313 SOARING WAY<br>1D<br>TRUCKEE, CA 96161 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| DENALI SOURCING SERVICES | PROFESSIONAL SERVICES AGREEMENT | VDR_4291.0533 | ATTN: ALPAR KAMBER<br>10900 NE4TH STREET<br>SUITE 908<br>BELLEVUE, CA 98003 |
| DENALI SOURCING SERVICES | PROJECT CHANGE REQUEST # 1 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_5338.2596 | ATTN: PETER NERO<br>855 106TH AVENUE NE SUITE 200<br>BELLEVUE, WA 98004 |
| DENALI SOURCING SERVICES | STATEMENT OF WORK 2 TO THE DENALI PROFESSIONAL SERVICES AGREEMENT (PSA) | VDR_5338.1933 | ATTN: PETER NERO<br>855 106TH AVENUE NE<br>SUITE 200<br>BELLEVUE, WA 98004 |
| DENALI SOURCING SERVICES | STATEMENT OF WORK 4 TO THE DENALI PROFESSIONAL SERVICES AGREEMENT | VDR_5339.1745 | ATTN:  DARSHAN DESHMUKH<br>855 106TH AVE NE<br>STE 200<br>BELLEVUE, WA 98004 |
| DENISE TRUSCELLO | MERCHANDISE LICENSE AGREEMENT | VDR_3819 | 5760 W. TECO ROAD<br>LAS VEGAS, NV 89118 |
| DEPARTMENT OF AVIATION | AMENDMENTS TO LEASE CAESAR'S ENTERTAINMENTNOTICE OF RENTAL REDETERMINATION. | VDR_3932 | RANDOLPH H. WALKER<br>P. O. BOX 11005<br>LAS VEGAS, NV 89111-1005 |
| DEPARTMENT OF AVIATION | AMENDMENTS TO LEASE -CAESAR'S ENTERTAINMENTNOTICE OF RENTAL REDETERMINATION | VDR_3932.1 | BARBARA L. BOLTON, IAP<br>P. O. BOX 11005<br>LAS VEGAS, NV 89111-1005 |
| DEPARTMENT OF AVIATION | REDETERMINATION OF RENTAL AND FEES-HARRAH'S OPERATING COMPANY, INC. | VDR_3932.2 | BARBARA L. BOLTON A.A.E.<br>P. O. BOX 11005<br>LAS VEGAS, NV 89111-1005 |
| DEPARTMENT OF AVIATION | LETTER REGARDING NOTICE OF NAME CHANGE | VDR_2332.2047 | ATTN: DARLA HOOK, AVIATION CONTRACT SPECIALIST<br>POSTA BOX 11005<br>LAS VEGAS, NV 89111-1005 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| DERBYSOFT HOLDINGS, LTD. | PROFESSIONAL SERVICES AGREEMENT | VDR_3824 | 7F (SOUTH TOWER), BUILDING 9, NO. 20<br>LAND 91 E'SHAN ROAD<br>SHANGHAI 200127 |
| DESERT MEATS & PROVISIONS | CAESARS PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH DISTRIBUTOR) | VDR_5367.0355 | ATTN: JEFF PUGH<br>5420 S VALLEY VIEW BLVD<br>LAS VEGAS, NV 89118 |
| DEUTSCH LA, INC | MUTUAL NON-DISCLOSURE AGREEMENT. | VDR_4986.0214 | 5454 BEETHOVEN<br>LOA ANGELES, CA 90066 |
| DEUTSCHE BANK AG NEW YORK BRANCH, AS SYNDICATION AGENT | CREDIT AGREEMENT | VDR_3867.1 | 60 WALL STREET<br>NEW YORK, NY 10005 |
| DEUTSCHE BANK SECURITIES INC., A DELAWARE CORPORATION | CONFIDENTIAL DISCLOSURE AGREEMENT | VDR_2823 | 60 WALL STREET<br>NEW YORK, NY 10005 |
| DEWY MEADOW FOODS | PRICING AGREEMENT | VDR_5368.0056 | ATTN: RANDY KROGROLL<br>1018 RECTOR ROAD<br>BRIDGEWATER, NJ 08807 |
| DIAMOND MARKETING SOLUTIONS | AMENDMENT NO. 2 TO PRICING AGREEMENT | VDR_5369.0114 | 280 MADSEN DRIVE, SUITE 100<br>BLOOMINGDALE, IL 60108 |
| DIAMOND MARKETING SOLUTIONS | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.0389 | ATTN: SHELLY ATIENZA<br>280 MADSEN DRIVE SUITE 100<br>BLOOMINGDALE, IL 60108 |
| DIAMOND MARKETING SOLUTIONS | AK-CHIN RIDER | VDR_5369.0871 | ATTN: SHELLY ATIENZA<br>280 MADSEN DRIVE, SUITE 100<br>BLOOMINGDALE, IL 60108 |
| DIAMOND MARKETING SOLUTIONS | CHEROKEE RIDER | VDR_5369.0873 | ATTN: SHELLY ATIENZA<br>280 MADSEN DRIVE, SUITE 100<br>BLOOMINGDALE, IL 60108 |
| DIAMOND MARKETING SOLUTIONS | RINCON RIDER | VDR_5369.0875 | ATTN: SHELLY ATIENZA<br>280 MADSEN DRIVE, SUITE 100<br>BLOOMINGDALE, IL 60108 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| DIAMOND MARKETING SOLUTIONS | CAESARS DIRECT MAIL PRICING AGREEMENT (FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.0867 | ATTN: SHELLY ATIENZA 280 MADSEN DRIVE, SUITE 100 BLOOMINGDALE, IL 60108 |
| DIAMOND MARKETING SOLUTIONS GROUP, INC. | PROOF OF INSURANCE | VDR_5369.1664 | 1951 NORMAN DRIVE WAUKEGAN, IL 60085 |
| DIANA FRUIT COMPANY, INC | HARRAH'S PRICING AGREEMENT, (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH SUPPLIER). | VDR_2332.0929 | 651 MATTHEW STREET SANTA CLARA, CA 95050 |
| DIGITAL INSTINCT LLC | AMENDMENT NO. 1 TO THE VIRTUAL ROSTER SOFTWARE LICENCE AND MAINTENANCE SERVICES AGREEMENT | VDR_5367.0808 | 444 EAST WARM SPRINGS ROAD SUITE 102-103 LAS VEGAS, NV 89119 |
| DIGITAL INSTINCT LLC | EXHIBIT DSTATEMENT OF WORK NO. 1PURSUANT TO SOFTWARE LICENSE AND MAINTENANCE SERVICES AGREEMENT DATED APRIL 6, 2011 | VDR_5341.1515 | ATTN: KAREN SUCCI 444 E. WARM SPRINGS ROAD SUITES 102-103 LAS VEGAS, NV 89119 |
| DIGITAL INSTINCT LLC | STATEMENT OF WORK NO. 2 TO PROFESSIONAL SERVICES AGREEMENT | VDR_5339.1286 | ATTN: KAREN SUCCI / MICHAEL CORTRIGHT 444 EAST WARM SPRINGS ROAD SUITE 102-103 LAS VEGAS, NV 89119 |
| DIGITAL MARKETING BOX, INC. | PROVIDER AGREEMENT. | VDR_5340.0278 | 207E OHIO STREET, SUITE 201 CHICAGO, IL 60611 |
| DIRECT MARKETING SOLUTIONS | DIRECT MAIL PRICING AGREEMENT | VDR_4986.1574 | ATTN: DIANE MARTIN 33851 CURTIS BLVD SUITE 211 EASTLAKE, OH 44095 |
| DIRECT MARKETING SOLUTIONS | DIRECT MARKETING SOLUTIONS CAESARS DIRECT MAIL PRICING AGREEMENT | VDR_4986.1589 | ATTN: DIANE MARTIN 33851 CURTIS BOULEVARD SUITE 211 EASTLAKE, OH 44095 |
| DIRECT MARKETING SOLUTIONS | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5369.2710 | ATTN: DIANE MARTIN 33851 CURTIS BLVD., SUITE 211 EASTLAKE, OH 44095 |

<u>Caesars Entertainment Operating Company, Inc.</u>

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> |
|---|---|---|---|
| DIRECT MARKETING SOLUTIONS | MUTUAL NONE-DISCLOSURE AGREEMENT | VDR_4986.2632 | DIANE MARTIN<br>33851 CURTIS BLVD. SUITE 211<br>EASTLAKE, OH 44095 |
| DIRECT MARKETING SOLUTIONS | AK-CHIN RIDER TO CAESARS AGREEMENT | VDR_4986.1580 | ATTN: DIANE MARTIN<br>33851 CURTIS BLVD<br>STE 211<br>EASTLAKE, OH 44095 |
| DIRECT MARKETING SOLUTIONS LLC | AMENDMENT NO.1 TO CAESARS DIRECT MAIL PRICING AGREEMENT WITH DIRECT MARKETING SOLUTIONS | VDR_4986.1546 | ATTN: DIANE MARTIN<br>33851 CURTIS BOULEVARD<br>SUITE 211<br>EASTLAKE, OH 44095 |
| DISCOVER MOMENTUM, LLC | SIXTH AMENDMENT TO AGREEMENT | VDR_3841 | 7020 E. ACOMA DR.<br>SCOTTSDALE, AZ 85254 |
| DISPENSER BEVERAGES | SUPPLEMENTAL ADDENDUM TO CAESARS ENTERTAINMENT ENHANCED WATER RFP | VDR_5340.2789 | ATTENTION: R. SCOTT RIEL,<br>EXECUTIVE VICE PRESIDENT<br>2090 FARALLON DRIVE<br>SAN LEANDRO, CA 94577 |
| DISPENSER BEVERAGES INC. | PRICING AGREEMENT | VDR_5340.2058 | ATTN: SCOTT RIEL<br>ATTN: TIM HAVEMAN<br>2090 FARALLON DRIVE<br>SAN LEANDRO, CA 94577 |
| DITR, LLC, AN OHIO LIMITED LIABILITY COMPANY | PROVIDER AGREEMENT | VDR_5338.0734 | ATTN: NIQUÉ SWAN<br>1920 RACE STREET<br>CINCINNATI, OH 45202 |
| DIVERSEY, INC | DIVERSEY, INC AMENDMENT TO CONTRACT | VDR_2332.2243 | ATTN: TY HUNT<br>10709 TURQUOISE VALLEY DR<br>LAS VEGAS, NV 89144 |
| DIVERSEY, INC. CORPORATE ACCOUNTS MANAGER WEST | EXTENSION OF NATIONAL PROGRAM AND PRICING | VDR_2332.2248 | ATTN: TY HUNT<br>10709 TURQUOISE VALLEY DR<br>LAS VEGAS, NV 89144 |
| DOCUSIGN, INC. | HOSTING SERVICES AGREEMENT | VDR_3594 | 1301 2ND AVENUE<br>SUITE 2000<br>SEATTLE, WA 98101 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| DOERLE FOOD SERVICES LLC | AMENDMENT NO. 1 TO PRICING AGREEMENT. | VDR_5369.1468 | 113 KOL DRIVE<br>BROUSSARD, LA 70518 |
| DOLE FOOD COMPANY LLC | PRICING AND SUPPLIER AGREEMENT | VDR_4986.0524 | ATTN: CHRIS LOCK<br>ONE DOLE DRIVE<br>WESTLAKE VILLAGE, CA 91362 |
| DOLE FOOD COMPANY LLC | PRICING AGREEMENT | VDR_4986.2608 | CHRIS LOCK<br>ONE DOLE DRIVE<br>WESTLAKE VILLAGE, CA 91362 |
| DOLE PACKAGED FOODS, LLC | PROVIDER AGREEMENT | VDR_4291.1194 | CHRIS LOCK<br>ONE DOLE DRIVE<br>WESTLAKE VILLAGE, CA 91362 |
| DOLE PACKAGED FOODS, LLC | PROVIDER AGREEMENT | VDR_4291.2872 | ATTN: CHRIS LOCK<br>ONE DOLE DRIVE<br>WESTLAKE VILLAGE, CA 91362-7300 |
| DOMINO FOODS, INC. | PROVIDER AGREEMENT CONTRACT | VDR_4291.2890 | ATTN: BECKY SMITH<br>1 NORTH CLEMATIS STREET<br>SUITE 400<br>WEST PALM BEACH, FL 33401 |
| DOMINO FOODS, INC. | PRICING AGREEMENT. | VDR_5338.0559 | 1 NORTH CLEMATIS STREET, SUITE 400<br>WEST PALM BEACH, FL 33401 |
| DOMINO SUGAR | PRICING AGREEMENT | VDR_5340.1211 | ATTN: JEREMY CURTISS<br>1 N CLEMATIS ST<br>WEST PALM BEACH, FL 33401 |
| DONG YUN LIN | INDEPENDENT CONTRACTOR AGREEMENT COMMISSIONED AGENT | VDR_5638 | REDACTED |
| DOUGLAS TURSKI | PROFESSIONAL SERVICES AGREEMENT – NON TECHNOLOGY | VDR_5339.1976 | DBA REDZONE GROUP<br>ATTN: DOUG TURSKI<br>447-7TH STREET<br>SANTA MONICA, CA 90402 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| DOVE CHOCOLATE DISCOVERIES | CAESARS PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED FROM SUPPLIER) | VDR_5367.0469 | ATTN: BOB ANDERSEN 400 VALLEY ROAD SUIE 200 MOUNT ARLINGTON, NJ 07856 |
| DOWLING ADVISORY GROUP | AGREEMENT | VDR_5339.1122 | ATTN: JAMES DOWLING 3579 E FOOTHILL BLVD SUITE 651 PASADENA, CA 91107 |
| DOWLING ADVISORY GROUP | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED AUGUST 6, 2014 | VDR_5339.1483 | 3579 EAST FOOTHILL BOULEVARD SUITE 651 PASADENA, CA 91107 |
| DOWLING ADVISORY GROUP | STATEMENT OF WORKAMENDMENT 1PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED AUGUST 6, 2014 | VDR_5339.2453 | 3579 E. FOOTHILL BLVD. STE. 651 PASADENA, CA 91107 |
| DP3 MASSAGE, LLC D/B/A A TOUCH OF LUCK | LIMITED LICENSE AGREEMENT | VDR_4291.2279 | ATTN: JOE GALLOWAY 7701 FORSYTH BLVD. SUITE 1025 CLAYTON, MO 63105 |
| DR. ILARIA BRAMEZZA | NON-DISCLOSURE UNDERTAKING | VDR_2908 | V .LO DEI VENTI 10/11 ROME ITALY |
| DRAFTCB CHICAGO | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.0438 | ATTN: DAWN BASKIN 101 EAST ERIE STREET CHICAGO, IL 60611 |
| DRAGO'S SEAFOOD RESTAURANT | JAZZ CASINO COMPANY VOUCHER SYSTEM AGREEMENT WITH DRAGON'S SEAFOOD RESTAURANT. | VDR_5339.0969 | 2 POYDRAS STREET NEW ORLEANS, LA 70140 |
| DREX | STATEMENT OF WORK 2 - PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JUNE 11TH, 2012 | VDR_4986.2306 | ATTN: JADE CHUNG 634 NORTH EAST MAIN STREET SUITE 1763 SIMPSONVILLE, SC 29681 |
| DREX AGENCY | STATEMENT OF WORK | VDR_4291.2793 | ATTN: JADE CHUNG - ART DIRECTOR 10620 SOUTHERN HIGHLANDS #110-440 LAS VEGAS, NV 89117 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| DREX AGENCY | STATEMENT OF WORK NO. 16 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MARCH 10, 2014 | VDR_5340.3187 | 4425 WAGON TRAIL AVE. LAS VEGAS, NV 89118 |
| DREX AGENCY | STATEMENT OF WORKPURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JUNE 6TH, 2012. | VDR_4291.2725 | 3285 ROSANNA ST LAS VEGAS, NV 89117 |
| DREX AGENCY | THIS STATEMENT OF WORK NO. _4__ ("SOW") | VDR_4986.0141 | 4425 WAGON TRAIL AVE LAS VEGAS, NV 89119 |
| DREX AGENCY | PROJECT CHANGE REQUEST # 1 | VDR_4291.1917 | 10620 SOUTHERN HIGHLANDS #110-440 LAS VEGAS, NV 89141 |
| DREX LLC | STATEMENT OF WORK 2, PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED FEB. 29, 2012 | VDR_4986.2299 | ATTN: JADE CHUNG 634 NORTH EAST MAIN STREET SUITE 1763 SIMPSONVILLE, SC 29681 |
| DREX, LLC | SERVICES AGREEMENT | VDR_4291.1854 | ATTENTION: JADE CHUNG 4425 WAGON TRAIL AVENUE LAS VEGAS, NV 89118 |
| DREX, LLC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4291.2648 | ATTN: JADE CHUNG 4425 WAGON TRAIL AVENUE LAS VEGAS, NV 89118 |
| DROISYS | PROFESSIONAL SERVICES AGREEMENT | VDR_5338.1031 | ATTN: SANJIV GOYAL 4800 PATRICK HENRY DRIVE SANTA CLARA, CA 95054 |
| DROISYS | SERVICE AGREEMENT | VDR_5368.1031 | ATTN: SANJIV GOYAL 4800 PATRICK HENRY DRIVE SANTA CLARA, CA 95054 |
| DS WATERS DBA SPARKLETTS & SIERRA SPRINGS | PRICING AGREEMENT | VDR_5341.0606 | 5660 NEW NORTHSIDE DR SUITE 500 ATLANTA, GA 30328 |
| DUKE'S LANDSCAPE SERVICE | SERVICES AGREEMENT | VDR_4291.1878 | 408 THEODORE STREET JOLIET, IL 60435 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| DUNBAR ARMORED, INC. | SERVICES AGREEMENT | VDR_5339.0711 | ATTN: JEFF MANGER; SETH MCELROY 50 SCHILLING ROAD HUNT VALLEY, MD 21031 |
| DUNNHUMBYUSA LLC | MUTUAL NON-DISCLOSURE AGREEMENT. | VDR_5339.2285 | 444 WEST THIRD ST CINCINNATI, OH 45202 |
| DURAND FOOD SERVICE | PROVIDER AGREEMENT | VDR_4291.2876 | ATTN: GIAN DURAND 11055 LAKE FOREST BLVD SUITE 9H NEW ORLEANS, LA 70127 |
| DURAND FOOD SERVICE | PROVIDER AGREEMENT | VDR_4291.2880 | ATTN: GIAN DURAND 11055 LAKE FOREST BLVD SUITE 9H NEW ORLEANS, LA 70127 |
| DUREE, INC. | HARRAH'S PRICING AGREEMENT (FOR PRODUCTS & SERVICES FROM SUPPLIER) | VDR_2332.2250 | ATTN: YONG GOO KANG 604 PROUD EAGLE LANE LAS VEGAS, NV 89144 |
| DVF STUDIO, LLC | MASTER PROMOTIONAL SHOPPING AGREEMENT | VDR_5339.1818 | ATTN: JULIE KENNEY 440 W 14TH STREET NEW YORK, NY 10014 |
| DYNASTY GAMES | PROVIDER AGREEMENT | VDR_4291.1632 | ATTN: ROGER FULLER 3765 BARRON WAY RENO, NV 89511 |
| DZ CONSULTING, LLC | EXHIBIT A: STATEMENT OF WORKPURSUANT TO MASTER CONSULTING AGREEMENT DATED JUNE 19TH 2002 | VDR_5338.0648 | ATTN: DAVE ZINN 2116 DONLON CT. HENDERSON, NV 89012 |
| DZ CONSULTING, LLC | AMENDMENT NUMBER 1 TO THE MASTER SERVICES AGREEMENT | VDR_2169.0059 | 2116 DONLON COURT HENDERSON, NV 89012 |
| DZ CONSULTING, LLC | PROJECT CHANGE REQUEST (PCR) #1 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED SEPTEMBER 14, 2011 | VDR_5368.1740 | ATTN: DAVE ZINN 2116 DONLON CT. HENDERSON, NV 89012 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| E.GADS LLC | PROFESSIONAL SERVICES AND PURCHASE AGREEMENT, NON-TECHNOLOGY | VDR_3671 | ATTN: JENNIFER BELL 3235 POLARIS AVENUE LAS VEGAS, NV 89102 |
| EADS, INC | SERVICES AGREEMENT | VDR_4291.1636 | ATTN: KEITH EADS 885 STARR HILL ROAD PADUCAH, KY 42003 |
| EARTHCOLOR, INC | CAESARS DIRECT MAIL PRICING AGREEMENT (FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM PROVIDER) | VDR_5341.0741 | ATTN: DENNIS GANZAK 249 POMEROY ROAD PARSIPPANY, NJ 07054 |
| EASI | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4291.0919 | ATTN: DAN KATZMAN 4683 CHABOT DRIVE #260 PLEASANTON, CA 94588 |
| EASTERN CORPORATION D/B/A HASSLER TEXTILE SERVICES | AMENDMENT NO. 2 TO LAUNDRY SERVICES AGREEMENT | VDR_2332.2458 | ATTN: JOHN BURNS 700 EASTERN AVENUE CONNERSVILLE, IN 47331 |
| EASTERN FISH COMPANY | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_4986.1054 | ATTN: MAURY SEIDMAN GLENPOINTE CENTRE EAST 300 FRANK W. BURR BLVD. TEANECK, NJ 07666 |
| EASTERN FISH COMPANY | PRICING AGREEMENT | VDR_4986.1759 | ATTN: MAURY SEIDMAN 300 FRANK W. BURR BLVD. SUITE 30 TEANECK, NJ 07666 |
| EBAY ENTERPRISE MARKETING SOLUTIONS, INC. FORMERLY KNOWN AS E-DIALOG, INC. | AMENDMENT NUMBER 2 TO THE MASTER SERVICES AGREEMENT | VDR_3940 | 935 FIRST AVENUE KING OF PRUSSIA, PA  19406 |
| ECAPITAL ADVISORS LLC | PROFESSIONAL SERVICES AGREEMENT (TECHNOLOGY) | VDR_5367.0529 | 7700 FRANCE AVENUE SOUTH SUITE 370 EDINA, MN 55435 |
| ECOLAB INC | AMENDMENT NO. 7 TO MASTER SERVICE AGREEMENT | VDR_2332.1395 | ATTN: SEAN KLETT 370 WABASHA STREET ST. PAUL, MN 55102 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ECOLAB INC | AMENDMENT NO. 13 TO MASTER SERVICE AGREEMENT | VDR_2332.1700 | ATTN: SEAN KLETT<br>370 WABASHA STREET<br>ST. PAUL, MN 55102 |
| ECOLAB INC | AMENDMENT NO. 19 TO MASTER SERVICE AGREEMENT | VDR_2332.2006 | SEAN KLETT: MANAGER,<br>CORPORATE ACCOUNTS FINANCE<br>370 WABASHA STREET<br>ST. PAUL, MN 55102 |
| ECOLAB INC. | PEST ELIMINATION MASTER SERVICES AGREEMENT | VDR_2332.2517 | ATTN:  CORPORATE ACCOUNT<br>CONTRACT ADMINISTRATION<br>3535 SOUTH 31ST STREET<br>P.O. BOX 6007<br>GRAND FORKS, ND 58206-6007 |
| ECOLAB INC. | AMENDMENT NO. 15 TO THE PEST ELIMINATION MASTER SERVICE AGREEMENT BETWEEN ECOLAB INC. AND CAESARS ENTERTAINMENT | VDR_2332.1796 | ATTN: SEAN KLETT<br>370 WABASHA STREET<br>ST. PAUL, MN 55102 |
| ECOLAB INC. | AMENDMENT #3 TO THE PEST ELIMINATION MASTER SERVICES AGREEMENT BETWEEN ECOLAB INC. AND HARRAH'S OPERATING COMPANY INC. | VDR_2332.0617 | ATTN: SEAN KLETT<br>370 WABASHA STREET<br>ST. PAUL, MN 55102 |
| ECOLAB INC. | AMENDMENT NO. 17 TO THE PEST ELIMINATION MASTER SERVICE AGREEMENT BETWEEN ECOLAB AND CAESARS ENTERTAINMENT | VDR_2332.1946 | ATTN: SEAN KLETT<br>370 WABASHA STREET<br>ST. PAUL, MN 55102 |
| ECOLAB INC. | AMENDMENT NO. 20 TO MASTER SERVICE AGREEMENT | VDR_2332.2019 | SEAN KLETT: MANAGER,<br>CORPORATE ACCOUNTS FINANCE<br>370 WABASHA STREET<br>ST. PAUL, MN 55102 |
| ECOLAB INC. | AMENDMENT NO. 5 TO THE PEST ELIMINATION MASTER SERVICE AGREEMENTBETWEEN ECOLAB INC. AND CAESARS ENTERTAINMENT OPERATING COMPANY INC. | VDR_2332.0805 | SEAN KLETT<br>370 WABASHA STREET<br>ST. PAUL, MN 55102 |
| ECOLAB INC. | AMENDMENT NO. 6 TO THE PEST ELIMINATION MASTER SERVICE AGREEMENTBETWEEN ECOLAB INC. AND CAESARS ENTERTAINMENT OPERATING COMPANY INC. | VDR_2332.0828 | SEAN KLETT<br>370 WABASHA STREET<br>ST. PAUL, MN 55102 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ECOLAB INC. | AMENDMENT TO THE PEST ELIMINATION MASTER SERVICES AGREEMENT | VDR_2332.2519 | ATTN: SEAN KLETT 370 WABASHA STREET ST. PAUL, MN 55102 |
| ECOLAB INC. | AMENDMENT NO. 16 TO THE PEST ELIMINATION MASTER SERVICE AGREEMENT BETWEEN ECOLAB INC. AND CAESARS ENTERTAINMENT | VDR_2332.1942 | ATTN: SEAN KLETT 370 WABASHA STREET ST. PAUL, MN 55102 |
| ECOLAB INC. | AMENDMENT NO. 14 TO MASTER SERVICE AGREEMENT | VDR_2332.1723 | ATTN: SEAN KLETT 370 WABASHA STREET ST. PAUL, MN 55102 |
| ECOLAB INC. | AMENDMENT NO. 8 TO MASTER SERVICE AGREEMENT. | VDR_2332.1480 | 370 WABASHA STREET ST. PAUL, MN 55102 |
| ECOLAB INC. | AMENDMENT NO. 12 TO MASTER SERVICE AGREEMENT | VDR_2332.1621 | 370 WABASHA STREET SEAN KLETT ST. PAUL, MN 55102 |
| ECOLAB INC. | AMENDMENT NO. 4 TO THE PEST ELIMINATION MASTER SERVICE AGREEMENT BETWEEN ECOLAB INC. AND HARRAH'S OPERATING COMPANY INC. | VDR_2332.0649 | ATTN: SEAN KLETT 370 WABASHA STREET ST. PAUL, MN 55102 |
| ECOLAB USA INC. | EQUIPMENT EVALUATION AGREEMENT | VDR_3555 | 370 WABASHA STREET ST. PAUL, MN 55102 |
| ECOLAB, INC. | AMENDMENT NO. 18 TO THE PEST ELIMINATION MASTER SERVICE AGREEMENT BETWEEN ECOLAB AND CAESARS ENTERTAINMENT | VDR_2332.1949 | ATTN: SEAN KLETT 370 WABASHA STREET ST. PAUL, MN 55102 |
| ECOLAB, INC. | AMENDMENT NO. 9 TO MASTER SERVICE AGREEMENT | VDR_2332.1522 | ATTN: SEAN KLETT 370 WABASHA STREET ST. PAUL, MN 55102 |
| ECOLAB, INC. | AMENDMENT NO. 11 TO MASTER SERVICE AGREEMENT | VDR_2332.1551 | ATTN: SEAN KLETT 370 WABASHA STREET ST. PAUL, MN 55102 |
| ECOLAB, INC. | AMENDMENT NO. 10 TO MASTER SERVICE AGREEMENT | VDR_2332.1532 | ATTN: SEAN KLETT 370 WABASHA STREET ST. PAUL, MN 55102 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ECOLAB, INC. | AMENDMENT NO1. TO PRICING AGREEMENT | VDR_2332.1758 | ATTN: MICHAEL BYNOE, VICE PRESIDENT GLOBAL ACCOUNTS HOSPITALITY 370 WABASHA STREET (ECOLAB CENTER) ST. PAUL, MN 55102 |
| ECOLAB, INC. | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_2332.2002 | ATTN: MICHAEL BYNOE, VICE PRESIDENT GLOBAL ACCOUNTS HOSPITALITY 370 WABASHA STREET (ECOLAB CENTER) ST. PAUL, MN 55102 |
| ECONNECT INC | IN WITNESS WHEREOF AGREEMENT | VDR_4291.2461 | 7259 WEST SAHARA AVE SUITE 110 LAS VEGAS, NV 89117 |
| ECONNECT, INC. | STATEMENT OF WORK | VDR_5340.1848 | ATTN: GUIDO ARIAS 7710 WEST SAHARA AVE LAS VEGAS, NV 89117 |
| ECONNECT, INC. | MASTER PURCHASE, SOFTWARE LICENSE, AND PROFESSIONAL SERVICES AGREEMENT | VDR_3072 | 7259 WEST SAHARA AVE., SUITE 110 LAS VEGAS, NV  89117 |
| EDGE DELIVERY SERVICES | STATEMENT OF WORK - EDGE DELIVERY SERVICES | VDR_4291.2177 | ATTN:  JOHN P. ALLOGGIAMENTO 590 MADISON AVE. NEW YORK, NY 10022 |
| EDGILE | PROFESSIONAL SERVICES AGREEMENT | VDR_2944 | ATTN: ABBAS RANGWALA; CINDY COY 560 S. WINCHESTER BLVD SUITE 500 SAN JOSE, CA 95128 |
| EDGILE, INC | SERVICES AGREEMENT | VDR_4986.1914 | ATTN: CINDY COY 560 S. WINCHESTER BLVD. SUITE 500 SAN JOSE, CA 95128 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| EDGILE, INC. | EXHIBIT CSTATEMENT OF WORK, PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED OCTOBER 12, 2011. | VDR_5369.2540 | 560 S. WINCHESTER BLVD, SUITE 500 SAN JOSE, CA 95128 |
| EDGILE, INC. | FIRST AMENDMENT TO THE PROFESSIONAL SERVICES AGREEMENT. | VDR_5369.2498 | 560 S. WINCHESTER BLVD. SUITE 500 SAN JOSE, CA 92128 |
| EDGILE, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_5369.2469 | ATTN: ABBAS RANDWALA 560 S. WINCHESTER BLVD. SUITE 500 SAN JOSE, CA 92128 |
| EDGILE, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_4291.1501 | ATTN: CINDY COY 560 S. WINCHESTER BLVD SUITE 500 SAN JOSE, CA 95128 |
| EDGILE, INC. | EXHIBIT C STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED FEBRUARY 15 2012 | VDR_4986.2365 | ATTN: LYLE CARLSON 560 S. WINCHESTER BLVD., SUITE 500 SAN JOSE, CA 95128 |
| EDMUNDS COMMUNICATIONS GROUP | CAESARS DIRECT MAIL PRICING AGREEMENT WITH EDMUNDS COMMUNICATION GROUP (FOR PRODUCTS AND SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.1031 | ATTN:  BRIAN ROMANI 2 COMMERCE DRIVE SUITE 2 MOORESTOWN, NJ 08057 |
| EDMUNDS COMMUNICATIONS GROUP | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.0393 | ATTN: BRIAN ROMANI 2 COMMERCE DRIVE, SUITE 2 MOORESTOWN, NJ 08053 |
| EDMUNDS DIRECT MAIL | HARRAH'S NATIONAL AGREEMENT FOR DIRECT MAIL SERVICES | VDR_5369.0540 | ATTN: KEVIN BIGLIN 301 TILTON ROAD NORTHFIELD, NJ 08225 |
| E-GADS! LLC | AMENDMENT NO. 1 TO HARRAH'S NATIONAL SERVICES AGREEMENT | VDR_104 | 3235 POLARIS AVENUE LAS VEGAS, NV 89102 |
| EGGS AMERICA IN. & AFFILIATES | PRICING PROGRAM EXHIBIT | VDR_5340.1970 | ATTN: BRANDON WOOD, PRESIDENT 6003 WEST OVERLAND ROAD SUITE 204 BOISE, ID 83709 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| EGGS AMERICA INC. & AFFILIATES | MASTER PRODUCT AGREEMENT | VDR_5340.1146 | ATTN: BRANDON WOOD<br>6003 WEST OVERLAND ROAD<br>SUITE 204<br>BOISE, ID 83709 |
| EIGHT BALL PRICING SOLUTIONS, LLC | RELEASE OF CAESAR ENTERTAINMENT OPERATING COMPANY, INC. AND ITS AFFILIATES DATA. | VDR_1331 | 7060 HOLLYWOOD BLVD<br>HOLLYWOOD , CA 90028 |
| ELITE DETAILING SERVICES INC | SERVICES AGREEMENT | VDR_4986.0010 | ATTN: ROMAN BRZOZOWSKI<br>7212 BRADLEY DRIVE<br>PLAINFIELD, IL 60586 |
| ELLIOT DATA SYSTEMS, INC. | SERVICES AGREEMENT | VDR_5338.0191 | ATTN:  TERI COOK<br>5045 COVINGTON WAY<br>MEMPHIS, TN 38134 |
| ELLIOTT DATA SYSTEMS | SERVICE AGREEMENT | VDR_4291.0879 | ATTN: TERRI COOK<br>17825 EDISON AVE<br>CHESTERFIELD, MO 63005 |
| ELLIOTT DATA SYSTEMS, INC. | SERVICES AGREEMENT | VDR_5368.0163 | ATTENTION: TERI COOK, CONTRACT ADMINISTRATOR<br>5045 COVINGTON WAY<br>MEMPHIS, TN 38134 |
| ELLIOTT DATA SYSTEMS, INC. | PRICING AGREEMENT | VDR_5341.0459 | ATTN TERI COOK<br>5045 COVINGTON WAY<br>MEMPHIS, TN 38134 |
| ELLIOTT DATA SYSTEMS, INC. | PROVIDER AGREEMENT BETWEEN ELLIOTT DATA SYSTEMS, INC. AND CAESARS ENTERTAINMENT OPERATING COMPANY, INC | VDR_5341.0394 | ATTN: TERI COOK<br>5045 COVINGTON WAY<br>MEMPHIS, TN 38134 |
| ELLIOTT DATA SYSTEMS, INC. | SERVICE CONTRACT | VDR_5341.0468 | ATTN: TERI COOK<br>5045 COVINGTON WAY<br>MEMPHIS, TN 38134 |
| ELMER SCHULTZ SERVICES, INC. | NATIONAL PREFERRED VENDOR AGREEMENT FOR PRODUCTS | VDR_2332.1320 | ATTN: ROGER MCGUIRE<br>540 NORTH THIRD STREET<br>PHILADELPHIA, PA 19123 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| EM DESIGNS INC. | SERVICES AGREEMENT | VDR_5338.2187 | ATTN:  EVA MANN<br>PO BOX 264<br>BLUE DIAMOND, NV 89004 |
| EMBASSY LANDSCAPE GROUP INC. | SERVICES AGREEMENT | VDR_5340.1334 | ATTN: JOE SMITH<br>6105 NW RIVER PARK DRIVE<br>RIVERSIDE, MO 64150 |
| EMBASSY LANDSCAPE GROUP, INC. | AMENDMENT NO. 1 TO SERVICES AGREEMENT DATED 1/01/2011 | VDR_4291.2308 | ATTENTION: JOE SMITH<br>6105 NORTHWEST RIVER PARK DRIVE<br>RIVERSIDE, MO 64150 |
| EMBASSY LANDSCAPE GROUP, INC. | SERVICES AGREEMENT | VDR_4291.2306 | ATTENTION: JOE SMITH<br>6105 NORTHWEST RIVER PARK DRIVE<br>RIVERSIDE, MO 64150 |
| EMC CORPORATION | FIRST AMENDMENT TO MASTER LEASE AGREEMENT | VDR_47 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| EMPIRE CORPORATE TRANSPORTATION AKA A SAVANNAH NITE LIMOUSINE | SERVICES AGREEMENT | VDR_5338.0681 | ATTN: MIKE MCKINNEY<br>9331 SEWARD ROAD SUITE A<br>FAIRFIELD, OH 45014 |
| EMPLOYMENT TAX SERVICING CORP. | STATEMENT OF WORKPROFESSIONAL SERVICES AGREEMENT (NON-TECHNOLOGY) | VDR_2332.0636 | ATTN: JEFF ALEIXO, CEO<br>2377 CRENSHAW BLVD.<br>SUITE 160<br>TORRANCE, CA 90501 |
| EMTEC, INC. | MASTER CONSULTING AGREEMENT | VDR_2169.0196 | ATTN: JOHN HOLWETT<br>572 WHITEHEAD ROAD<br>TRENTON, NJ 08619 |
| ENCOMPASS DEVELOP, DESIGN & CONSTRUCT LLC | PROFESSIONAL SERVICES AGREEMENT. | VDR_5341.0933 | 106 E. JEFFERSON STREET<br>LA GRANGE, KY 40031 |
| ENCORE AQUISITION, INC, D/B/A ENCORE PRODUCTIONS | ASSIGNMENT AND ASSUMPTION OF SERVICES AGREEMENT AUDIOTELEPHONE AND INTERNET SERVICES FOR CONVENTION SERVICES | VDR_4797.1 | 5150 SOUTH DECATUR BLVD.<br>LAS VEGAS, NV 89118 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ENDARA ENTERPRISE, LLC. | PROVIDER AGREEMENT | VDR_5340.1899 | ATTN: RUBBY ENDARA GREGG 225 NORTH COMMON STREET SHREVEPORT, LA 71101 |
| ENDLESS ENERGY ELECTRIC | RENEWAL OF UPS MAINTENANCE AGREEMENT | VDR_5368.2136 | 10418 BROWN WOLF ST LAS VEGAS, NV 89178 |
| ENDLESS ENERGY ELECTRIC INC | UPS EMERGENCY SERVICE AND PREVENTATIVE MAINTENANCEPROVIDER AGREEMENT | VDR_5368.0806 | ATTN: OREN POLIAK 10418 BROWN WOLF ST LAS VEGAS, NV 89178 |
| ENDLESS ENERGY ELECTRIC INC | EXHIBIT A: STATEMENT OF WORK PURSUANT TO PROVIDER AGREEMENT DATED JANUARY 1, 2013 | VDR_5338.0232 | 7345 S. DURANGO DR. STE. B-107 PMB #247 LAS VEGAS, NV 89113 |
| ENDLESS ENERGY ELECTRIC INC | AMENDMENT 002 TO PROVIDER AGREEMENTUPS EMERGENCY SERVICE AND PREVENTATIVE MAINTENANCE | VDR_5368.2040 | OREN POLIAK: VP, OPERATIONS 7345 S DURANGO DR, B-107 PMB #247 LAS VEGAS, NV 89113 |
| ENDLESS ENERGY ELECTRIC INC | AMENDMENT 001 TO PROVIDER AGREEMENTUPS EMERGENCY SERVICE AND PREVENTATIVE MAINTENANCE | VDR_5368.1223 | ATTN: OREN POLIAK 7345 S DURANGO DR, B-107 PMB #247 LAS VEGAS, NV 89113 |
| ENDLESS ENERGY ELECTRIC INC | EXECUTIVE SUMMARY | VDR_5338.0254 | 10418 BROWN WOLF ST, LAS VEGAS, NV 89178 |
| ENDLESS ENERGY ELECTRIC INC. | AMENDMENT 002 TO PROVIDER AGREEMENT UPS EMERGENCY SERVICE AND PREVENTATIVE MAINTENANCE. | VDR_5338.2635 | ATTN: OREN POLIAK 7345 S DURANGO DR, B-107 PMB #247 LAS VEGAS, NV 89113 |
| ENDLESS ENERGY ELECTRIC, INC | EXHIBIT A: STATEMENT OF WORKPURSUANT TO PROVIDER AGREEMENT DATED JANUARY 1, 2013 | VDR_5368.0231 | 10418 BROWN WOLF ST LAS VEGAS,  NV 89178 |
| ENDLESS ENERGY ELECTRIC, INC. | UPS EQUIPMENT AT THE CROMWELL | VDR_5368.2050 | OREN POLIAK, DIRECTOR/ QUALIFIED INDIVIDUAL 10418 BROWN WOLF ST LAS VEGAS, NV 89178 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ENDLESS ENERGY ELECTRIC, INC. | EATON 9390-40 UPS AT PLANET HOLLYWOOD | VDR_5368.2051 | OREN POLIAK: DIRECTOR/ QUALIFIED INDIVIDUAL 10418 BROWN WOLF ST LAS VEGAS, NV 89178 |
| ENERGIZER PERSONAL CARE | PROVIDER AGREEMENT | VDR_4291.0309 | ATTN: TIM OESTREICH 6 RESEARCH DR. SHELTON, CT 06484 |
| ENERGY PLUS HOLDINGS LLC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3174 | ATTN: JEFF NICOLO 3711 MARKET STREET SUITE 1000 PHILADELPHIA, PA 19104 |
| ENTERPRISE LEASING COMPANY OF PHOENIX, LLC., | SERVICES AGREEMENT | VDR_5340.1611 | ATTN: JILL LONGFELLOW 1444 W AUTO DRIVE TEMPE, AZ 85284 |
| ENTERPRISE MOBILE | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5340.2469 | ATTN: BILL PRATT 9680 OLD BAILES RD FORT MILL, SC 29707 |
| ENTERTAINMENT BENEFITS GROUP, LLC | TICKET SERVICES AGREEMENT | VDR_5340.0994 | DBA TICKETS & TOURS ATTN: LEGAL DEPARTMENT 19495 BISCAYNE BLVD. AVENTURA, FL 33180 |
| ENTERTAINMENT BENEFITS GROUP, LLC | TICKET BROKER LICENSE AGREEMENT | VDR_5341.0734 | ATTN: CRIS SCANLAN 1421 E. SUNSET RD. SUITE 4 LAS VEGAS, NV 89119 |
| ENTERTAINMENT PROPERTY TRUST | MUTUAL NON-DISCLOSURE AGREEMENT - ENTERTAINMENT PROPERTY TRUST | VDR_2819 | ATTN: DAVID BRAIN 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| ENVIRO TECH PRODUCTS & SERVICES | CAESARS PRICING AGREEMENT (FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5339.1831 | ATTN: SANDRA SCHMIDT 3576 E. RUSSELL RD LAS VEGAS, NV 89120 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ENVIRO TECH PRODUCTS & SERVICES, INC. | CAESARS PRICING AGREEMENT (FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5339.1834 | ATTN: SANDRA SCHMIDT 3576 E. RUSSELL RD LAS VEGAS, NV 89120 |
| ENVIRO TECH PRODUCTS AND SERVICES, INC. | AMENDMENT NO. 4 TO PRICING AGREEMENT | VDR_4986.1503 | ATTN: SANDRA SCHMIDT 3576 E. RUSSELL RD LAS VEGAS, NV 89120 |
| ENVIRO TECH PRODUCTS AND SERVICES, INC. | AMENDMENT NO. 3 TO PRICING AGREEMENT | VDR_5339.1769 | ATTN: SANDRA SCHMIDT 3576 E. RUSSELL RD LAS VEGAS, NV 89120 |
| ENVIRO TECH PRODUCTS AND SERVICES, INC. | AMENDMENT NO. 2 TO PRICING AGREEMENT | VDR_4986.0998 | ATTN: SANDRA SCHMIDT 3576 E. RUSSELL RD LAS VEGAS, NV 89120 |
| ENVIRO TECH PRODUCTS AND SERVICES, INC. | AMENDMENT NO. 5 TO PRICING AGREEMENT | VDR_4986.1507 | ATTN: SANDRA SCHMIDT 3576 E. RUSSELL RD LAS VEGAS, NV 89120 |
| ENZIS ALL AMERICAN COMMERCIAL CLEANING LLC | AMENDMENT NO. 2 TO SERVICES AGREEMENT | VDR_5368.1961 | GUSTAVO CASTRO 6420 SPRING MOUNTAIN RD, SUITE 20 LAS VEGAS, NV 89146 |
| ENZIS ALL AMERICAN COMMERCIAL CLEANING LLC | AMENDMENT NO. 3 TO SERVICES AGREEMENT | VDR_5368.2097 | GUSTAVO CASTRO: GENERAL MANAGER 6420 SPRING MOUNTAIN RD, SUITE 20 LAS VEGAS, NV 89146 |
| ENZIS ALL AMERICAN COMMERCIAL CLEANING, LLC | AMENDMENT NO. 3 TO THE WINDOW CLEANING MASTER SERVICE AGREEMENT | VDR_5338.2721 | ATTN: GUSTAVO CASTRO 6420 SPRING MOUNTAIN RD, SUITE 20 LAS VEGAS, NV 89146 |
| ENZIS ALL AMERICAN COMMERCIAL CLEANING, LLC | SERVICES AGREEMENT. | VDR_5368.1484 | 6420 SPRING MOUNTAIN RD STE 20 LAS VEGAS, NV 89146 |
| ENZIS ALL AMERICAN COMMERCIAL CLEANING, LLC | AMENDMENT NO. 1 TO THE WINDOW CLEANING MASTER SERVICE AGREEMENT  DATED APRIL 24, 2013. | VDR_5368.1584 | ATTENTION: GUSTAVO CASTRO 6420 SPRING MOUNTAIN RD SUITE 20 LAS VEGAS, NV 89146 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ENZIS ALL AMERICAN COMMERCIAL CLEANING, LLC | AMENDMENT NO. 2 TO THE WINDOW CLEANING MASTER SERVICE AGREEMENT BETWEEN ENZIS ALL AMERICAN COMMERCIAL CLEANING LLC AND CAESARS ENTERTAINMENT OPERATING COMPANY INC. | VDR_5338.2533 | ATTN: GUSTAVO CASTRO 6420 SPRING MOUNTAIN RD, SUITE 20 LAS VEGAS, NV 89146 |
| EPRIZE, INC. | ORDER APPROVAL | VDR_2332.1681 | ONE EPRIZE DRIVE PLEASANT RIDGE, MI 48069 |
| EPSILON DATA MANAGEMENT, LLC | AMENDMENT #1 TO:STATEMENT OF WORK – OFFER MANAGEMENT SOLUTIONDATED: JANUARY 1, 2014 | VDR_5340.2565 | 6021 CONNECTION DRIVE IRVING, TX 75039 |
| EPSILON DATA MANAGEMENT, LLC | AMENDMENT NO. 3 TO: STATEMENT OF WORK - OFFER MANAGEMENT SOLUTION DATED JANUARY 1, 2014 | VDR_5340.3150 | 6021 CONNECTION DRIVE IRVING, TX 75039 |
| EPSILON DATA MANAGEMENT, LLC | STATEMENT OF WORK OFFER MANAGEMENT SOLUTION FOR CAESARS ENTERTAINMENT | VDR_5340.0745 | ATTN: MARK SHIPLEY 4401 REGENT BLOUEVARD IRVING, TX 75063 |
| EPSILON DATA MANAGEMENT, LLC | AMENDMENT #2 TO STATEMENT OF WORK OFFER MANAGEMENT – SOLUTION | VDR_5340.3002 | KEVIN HUCK: SVP 6021 CONNECTION DR IRVING, TX 75039 |
| EQUAL | SWEETENER PURCHASING AGREEMENT: NET DELIVERED PRICE | VDR_5341.0044 | ATTN: MERISANT 33 NORTH DEARBORN STREET SUITE 200 CHICAGO, IL 60602 |
| EQUIFAX, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_6718 | ATTN: BRETT BABEL 1550 PEACHTREE STREET, NW ATLANTA, GA 30309 |
| EQUITY ADMINISTRATION SOLUTIONS, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4291.1467 | ATTN: DAN KATZMAN 4683 CHABOT DRIVE # 260 PLEASANTON, CA 94588 |
| EQUITY ADMINISTRATION SOLUTIONS, INC. | SUBSCRIPTION AND SERVICES AGREEMENT | VDR_4291.1462 | 4683 CHABOT DRIVE, SUITE 260 PLEASANTON, CA 94588 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| E-REWARDS, INC. | MUTUAL CONFIDENTIALITY, NONDISCLOSURE AND LIMITED USE AGREEMENT - CAESARS ENTERTAINMENT OPERATING COMPANY, INC. | VDR_3175 | ATTN: STEPHEN DECOSTA 5800 TENNYSON PARKWAY SUITE 600 PLANO, TX 75024 |
| ERIC STOCKER DBA CAMBRIAN SERVICES LLC | PROFESSIONAL SERVICE AGREEMENT BETWEEN ERIC STOCKER DBA CAMBRIAN SERVICES LLC AND CAESARS ENTERTAINMENT OPERATING COMPANY, INC. | VDR_5339.1778 | ATTN: ERIC STOCKER 1456 RAMBLING HILLS DR CINCINNATI, OH 45230 |
| ERMENEGILDO ZEGNA CORP. | MASTER PROMOTIONAL SHOPPING AGREEMENT | VDR_5339.1880 | ATTN: JENNIFER MEAD 100 W FOREST AVE UNIT A ENGLEWOOD, NJ 07631 |
| ERNST & YOUNG LLP | STATEMENT OF WORK - LEED EXISTING BUILDING PROPERTY TAX ABATEMENT | VDR_5341.1127 | FIVE TIMES SQUARE 14TH FLOOR NEW YORK, NY 10036-6527 |
| ERRLANGER WINDOW CLEANING, LLC | PROVIDER AGREEMENT | VDR_5340.0663 | ATTN: DENISE MUNSON 3619 O'HARA ROAD SUITE B ERLANGER, KY 41018 |
| ETC GROUP | PROFESSIONAL SERVICES AGREEMENT- NON-TECHNOLOGY | VDR_5341.1253 | ATTN: GLEN ANDERSON 1997 S. 1100 EAST SUITE 201 SALT LAKE CITY, UT 84106 |
| ETC GROUP | PROFESSIONAL SERVICES AGREEMENT – NON-TECHNOLOGYEXHIBIT DSTATEMENT OF WORKPURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED APRIL 1, 2014 | VDR_5341.1518 | ATTN: GLEN ANDERSON 1997 SOUTH 1100 EAST SALT LAKE CITY, UT 84106 |
| ETC GROUP | PROVIDER AGREEMENT | VDR_5341.0341 | ATTN: GLEN ANDERSON 1997 SOUTH 1100 EAST SUITE 201 SALT LAKE CITY, UT 84106 |
| ETC GROUP | PROVIDER AGREEMENT | VDR_5341.0342 | ATTN: GLEN ANDERSON 1997 SOUTH 1100 EAST SUITE 201 SALT LAKE CITY, UT 84106 |

<u>Caesars Entertainment Operating Company, Inc.</u>

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> |
|---|---|---|---|
| ETCHED IN TIME, LLC | SERVICES AGREEMENT | VDR_1755 | GEORGE VISOCIH<br>6038 DOROTHY DRIVE<br>NORTH OLMSTED, OH 44070 |
| ETHICSPOINT, INC. | ETHICSPOINT, INC. SERVICES AGREEMENT | VDR_2332.1527 | ATTN: STEPHEN MOLEN<br>6000 MEADOWS ROAD<br>SUITE 200<br>LAKE OSWEGO, OR 97035 |
| EVB, LLC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3599 | 55 UNION STREET<br>SAN FRANCISCO, CA 94111 |
| EVENTION LLC | HOSTING SOFTWARE AGREEMENT | VDR_5341.0263 | ATTN: MIKE BALDINGER<br>70 WEST HUBBARD STREET<br>SUITE 200<br>CHICAGO, IL 60654 |
| EVOLUTION STAFFING | PROFESSIONAL SERVICES AGREEMENT. | VDR_5338.0547 | 1 W. FIRST AVE., SUITE 400<br>CONSHOHOCKEN, PA 19428 |
| EVOLUTION STAFFING LLC | EXHIBIT ASTATEMENT OF WORK # 25 FOR PROJECT STAFFING SERVICES. | VDR_5338.0028 | PO BOX 405<br>GLADWYNE, PA 19035 |
| EVOLUTION STAFFING LLC | STATEMENT OF WORK #33 FOR PROJECT STAFFING SERVICES | VDR_5339.1888 | ATTN:  ACCOUNTS PAYABLE<br>PO BOX 405<br>GLADWYNE, PA 19035 |
| EXACTTARGET | ORDER INFORMATION | VDR_5341.1827 | ATTN: ETHAN ZOUBEK<br>20 N MERIDIAN ST<br>INDIANAPOLIS, IN 46204 |
| EXACTTARGET, INC. | FIRST AMENDMENT TO ORDER FORM | VDR_5341.1932 | 10310 NE 194TH STREET<br>BOTHELL, WA 98011 |
| EXACTTARGET, INC. | MASTER SUBSCRIPTION AGREEMENT- ADDENDUM | VDR_5341.1826 | 10310 NE 194TH STREET<br>BOTHELL, WA 98011 |
| EXACTTARGET, INC. | ADDENDUM TO SALESFORCE MASTER SUBSCRIPTION AGREEMENT | VDR_2332.1337 | 36 S PENNSYLVANIA ST<br>INDIANAPOLIS, IN 46204 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| EXACTTARGET, INC. | ORDER FORM. STATEMENT OF WORK. | VDR_2332.1341 | ATTN: ETHAN ZOUBEK<br>20 N MERIDIAN ST<br>INDIANAPOLIS, IN 46204 |
| EXACTTARGET, INC. | PROFESSIONAL SERVICES | VDR_5341.1788 | ATTN: MARK WISCHMEYER<br>10310 NE 194TH STREET<br>BOTHELL, WA 98011 |
| EXACTTARGET, INC. | MUTUAL NON-DISCLOSURE AGREEMENT- BLACKLINE WITH COMMENTS | VDR_3578 | 20 N MERIDIAN ST.<br>ATTN: BRANDON SNUFFER<br>INDIANAPOLIS, IN 46204 |
| EXACTTARGET, INC. | EXACTTARGET ADDENDUM TO SALESFORCE MASTER SUBSCRIPTION AGREEMENT | VDR_3690 | 20 N MERIDIAN ST.<br>ATTN: BRANDON SNUFFER<br>INDIANAPOLIS, IN 46204 |
| EXCENTUS CORPORATION | FUEL REWARDS NETWORK PARTICIPATION AGREEMENT | VDR_5338.1975 | ATTN: PRESIDENT<br>14241 DALLAS PARKWAY<br>SUITE 1200<br>DALLAS, TX 75254 |
| EXECUCAR (SUPERSHUTTLE INTERNATIONAL/SHUTTLE EXPRESS INC) | SERVICES AGREEMENT | VDR_5339.0267 | ATTN: JACQUELINE HOLLOWAY<br>BWI AIRPORT LOWER LEVEL PIER C<br>BWI AIRPORT, MD 21240 |
| EXPEDIA, INC. (TRAVELSCAPE) | LETTER RE: COMMITTED MARKETING SPEND ON EXPEDIA FOR FINANCIAL YEAR 2011 | VDR_6723 | ATTN: ASH KAPUR, DIRECTOR<br>10190 COVINGTON CROSS DRIVE<br>SUITE 300<br>LAS VEGAS, NV 89144 |
| EXPRESS DRY CLEANING | SERVICE AGREEMENT | VDR_5338.1565 | ATTN: MIKE HUTSON<br>1313 ENTERPRISE DRIVE<br>ROMEOVILLE, IL 60446 |
| EXPRESS DRY CLEANING & LAUNDRY SERVICES, INC. | SERVICE AGREEMENT | VDR_5338.1577 | ATTN: MIKE HUTSON<br>1313 ENTERPRISE DRIVE<br>ROMEOVILLE, IL 60446 |
| EYELOCK, INC. | MUTUAL NON-DISCLOSURE AGREEMENT. | VDR_5339.0946 | 1225 PONCE DE LEON AVENUE,<br>SUITE 1101<br>SAN JUAN, PR 00907-3945 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| EYEMED VISION CARE | APPLICATION FOR VISION CARE BENEFITS. | VDR_4291.0075 | 4000 LUXOTTICA PLACE MASON, OH 45040 |
| EYEMED VISION CARE, LLC. | FEE FOR SERVICE AGREEMENT. | VDR_4291.0069 | 4000 LUXOTTICA PLACE MASON, OH 45040 |
| FACEBOOK | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_2909 | ATTENTION: DIRECTOR, GLOBAL MARKETING SOLUTIONS 1601 S. CALIFORNIA AVENUE PALO ALTO, CA 94304 |
| FACILITIES SOLUTIONS GROUP | PARTICIPATION AGREEMENTADDENDUM TO PARTICIPATION AGREEMENT | VDR_4986.0019 | ATTN: BERNIE ERICKSON 224 WASHINGTON STREET PERTH AMBOY, NJ 08861 |
| FACILITY GATEWAY CORP | UPS MAINTENANCE | VDR_5368.2135 | 4916 EAST BROADWAY  MADISON, WI 53716 |
| FACILITY GATEWAY CORPORATION | AMENDMENT NO. 001 TO PROVIDER AGREEMENTUPS EMERGENCY SERVICE AND PREVENTATIVE MAINTENANCE | VDR_5368.1217 | ATTN: JASON PERRY 4920 TRIANGLE ST MCFARLAND, WI 53558 |
| FACILITY GATEWAY CORPORATION | AMENDMENT NO. 003 TO PROVIDER AGREEMENT | VDR_5339.0581 | ATTN: JASON PERRY 4920 TRIANGLE ST. MCFARLAND, WI 53558 |
| FACILITY GATEWAY CORPORATION | AMENDMENT NO. 004 TO PROVIDER AGREEMENT UPS EMERGENCY SERVICE AND PREVENTATIVE MAINTENANCE | VDR_5338.2677 | ATTN: JASON PERRY 4920 TRIANGLE STREET MCFARLAND, WI 53558 |
| FACILITY GATEWAY CORPORATION | LETTER RE TERMINATION | VDR_4986.1352.5 | 4920 TRIANGLE ST. MCFARLAND, WI 53558 |
| FACILITY GATEWAY CORPORATION | AMENDMENT NO. 002 TO PROVIDER AGREEMENT | VDR_5368.1791 | ATTN: JASON PERRY 4920 TRIANGLE STREET MCFARLAND, WI 53558 |
| FACILITY GATEWAY CORPORATION | SERVICES AGREEMENT | VDR_5368.1165 | ATTN: JERRY PERRY 4920 TRIANGLE ST MCFARLAND, WI 53558 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| FACILITY GATEWAY CORPORATION | EXHIBIT A: STATEMENT OF WORK PURSUANT TO PROVIDER AGREEMENT DATED JANUARY 1, 2013 | VDR_5368.0207 | JERRY PERRY<br>4920 TRIANGLE ST<br>MCFARLAND, WI 53558 |
| FACILITY GATEWAY CORPORATION | UPS EMERGENCY SERVICE AND PREVENTATIVE MAINTENANCE PROVIDER AGREEMENT | VDR_5819 | ATTN: JERRY PERRY<br>4920 TRIANGLE ST<br>MCFARLAND, WI 53558 |
| FACILITY GATEWAY CORPORATION | STATEMENT OF WORK | VDR_5338.0207 | 4918 TRIANGLE ST<br>MC FARLAND, WI 53558 |
| FACILITY SOLUTIONS GROUP INC. | PROVIDER AGREEMENT/ AK CHIN RIDER | VDR_4986.1101 | CORPORATE OFFICE<br>4401 WESTGATE BLVD<br>SUITE 310<br>AUSTIN, TX 78745 |
| FACILITY SOLUTIONS GROUP, INC. | LIGHTING SUPPLIES FOR PROVIDER AGREEMENT | VDR_4986.1018 | 4401 WESTGATE BLVD<br>SUITE 310<br>AUSTIN, TX 78745-1494 |
| FACILITY SOLUTIONS GROUP, INC. | PARTICIPATION AGREEMENT | VDR_4986.0784 | ATTN: BERNIE ERICKSON<br>224 WASHINGTON STREET<br>PERTH AMBOY, NJ 08861 |
| FALASCA MECHANICAL | CONSTRUCTION SERVICES MASTER AGREEMENT (MECHANICAL-PLUMBING) | VDR_5339.1087 | ATTN: JOHN RIHL<br>3329 N. MILL RD<br>VINELAND, NJ 08360 |
| FANXCHANGE LIMITED | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3673 | ATTN: MORLEY IVERS<br>30 DUNCAN STREET<br>6TH FLOOR<br>TORONTO, ON M5V2C3<br>CANADA |
| FARMLAND FOODS INC | PRICING AGREEMENT | VDR_5338.0101 | ATTN: ALAN DENZER<br>11500 NW AMBASSADOR DRIVE<br>KANSAS CITY, MO 64195 |
| FASTENAL COMPANY | PROVIDER AGREEMENT | VDR_3446 | ATTN: DAN MURPHY<br>1012 SENTRY DRIVE<br>WAUKESHA, WI 53186 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| FEDERAL EXPRESS CORPORATION AND FEDEX GROUND PACKAGE SYSTEM, INC. | AMENDMENT NUMBER 1 TO THE FEDEX PRICING AGREEMENT | VDR_49 | 3610 HACKS CROSS ROAD BUILDING A MEMPHIS TN |
| FEDERAL HEALTH SIGN SYSTEMS, LLC | CONSTRUCTION CONTRACT | VDR_5369.1685 | 3900 W. DEWEY DRIVE LAS VEGAS, NV 89118 |
| FERGUSON PARTNERS L.P. | STATEMENT OF WORK | VDR_5369.1201 | ATTN: PAUL E. CAREY, CHIEF FINANCIAL OFFICER` 191 NORTH WACKER DRIVE SUITE 2850 CHICAGO, IL 60606 |
| FERGUSON PARTNERS LTD. | PROFESSIONAL SERVICES AGREEMENT | VDR_5369.1193 | ATTN: WILLIAM FERGUSON 191 N WACKER DRIVE STE 2850 CHICAGO, IL 60606 |
| FERRELLGAS, LP | PROVIDER AGREEMENT | VDR_5368.1840 | ATTN: JONATHAN LOEB 3111 NW GRAND AVENUE PHOENIX, AZ 85017 |
| FERRELLGAS, LP | AMENDMENT NO. 4 TO THE REGIONAL PROVIDER AGREEMENT BETWEEN FERRELLGAS AND CAESARS ENTERTAINMENT | VDR_5340.3255 | ATTN: JONATHAN LOEB 3111 NW GRAND AVE PHOENIX, AZ 85017 |
| FERRELLGAS, LP DBA BLUE RHINO | AMENDMENT NO. 1 TO SERVICES AGREEMENT | VDR_5340.1049 | ADRIANNE MCCOLLUM ONE LIBERTY PLAZA LIBERTY, MO 64068 |
| FERRELLGAS, LP DBA BLUE RHINO | SERVICES AGREEMENT | VDR_5340.0032 | ADRIANNE MCCOLLUM ONE LIBERTY PLAZA LIBERTY, MO 64068 |
| FERRELLGAS, LP DBA BLUE RHINO | AMENDMENT NO. 2 TO SERVICES AGREEMENT | VDR_5340.3303 | ATTN: ADRIANNE MCCOLLUM ONE LIBERTY PLAZA LIBERTY, MO 64068 |
| FERRELLGAS, LP DBA BLUE RHINO | AMENDMENT NO.3 TO SERVICES AGREEMENT | VDR_5340.3324 | ATTN: ADRIANNE MCCOLLUM ONE LIBERTY PLAZA LIBERTY, MO 64068 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| FERTITTA ENTERTAINMENT LLC | CONFIDENTIAL DISCLOSURE AGREEMENT | VDR_2933 | 1505 SOUTH PAVILION CENTER DRIVE LAS VEGAS, NV 89135 |
| FESS INCFESS, INC. | PROVIDER AGREEMENT | VDR_5338.2656 | ATTN: CAROLYN O'DONNELL 125 WISTERIA LANE MANDEVILLE, LA 70448 |
| FESS INCFESS, INC. | PROVIDER SERVICES AGREEMENT | VDR_5368.2055 | CAROLYN O'DONNELL 125 WISTERIA LANE MANDEVILLE, LA 70448 |
| FGS-WI, LLC DBA FREEDOM GRAPHIC SYSTEMS | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_3976 | ATTN: JEFF BOGART 1101 SOUTH JANESVILLE STREET MILTON, WI 53563 |
| FGS-WI, LLC DBA FREEDOM GRAPHIC SYSTEMS | AMENDMENT NO. 2 TO CAESARS DIRECT MAIL PRICING AGREEMENT AND AMENDMENT 1 | VDR_3484 | ATTN: JEFF BOGART 1101 SOUTH JANESVILLE STREET MILTON, WI 53563 |
| FGS-WI, LLC DBA FREEDOM GRAPHIC SYSTEMS | CAESARS DIRECT MAIL PRICING AGREEMENT FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER | VDR_5369.0331 | ATTN: JEFF BOGART 1101 SOUTH JANESVILLE STREET MILTON, WI 53563 |
| FGS-WI, LLC DBA FREEDOM GRAPHIC SYSTEMS | QUICK PAY DISCOUNT & VOLUME INCENTIVE PLAN | VDR_5369.1880 | ATTN: JOHN JEFFREY BOGART 1101 S JANESVILLE ST MILTON, WI 53563 |
| FIBER TECHNOLOGIES NETWORKS, L.L.C | MASTER FACILITIES AGREEMENT | VDR_3783 | ATTN: GENERAL COUNSEL 300 MERIDIAN CENTRE ROCHESTER, NY 14618 |
| FIBER TECHNOLOGIES NETWORKS, LLC | MASTER FACILITIES AGREEMENT | VDR_5341.1942 | ATTN: GENERAL COUNSEL 300 MERIDIAN CENTRE ROCHESTER, NY 14618 |
| FIDELITY INFORMATION SERVICES, LLC | FIRST AMENDMENT TO MASTER INFORMATION TECHNOLOGY SERVICES AGREEMENT. | VDR_4576 | 601 RIVERSIDE AVENUE JACKSONVILLE, FL 32204 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| FIDELITY SECURITY LIFE INSURANCE CO. | INSURANCE POLICY | VDR_4291.2490 | ATTN: RICHARD G. TORRES<br>3130 BROADWAY<br>KANSAS CITY, MO 64111-2406 |
| FIDELITY SECURITY LIFE INSURANCE COMPANY | INSURNCE POLICY | VDR_4324 | 3130 BROADWAY<br>KANSAS CITY, MS 64111-2406 |
| FIDELITY SECURITY LIFE INSURANCE COMPANY | FIDELITY SECURITY LIFE INSURANCE POLICYGROUP VISION INSURANCE POLICY | VDR_4291.2422 | 3130 BROADWAY<br>KANSAS CITY, MO 64111-2406 |
| FIDELITY SECURITY LIFE INSURANCE COMPANY | GROUP VISION INSURANCE POLICY; THIS IS A LIMITED BENEFIT POLICY | VDR_4291.0770 | 3130 BROADWAY<br>KANSAS CITY, MO 64111-2406 |
| FIDELITY SECURITY LIFE INSURANCE COMPANY. | EMPLOYEE INSURANCE POLICY. FIDELITY SECURITY LIFE INSURANCE COMPANY. | VDR_6636 | 3130 BROADWAY<br>KANSAS CITY, MISSOURI 64111-2406 |
| FIELDALE FARMS | PROVIDER AGREEMENT | VDR_4291.0190 | ATTN: JEFF PASHALL<br>555 BROILER DRIVE<br>BALDWIN, GA 30511 |
| FIJI WATER COMPANY LLC | PRICING AGREEMENT | VDR_5341.0201 | ATTN: BROOKE RALEIGH<br>11444 WEST OLYMPIC BOULEVARD<br>SUITE 210<br>LOS ANGELES, CA 90064 |
| FIRST ADVANTAGE ENTERPRISE SCREENING CORPORATION | MASTER SERVICES AGREEMENT | VDR_3029 | ATTN: MAROY MONTELLANO<br>100 CARILLON PARKWAY<br>ST. PETERSBURG, FL 33716 |
| FIRST ADVANTAGE ENTERPRISE SCREENING CORPORATION | FIRST AMENDMENT TO THE MASTER SERVICES AGREEMENT | VDR_3030 | 100 CARILLON PARKWAY<br>ST. PETERSBURG, FL 33716 |
| FIRST ADVANTAGE ENTERPRISE SCREENING CORPORATION | BACKGROUND SCREENING SERVICE ADDENDUM | VDR_2332.0994 | ATTN: MARCY MONTELLANO<br>100 CARILLON PARKWAY<br>ST. PETERSBURG, FL 33716 |
| FIRST ADVANTAGE ENTERPRISE SCREENING CORPORATION | MASTER SERVICES AGREEMENT | VDR_2332.0992 | ATTN: MARCY MONTELLANO<br>100 CARILLON PARKWAY<br>ST. PETERSBURG, FL 33716 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| FIRST AMERICAN ADMINISTRATORS | FEE FOR SERVICE AGREEMENT. | VDR_4291.0069.1 | 4000 LUXOTTICA PLACE<br>MASON, OH 45040 |
| FIRST ANNAPOLIS CONSULTING, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_4986.0651 | 900 ELKRIDGE LANDING ROAD<br>SUITE 400<br>LINTHICUM, MD 21090 |
| FIRST ANNAPOLIS CONSULTING, INC. | SERVICE AGREEMENT | VDR_4986.0635 | ATTN: EMILY BOESE<br>900 ELKRIDGE LANDING ROAD<br>SUITE 400<br>LINTHICUM, MD 21090 |
| FIRST CLASS LINEN, LLC | SERVICES CONTRACT | VDR_5340.2695 | ATTENTION: BERT H. RUBINSKY,<br>PRESIDENT<br>605 NORTHPARK DRIVE<br>STE. C P.O. BOX 3214<br>RIDGELAND, MS 39157 |
| FIRST CLASS VENDING, INC. | SERVICES AGREEMENT | VDR_5367.0994 | ATTN: MATTHEW MARSH<br>6875 SUVA STREET<br>BELL GARDENS, CA 90201 |
| FIRST DATA SERVICES LLC | AMENDMENT 3 OF THE SELECT MERCHANT PAYMENT CARD PROCESSING AGREEMENT | VDR_2332.1624 | PO BOX 2013<br>BUFFALO, NY 14240 |
| FIRST DATA SERVICES, LLC | DATA FILE MANAGER ADDENDUM TO SELECT MERCHANT PAYMENT CARD PROCESSING AGREEMENT | VDR_2332.1626 | PO BOX 2013<br>BUFFALO, NY 14240 |
| FIRST DATA SERVICES, LLC. | AMENDMENT 2 OF THE SELECT MERCHANT PAYMENT CARD PROCESSING AGREEMENT | VDR_6755 | PO BOX 2013<br>BUFFALO, NY 14240 |
| FIRSTAR FIBER CORPORATION | AMENDMENT NO.1 TO SERVICES AGREEMENT | VDR_4986.2031 | ATTN: CRAIG GUBBELS<br>10330 I STREET<br>#100<br>FIRSTAR, NE 68127 |
| FISH NET SECURITY, INC. | STATEMENT OF WORK 18 | VDR_5339.1143 | 3701 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3007 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| FISHHEADS AQUARIUM SERVICE | PROVIDER AGREEMENT | VDR_5338.1406 | ATTN: BRUNO MAEGERLE<br>2 FAITH DRIVE<br>EGG HARBOR TOWNSHIP, NJ 08234 |
| FISHNET SECURITY | PROFESSIONAL SERVICES AGREEMENT FOR A 1099 CONSULTANT FOR IT INFRASTRUCTURE, DEVELOPMENT AND MAINTENANCE. | VDR_4291.2841 | ATTN: AMANDA COOPER, DIRECTOR<br>CORPORATE HEADQUARTERS<br>1710 WALNUT ST.<br>KANSAS CITY, MO 64108 |
| FISHNET SECURITY INC. | STATEMENT OF WORKPURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MAY 1, 2011 | VDR_5339.1328 | ATTN: AMANDA COOPER<br>3701 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3077 |
| FISHNET SECURITY, INC. | LETTER RE: TERMINATION OF ALL CURRENT STATEMENT(S) OF WORK BETWEEN CAESARS ENTERTAINMENT OPERATING COMPANY, INC. AND FISHNET SECURITY, INC. PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MAY 1, 2011 | VDR_7095 | ATTN: CONTRACTS DEPARTMENT<br>1710 WALNUT STREET<br>KANSAS CITY, MO 64108 |
| FISHNET SECURITY, INC. | TERMINATION OF ALL CURRENT STATEMENTS OF WORK | VDR_7227 | ATTN: CONTRACTS DEPT.<br>1710 WALNUT STREET<br>KANSAS CITY , MO 64108 |
| FISHNET SECURITY, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_108 | ATTN: CONTRACT MANAGEMENT<br>1710 WALNUT STREET<br>KANSAS CITY, MO 64108 |
| FISHNET SECURITY, INC. | HARRAH'S OPERATING COMPANY, INC. MUTUAL NON-DISCLOSURE AGREEMENT | VDR_7143 | ATTN: TIMOTHY P. DOLAN<br>1710 WALNUT STREET,<br>KANSAS CITY, MO 64108 |
| FISHNET SECURITY, INC. | PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_5368.1045 | ATTN: FISHNET SECURITY, INC.<br>3701 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3077 |
| FISHNET SECURITY, INC. | STATEMENT OF WORK | VDR_5368.0628 | 3701 SOLUTIONS  CENTER<br>CHICAGO, IL 60677-3007 |
| FISHNET SECURITY, INC. | NETWORK SECURITY ARCHITECTURE REVIEW. STATEMENT OF WORK. | VDR_4291.2746 | CORPORATE HEADQUARTERS<br>1710 WALNUT ST.<br>KANSAS CITY, MO 64108 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| FISHNET SECURITY, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5367.1005 | ATTN: LEGAL DEPARTMENT 1710 WALNUT STREET KANSAS CITY, MO 64108 |
| FISHNET SECURITY, INC. | STATEMENT OF WORK TO PROFESSIONAL SERVICES AGREEMENT | VDR_5340.2177 | ATTN: JESSICA LESLIE 6130 SPRINT PKWY, STE. 400 OVERLAND PARK, KS 66211 |
| FISHNET SECURITY, INC. | STATEMENT OF WORKPURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_4291.2915 | ATTN: FISHNET SECURITY, INC. 3701 SOLUTIONS CENTER CHICAGO, IL 60677-3077 |
| FISHNET SECURITY, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_5367.1003 | ATTN: CONTRACTS DEPARTMENT 1710 WALNUT STREET KANSAS CITY, MO 64108 |
| FISHNET SECURITY, INC. | STATEMENT OF WORK #10; PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MAY 1, 2011 | VDR_5338.1045 | ATTN: AMANDA COOPER 3701 SOLUTIONS CENTER CHICAGO, IL 60677-3077 |
| FISHNET SECURITY, INC. | STATEMENT OF WORK | VDR_4986.0538 | 3701 SOLUTIONS CENTER CHICAGO, IL 60677-3077 |
| FISHNET SECURITY, INC. | STATEMENT OF WORK 14 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MAY 1, 2011 | VDR_5338.1882 | 6130 SPRINT PKWY SUITE 400 OVERLAND PARK, KS 66211 |
| FISHNET SECURITY, INC. | STATEMENT OF WORK 13 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MAY 1, 2011 | VDR_5338.1873 | 6130 SPRINT PKWY SUITE 400 OVERLAND PARK, KS 66211 |
| FISHNET SECURITY, INC. | STATEMENT OF WORK, SERVICE AGREEMENT | VDR_4986.1650 | 3701 SOLUTIONS CENTER CHICAGO, IL 60677 |
| FISHNET SECURITY, INC. | STATEMENT OF WORKPURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MAY 1, 2011 | VDR_5338.0628 | 3701 SOLUTIONS CENTER CHICAGE, IL 60677-3007 |
| FISHNET SECURITY, INC. | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MAY 1, 2011 | VDR_5339.0246 | 3701 SOLUTIONS CENTER CHICAGO, IL 60677-3077 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| FISHNET SECURITY, INC. | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MAY 1, 2011 | VDR_5368.0635 | 3701 SOLUTIONS CENTER CHICAGO, IL 60677-3007 |
| FISHNET SECURITY, INC. | STATEMENT OF WORK- PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MAY 1, 2011 | VDR_4291.1598 | ATTN: AMANDA COOPER 3701 SOLUTIONS CENTER CHICAGO, IL 60677-3007 |
| FISHNET SECURITY, INC. | CAESARS - DATA MAPPING SOW (0414) - STATEMENT OF WORK 15PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MAY 1, 2011 | VDR_5340.2127 | ATTN: JESSICA LESLIE 6130 SPRINT PKWY STE. 400 OVERLAND PARK, KS 66211 |
| FITZGERALD CONTRACTORS LLC | CONSTRUCTION SERVICES MASTER AGREEMENT (MECHANICAL-PLUMBING) | VDR_5339.1313 | ATTN: DEVON HUBBARD 7103 ST. VINCENT AVENUE SHREVEPORT, LA 71106 |
| FIVE 9, INC. | FIVE9 CUSTOMER LICENSE AGREEMENT | VDR_3106 | 7901 STONERIDGE DRIVE PLEASANTON, CA 94588 |
| FIVE 9, INC. | ADDENDUM B SERVICE ORDER | VDR_3105 | 4000 EXECUTIVE PARKWAY SUITE 400 SAN RAMO, CA 94583 |
| FIVE STAR PLUMBING | MASTER SERVICE AGREEMENT FOR MECHANICAL - PLUMBING CONTRACTOR | VDR_5340.1474 | ATTN: BEN MARSHALL 1402 SAVANNAH DRIVE PAPILLION, NE 68133 |
| FIVESIX PRODUCTIONS, LLC | CONSENT TO LICENSE | VDR_2904 | 7582 LAS VEGAS BOULEVARD SOUTH, SUITE 103 LAS VEGAS, NV 89123-1060 |
| FIXFAST USA LLC | SERVICES AGREEMENT | VDR_5340.0778 | ATTN: DAVE WIERSUM 6210 S. INDIANAPOLIS ROAD WHITESTONE, IN 46075 |
| FIXFAST USA LLC | AMENDMENT NO. 1 TO SERVICES AGREEMENT | VDR_5340.2902 | DAVE WIERSUM 6210 S. INDIANAPOLIS ROAD WHITESTOWN, IN 46075 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| FLOIED FIRE EXTINGUISHER & STEAM CLEANING CO., INC. | SERVICES AGREEMENT | VDR_5856 | ATTN: WENDY TANKERSLEY<br>3050 LAMAR AVENUE<br>MEMPHIS , TN 38114 |
| FLOIED FIRE EXTINGUISHER & STEAM CLEANING CO., INC. | SERVICES AGREEMENT | VDR_4291.1042 | 3050 LAMAR AVE<br>MEMPHIS, TN 38114 |
| FLOIED FIRE EXTINGUISHER & STEAM CLEANING CO., INC. | LETTER RE TERMINATION | VDR_4986.1352.6 | 3050 LAMAR AVE.<br>MEMPHIS, TN 38114 |
| FLORIDA NATURAL | PRICING AGREEMENT | VDR_4986.1711 | ATTN: MIKE SMITH<br>P.O BOX 1111<br>LAKE WALES, FL 33859 |
| FLUIDICS INC. DBA EMCOR SERVICES FLUIDICS | CONSTRUCTION SERVICES MASTER AGREEMENT (MECHANICAL). | VDR_5339.0854 | 9815 ROOSEVELT BLVD, SUITE A<br>PHILADELPHIA, PA 19114 |
| FOLDING PARTITION SERVICES, INC | SERVICE MAINTENANCE CONTRACT. | VDR_4291.0865 | ATTN: SHARON L HANNON<br>240 S WESTGATE DRIVE<br>CAROL STREAM, IL 60188 |
| FORD MOTOR COMPANY | COMPETITIVE PRICE ALLOWANCE PROGRAM | VDR_5340.1137 | ATTN: BRIDGET BUTTERFIELD<br>16800 EXECUTIVE PLAZA DR.<br>DEARBORN, MI 48126 |
| FORD MOTOR COMPANY | AMENDMENT NO. 1 TO PARTICIPANT AGREEMENT | VDR_5340.3105 | BRIDGET BUTTERFIELD<br>16800 EXECUTIVE PLAZA DR.<br>DEARBORN, MI 48126 |
| FORD MOTOR COMPANY | 2014 CPA ADDENDUM | VDR_5340.3112 | BRIDGET BUTTERFIELD: NATIONAL ACCOUNT MANAGER<br>16800 EXECUTIVE PLAZA DR.<br>RCB - 6N480<br>DEARBORN, MI 48126 |
| FOSTER FARMS | PRICING AGREEMENT | VDR_5340.0550 | ATTN:  KATHLEEN<br>1000 SWAN<br>LIVINGSTON, CA 95334 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| FOSTER FARMS | CAESARS PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH DISTRIBUTOR) | VDR_5367.0364 | ATTN: KATHLEEN ROMLEY 7972 CAMINO GATO CARLSBAD, CA 92009 |
| FOSTER FARMS | PRICING AGREEMENT | VDR_5368.1107 | KATHLEEN ROMLEY 1000 SWAN LIVINGSTON, CA 95334 |
| FOUNDATION GAMING GROUP, LLC | CONFIDENTIAL DISCLOSURE AGREEMENT | VDR_3750 | ATTN: GREG GUIDA |
| FOUNDERSCARD LLC | MARKETING AGREEMENT | VDR_3529 | ATTN: ERIC J. KUHN 800 BRAZOS STREET SUITE 310 AUSTIN, TX 78701 |
| FRANCISCO VIANI | INDEPENDENT CONTRACTOR AGREEMENT | VDR_5676 | REDACTED |
| FRANK N. TASAMOUTALES, LLC | CONSULTING AGREEMENT. | VDR_3139 | 106 EAST COLLEGE AVE SUITE 900 TALLAHASSEE, FL 32302 |
| FRANKFORT LIMOUSINE, INC D/B/A ALANTE LIMOUSINE | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.0025 | ATTN: MOLLY TROMP 24108 S. 88TH AVE. FRANKFORT, IL 60423 |
| FRANKFORT LIMOUSINE, INC D/B/A ALANTE LIMOUSINE | AMENDMENT NO.2 TO PRICING AGREEMENT | VDR_4291.2089 | ATTN: MOLLY TROMP 24108 S 88TH AVE FRANKFORT, IL 60423 |
| FRANKFORT LIMOUSINES | SERVICES AGREEMENT. | VDR_5339.0845 | PO BOX 1033PO BOX 1033 FRANKFORT, IL 60423 |
| FRANKLIN PRESS | CAESARS DIRECT MAIL PRICING AGREEMENT WITH FRANKLIN PRESS (FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.2111 | 1391 HIGHLAND ROAD BATON ROUGE, LA 70802 |
| FRANKLIN PRESS | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.0397 | ATTN: DONNA MELANCON 1391 HIGHLAND ROAD BATON ROUGE, LA 70802 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| FRANKLIN PRESS | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.2616 | ATTN: ERNIE SEALS<br>1391 HIGHLAND ROAD<br>BATON ROUGE, LA 70802 |
| FRANKLIN PRESS INC. | AK-CHIN RIDER | VDR_5369.0881 | 1391 HIGHLAND ROAD<br>BATON ROUGE, LA 70802 |
| FRANKLIN PRESS INC. | CHEROKEE RIDER | VDR_5369.0883 | 1391 HIGHLAND ROAD<br>BATON ROUGE, LA 70802 |
| FRANKLIN PRESS INC. | CAESARS DIRECT MAIL PRICING AGREEMENT (FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.0877 | 1391 HIGHLAND ROAD<br>BATON ROUGE, LA 70802 |
| FRANKLIN PRESS, INC. | AMENDMENT NO. 4 TO PRICING AGREEMENT AND AMENDMENTS 1,2 AND 3 | VDR_5340.0681 | ATTN: ERNEST SEALS<br>1391 HIGHLAND ROAD<br>BATON ROUGE, LA 70802 |
| FRANKLIN PRESS, INC. | AMENDMENT NO. 3 TO PRICING AGREEMENT AND AMENDMENTS 1 AND 2(CAESARS DIRECT MAIL PRICING AGREEMENT WITH FRANKLIN PRESS, INC AND AMENDMENTS 1 AND 2) | VDR_5369.2113 | ATTN: ERNEST SEALS<br>1391 HIGHLAND ROAD<br>BATON ROUGE, LA 70802 |
| FRANKLIN PRESS, INC. | HARRAH'S NATIONAL AGREEMENT FOR DIRECT MAIL SERVICES | VDR_5369.0656 | ATTN: DONNA MELANCON<br>1391 HIGHLAND ROAD<br>BATON ROUGE, LA 70802 |
| FRANKLIN PRESS, INC. | RINCON RIDER | VDR_5369.0885 | 1391 HIGHLAND ROAD<br>BATON ROUGE, LA 70802 |
| FRANKLIN PRESS, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.0147 | ATTN:  ERNEST SEALS<br>1391 HIGHLAND RD<br>BATON ROUGE, LA 70802 |
| FRAWLEY CONSULTING, LLC | PROFESSIONAL SERVICES AGREEMENT | VDR_5340.1459 | ATTN:  TIM FRAWLEY<br>9612 W. GILMORE AVENUE<br>LAS VEGAS, NV 89129 |
| FRAWLEY IT CONSULTING, LLC | PROJECT CHANGE REQUEST (PCR) | VDR_5340.3122 | TIM FRAWLEY: OWNER<br>9612 W GILMORE AVE<br>LAS VEGAS, NV 89129 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| FREEDOM GRAPHICS | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.0016 | ATTN:  JEFF BOGART<br>820 MARLOWE ROAD<br>CHERRY HILL, NJ 08003 |
| FREEDOM GRAPHICS | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.0156 | ATTN: JEFF BOGART<br>820 MARLOWE ROAD<br>CHERRY HILL, NJ 08003 |
| FREEDOM MEATS INC | PRICING AGREEMENTSUPPLIER AGREEMENT | VDR_5340.1080 | ATTN: DARREN BACA<br>2955 WESTWOOD DRIVE<br>LAS VEGAS, NV 89109 |
| FREEDOM MEATS, INC. | AMENDMENT 1 TO PRICING AGREEMENT | VDR_5340.3212 | ATTN: DANA BACA<br>2955 WESTWOOD DRIVE<br>LAS VEGAS, NV 89109 |
| FREEMAN DECORATING SERVICES, INC. | CONVENTION AND SALES VENDOR AGREEMENT | VDR_3985 | ATTN: TOM ROBBINS<br>6555 W. SUNSET ROAD<br>LAS VEGAS, NV 89118 |
| FRESHTXT/HPS | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.2661 | ATTENTION: RUSSEL HEMPEL<br>90 NASSAU STREET<br>PRINCETON, NJ 08542 |
| FRESHWATER FARMS PRODUCTS, LLC | AMENDMENT TO NATIONAL PRICING AGREEMENT FOR FOOD AND BEVERAGE PRODUCTS | VDR_2332.0369 | 4554 STATE HIGHWAY 12 EAST<br>BELZONI, MS 39038-4931 |
| FRESHWATER FARMS PRODUCTS, LLC | NATIONAL PRICING AGREEMENT FOR FOOD & BEVERAGE PRODUCTS | VDR_2332.0292 | ATTN:  DEAN KIKER / GENERAL MANAGER<br>4554 STATE HWY. 12 EAST<br>BELZONI, MS 39038 |
| FRIEDMUTTER GROUP | PROFESSIONAL SERVICES AGREEMENT | VDR_3085 | 4022 DEAN MARTIN DRIVE<br>LAS VEGAS, NV 89103 |
| FRIEDMUTTER GROUP | CHANGE ORDERBALTIMORE CITY VIDEO LOTTERY FACILITY | VDR_5367.0599 | JEFF RINKER<br>4022 DEAN MARTIN DRIVE<br>LAS VEGAS, NV 89103 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| FRIEDMUTTER GROUP | CHANGE ORDER DESIGN SERVICES AGREEMENTBALTIMORE CITY VIDEO LOTTERY FACILITY | VDR_5367.0603 | JEFF RINKER 4022 DEAN MARTIN DRIVE LAS VEGAS, NV 89103 |
| FRIEDMUTTER GROUP | DESIGN SERVICES AGREEMENTBALTIMORE CITY VIDEO LOTTERY FACILITY | VDR_5367.0597 | 4022 DEAN MARTIN DRIVE LAS VEGAS, NV 89103 |
| FRISCHHERTZ ELECTRIC CO INC. | CONSTRUCTION SERVICES MASTER AGREEMENT (ELECTRICAL) | VDR_5339.1303 | ATTN: KEVIN FRISCHHERTZ 4240 TOULOUSE STREET NEW ORLEANS, LA 70119 |
| FRONTIER COMMUNICATIONS OF AMERICA, INC. | SERVICES AGREEMENT | VDR_5339.2023 | 180 SOUTH CLINTON AVENUE ROCHESTER, NY 14646-0002 |
| FST TAHOE PARTNERS, LLC | LEASE AGREEMENT | VDR_5748 | PETER FEINSTEIN 2877 PARADISE ROAD, #2002 LAS VEGAS, NV 89109 |
| FTP PRODUCTIONS, LLC | NONDISCLOSURE AGREEMENT | VDR_3709 | 9336 W. WASHINGTON BLVD. BLDG. J, 4TH FLOOR ATTN: RICHLEIGH HEAGH CULVER CITY, CA 90232 |
| FULL SERVICE COMPANIES (F.S.S.) | STATEMENT OF WORK | VDR_4291.2411 | BRUCE BALLARD: CHIEF FINANCIAL OFFICER 14750 NW 77TH CT, SUITE 100 MIAMI LAKES, FL 33016 |
| FULL SERVICE FULL SERVICE | STATEMENT OF WORK | VDR_4291.2444 | 14750 NW 77TH CT, SUITE 100 MIAMI LAKES, FL 33016 |
| FULL SERVICE SYSTEM | AMENDMENT TO THE MASTER AGREEMENT | VDR_4422 | ATTN: STEVE WILSON 14750 NW 77TH COURT, SUITE 100 MIAMI LAKES, FL 33106 |
| FULL SERVICE SYSTEMS | STATEMENT OF WORKPURSUANT TO THE NATIONAL SERVICES AGREEMENT | VDR_5369.1693 | 14750 NW 77TH CT. SUITE 100 MIAMI LAKES, FL 33016 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| FULL SERVICE SYSTEMS | EXHIBIT E SERVICE LEVELSAMENDMENT NO. 2 TO THE NATIONAL SERVICE AGREEMENT | VDR_5341.1587 | ATTN: STEVE WILSON 14750 NW 77TH COURT, SUITE 100 MIAMI LAKES, FL 33106 |
| FULL SERVICE SYSTEMS | NATIONAL SERVICES AGREEMENT | VDR_5369.2019 | ATTN:  STEVE WILSON 14750 NW 77TH CT. SUITE 100 MIAMI LAKES, FL 33016 |
| FULL SERVICE SYSTEMS | AMENDMENT TO THE FULL SERVICE SYSTEMS MASTER AGREEMENT | VDR_5369.2001 | 14750 NW 77TH CT. SUITE 100 MIAMI LAKES, FL 33016 |
| FULL SERVICE SYSTEMS | AMENDMENT #1 TO MASTER AGREEMENT | VDR_5369.2020 | 14750 NW 77TH CT SUITE 100 MIAMI LAKES, FL 33016 |
| FULL SERVICE SYSTEMS | AMENDMENT #1 TO THE FULL SERVICE SYSTEMS MASTER AGREEMENT | VDR_4291.2465 | ATTN: STEVE WILSON 14750 NW 77TH CT SUITE 100 MIAMI LAKES, FL 33016 |
| FULL SERVICE SYSTEMS | AMENDMENT NO. 2 TO THE NATIONAL SERVICES AGREEMENT | VDR_5369.1691 | ATTN: STEVE WILSON 14750 NW 77TH COURT SUITE 100 MIAMI LAKES, FL 33106 |
| FULL SERVICE SYSTEMS | SOW- SERVICE AGREEMENT. | VDR_4291.1996 | ATTN: BRUCE BALLARD 14750 NW 77TH CT SUITE 100 MIAMI LAKES, FL 33016 |
| FULL SERVICE SYSTEMS | THE 1ST AMENDMENT TO THE MASTER AGREEMENT | VDR_5369.1690 | 14750 NW 77TH CT. SUITE 100 MIAMI LAKES, FL 33016 |
| FULL SERVICE SYSTEMS | PROPERTY SERVICE AGREEMENT | VDR_5369.1694 | 14750 NW 77TH CT. SUITE 100 MIAMI LAKES, FL 33016 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| FULL SERVICE SYSTEMS | STATEMENT OF WORK | VDR_4291.2464 | 14750 NW 77TH CT SUITE 100 MIAMI LAKES, FL 33016 |
| FULL SERVICE SYSTEMS | NATIONAL SERVICE AGREEMENT | VDR_4291.2463 | ATTN: STEVE WILSON 14750 NW 77TH CT SUITE 100 MIAMI LAKES, FL 33016 |
| FULL SERVICE SYSTEMS CORPORATION. | HORSESHOE TUNICA, HOUSEKEEPING PROPOSAL ADDENDUM 3 TO EXHIBIT A. TIME STUDY DATE 7/1/2010 REVISED 10/01/12010. | VDR_5338.1206 | 14750 NW 77TH CT MIAMI LAKES, FL 33016 |
| G SQUARED WIRELESS, LLC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5340.2650 | ATTENTION: NATE DODD 750 OLD HICKORY BLVD SUITE 130 BRENTWOOD, TN 37027 |
| G2 GRAPHIC SERVICE, INC | CAESARS DIRECT MAIL PRICING AGREEMENT WITH G2 GRAPHIC SERVICES INC(FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.2097 | ATTN: JOE COTRUPE 5510 CLEON AVE. NORTH HOLLYWOOD, CA 91601 |
| G2 GRAPHIC SERVICE, INC. | AMENDMENT NO. 2 TO PRICING AGREEMENT | VDR_5369.1975 | ATTN:  JPE COTRUPE 5510 CLEON AVE NORTH HOLLYWOOD, CA 91601 |
| G2 GRAPHIC SERVICE, INC. | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.1986 | ATTN: JOE COTRUPE 5510 CLEON AVE. NORTH HOLLYWOOD, CA 91601 |
| G2 GRAPHICS | HARRAH'S NATIONAL AGREEMENT FOR DIRECT MAIL SERVICES | VDR_7201 | ATTN: JOE COTRUPE 5510 CLEON AVENUE NORTH HOLLYWOOD, CA 91601 |
| G2 GRAPHICS | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.0401 | ATTN: JOE COTRUPE 5510 CLEON AVE. NORTH HOLLYWOOD, CA 91601 |
| GALAXY GAMING, INC | FIRST AMENDMENT TO THE NATIONAL LICENSE AGREEMENT FOR TABLE GAMES AND RELATED EQUIPMENT | VDR_4291.2615 | 6980 O'BANNON DRIVE LAS VEGAS, NV 89117 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| GALAXY GAMING, INC. | NATIONAL LICENSE AGREEMENT | VDR_4291.2613 | ATTN:  BILL O'HARA<br>6980 O'BANNON DRIVE<br>LAS VEGAS, NV 89117 |
| GALAXY GAMING, INC. | LETTER AGREEMENT FOR PERIOD OF EXCLUSIVE USE OF THE "XTREME" PAY TABLE FOR THE BLACKJACK ENHANCEMENT TABLE GAME, "21+3" | VDR_4291.2624 | ATTN: RONALD MARKS<br>690 O'BANNON<br>LAS VEGAS, NV 89117 |
| GALAXY GAMING, LLC | HARRAH'S NATIONAL LICENSE AGREEMENT FOR TABLE GAMES | VDR_2332.2056 | 6980 O' BANNON DRIVE<br>LAS VEGAS, NV 89117 |
| GARDA CL GREAT LAKES, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5340.2633 | ATTN: DAVID RUGANI<br>1475 OVERLAND COURT<br>WEST SACREMENTO, CA 95691 |
| GARFIELD SUITES | GUEST ROOM ACCOMMODATIONS, OPTIONS AND CHARGES. | VDR_5368.0627 | ATTN:  MICK DOUTHAT<br>2 GARFIELD PLACE<br>CINCINNATI, OH 45202 |
| GARFIELD SUITES | HOTEL / PROPERTY AGREEMENT | VDR_5338.0624 | ATTN: MICK DOUTHAT<br>2 GARFIELD PLACE<br>CINCINNATI, OH 45202 |
| GARTNER, INC | GARTNER, INC. SERVICE AGREEMENT FOR CAESAR'S ENTERTAINMENT | VDR_5341.0494 | 56 TOP GALLANT ROAD<br>STAMFORD, CT 06904 |
| GARY MILLER, ATTORNEY AT LAW | SECOND AMENDMENT TO THE NATIONAL LICENSE AGREEMENT | VDR_3635 | TECH ART, INC.<br>TECH ART MANUFACTURING, INC.<br>TECH ART OF NEW JERSEY, INC.<br>LAS VEGAS, NV 89118 |
| GAS STATION & CONVENIENCE STORE OWNERS ASSOCIATION, INC. | NON-DISCLOSURE AGREEMENT | VDR_3801 | ATTENTION: SUBHASH K. THATHI, PRESIDENT<br>2180 EAST BROADWAY<br>TEMPE, AZ 85282 |
| GCS SERVICE INC. D/B/A ECOLAB EQUIPMENT CARE | REPLACEMENT PARTS FOR FOODSERVICE EQUIPMENT PROVIDER AGREEMENT | VDR_5368.0255 | ATTN: BILL EMORY<br>370 WABASHA ST NORTH<br>ST PAUL, MN 55102-1390 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| GE CAPITAL RETAIL BANK | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5317 | ATTN: PRESIDENT<br>170 ELECTION DRIVE<br>DRAPER, UT 84020 |
| GENE SMYTH INC DBA DREYER'S OF LAS VEGAS | PROVIDER AGREEMENT | VDR_4291.1168 | ATTN: GENE SMYTH<br>3125 LOSEE RD<br>N. LAS VEGAS, NV 89030 |
| GENE SMYTH INC DBA DREYER'S OF LAS VEGAS | PROVIDER AGREEMENT | VDR_4291.2978 | ATTN: GENE SMYTH<br>3125 LOSEE RD<br>N. LAS VEGAS, NV 89030 |
| GENERAL ELECTRIC CREDIT CORPORATION OF TENNESSEE | MASTER LEASE AGREEMENT | VDR_5369.0185 | ATTENTION: LYN MCFADDEN<br>300 E. JOHN CARPENTER FREEWAY<br>SUITE 204<br>IRVING, TX 75062 |
| GENERAL MILLS | HARRAH'S PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH SUPPLIER) | VDR_2332.0561 | ATTN: SCOTT BRIGHAM<br>#1 GENERAL MILLS BOULEVARD W053<br>MINNEAPOLIS, MN 55426 |
| GENERAL MILLS SALES INC | MASTER PRODUCT AGREEMENT. | VDR_5338.0595 | #1 GENERAL MILLS BLVD. W05C<br>MINNEAPOLIS, MN 55426 |
| GENERIC SOLUTIONS INC. | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JUNE 9, 2014 | VDR_5339.0346 | ATTN:  ACCOUNTS DEPARTMENT<br>12200 FORD ROAD<br>SUITE 486<br>DALLAS, TX 75234 |
| GENERIC SOLUTIONS INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_5340.2362 | RAVI PATEL<br>12200 FORD ROAD, SUITE 486<br>DALLAS, TX 75234 |
| GENESIS CORP DBA GENESIS10 | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 10/27/2003 | VDR_5339.0565 | ATTN: ANDREW CHERTOFF<br>15076 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 |
| GENESIS CORP. | MASTER CONSULTING AGREEMENT | VDR_2169.0329 | 9901 VALLEY RANCH PARKWAY EAST<br>SUITE 3050<br>IRVING, TX 75063 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| GENESIS CORPORATION | EXHIBIT ATO MASTER CONSULTING AGREEMENTWORK STATEMENT | VDR_4986.2599 | CARON KATZ GENESIS10 950 THIRD AVENUE, 25TH FLOOR NEW YORK, NY 10022 |
| GENESIS INTERACTIVE TECHNOLOGIES | PROVIDER AGREEMENT | VDR_5340.1447 | ATTN: JUSTIN WOODARD 3078 E. SUNSET ROAD SUITE 1 LAS VEGAS, NV 89120 |
| GENPAK | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.2622 | JEFF COLE 68 WARREN STREET GLENS FALLS, NY 12801 |
| GENSLER OF NEVADA | DESIGN SERVICES AGREEMENT | VDR_3511 | 3883 HOWARD HUGHES PARKWAY, SUITE 650 LAS VEGAS, NV 89109 |
| GET YOUR GUIDE | TICKET BROKER LICENSE AGREEMENT | VDR_5368.1419 | ATTN: SUE WARNKE 2455 W. CHEYENNE AVE SUITE 100 LAS VEGAS, NV 89032 |
| GETYOURGUIDE AG | TICKET BROKER LICENSE AGREEMENT | VDR_5338.1517 | TECHNOPARKSTRASSE 1 ZURICH 8005 |
| GEXPRO ENERGY SOLUTIONS | PROVIDER AGREEMENT. | VDR_5341.0947 | 4495 WEST RENO AVE LAS VEGAS,, NV 89118 |
| GIADA AT THE CROMWELL | SCHEDULE A TO THE INCENTIENT MASTER LICENSE AGREEMENT | VDR_5340.2907.1 | 3595 LAS VEGAS BLVD. S. LAS VEGAS, NV 89109 |
| GIESECKE & DEVRIENT AMERICA, INC | AMENDMENT NO. 1 TO PROVIDER AGREEMENT | VDR_4986.1203 | ATTN: GREG PEDERSEN 45925 HORSESHOE DRIVE DULLAS,, VA 20166 |
| GIESECKE & DEVRIENT AMERICA, INC. | SERVICES AGREEMENT | VDR_4986.1768 | 45925 HORSESHOE DRIVE DULLAS, VA 20166 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| GIESECKE & DEVRIENT AMERICA, INC. | AMENDMENT NO. 2 TO PROVIDER AGREEMENT | VDR_4986.1399 | ATTN: GREG PEDERSEN 45925 HORSESHOE DRIVE DULLAS, VA 20166 |
| GIESECKE & DEVRIENT AMERICA, INC. | PROVIDER AGREEMENT | VDR_4986.2121 | GREG PEDERSEN 45925 HORSESHOE DRIVE DULLAS, VA 20166 |
| GIESECKE & DEVRIENT AMERICA, INC. | SERVICE AGREEMENT | VDR_4986.1704 | ATTN: GREGORY PEDERSEN 45925 HORSESHOE DRIVE DULLAS, VA 20166 |
| GIESECKE & DEVRIENT AMERICA, INC. | AMENDMENT NO. 4 TO PROVIDER AGREEMENT | VDR_4986.1594 | ATTN: GREG PEDERSEN 45925 HORSESHOE DRIVE DULLAS, VA 20166 |
| GIGYA INC. | EXHIBIT D STATEMENT OF WORK # 1 TO PROFESSIONAL SERVICES AGREEMENT | VDR_4986.0428 | ATTN: FINANCE 2513 EAST CHARLESTON ROAD SUITE 200 MOUNTAIN VIEW, CA 94043 |
| GIGYA, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_3308 | 2513 EAST CHARLESTON ROAD SUITE 200 MOUNTAIN VIEW, CA 94043 |
| GIGYA-INC | PROFESSIONAL SERVICES AGREEMENT. (CONSULTANTS - NON TECHNOLOGY) | VDR_3306 | ALAN TARKOWSKI, VP OF SALES 2513 EAST CHARLESTON ROAD  MOUNTAIN VIEW, CA 94043 |
| GIGYA-INC | EXHIBIT A, STANDARD TERMS AND CONDITIONS FOR PROVISION OF SERVICES | VDR_4986.0183 | 2513 EAST CHARLESTON ROAD MOUNTAIN VIEW, CA 94043 |
| GILBERT FAMILY TRUST | FIRST AMENDMENT TO COMMERCIAL LEASE AGREEMENT | VDR_6159 | ATTN: DENNIS GILBERT, CO-TRUSTEE P.O.BOX 42531 WASHINGTON, DC 20015 |
| GILCHRIST & SOAMES | AMENDMENT NO. 3 TO PRICING AGREEMENT | VDR_5367.0321 | ATTN: KRIS BRENARD 1535 EAST NAOMI STREET INDIANAPOLIS, IN 46203 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| GILCHRIST & SOAMES | HARRAH'S NATIONAL PRICING AGREEMENT FOR HOTEL BATHROOM AMENITIES PRODUCTS | VDR_5367.0336 | ATTN: KRIS BRENARD 1535 EAST NAOMI STREET BOX 33806 INDIANAPOLIS, IN 46203 |
| GILCHRIST & SOAMES, INC. | AMENDMENT #1 TO THE NATIONAL PRICING AGREEMENT DATED SEPTEMBER 1, 2006 | VDR_5367.0339 | 2425 EAST PERRY ROAD SUITE 150 PLAINFIELD, IN 46168 |
| GILCHRIST & SOAMES, LLC | AMENDMENT NO. 4 TO NATIONAL PRICING AGREEMENT | VDR_6489 | ATTN: KRIS BRENARD 6 PIPERS POND LANE SAVANNAH, GA 31404 31404 |
| GILCHRIST & SOAMES, LLC | AMENDMENT # 2 TO THE NATIONAL PRICING AGREEMENT | VDR_5367.0344 | ATTENTION: KRIS BRENARD 6 PIPERS POND LANE SAVANNAH, GA 31404 |
| GILT TRAVEL, INC D/B/A JETSETTER | JETSETTER MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3331 | 2 PARK AVENUE NEW YORK, NY 10016 |
| GILT TRAVEL, INC. D/B/A JESTSETTER | MASTER DISTRIBUTION AGREEMENT | VDR_2926 | 2 PARK AVENUE 4TH FLOOR NEW YORK, NY 10016 |
| GINSBURG BAKERY | PRICING AGREEMENT | VDR_5339.0034 | ATTN: JACK MULLOY 300 NORTH TENNESSEE AVENUE ATLANTIC CITY, NJ 08401 |
| GINSBURG BAKERY | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5339.0094 | ATTN: JACK MULLOY - CEO 300 NORTH TENNESSEE AVENUE ATLANTIC CITY, NJ 08401 |
| GLESECKE & DEVRIENT AMERICA, INC. | AMENDMENT NO. 3 TO PROVIDER AGREEMENT | VDR_4986.1496 | ATTN: GREG PEDERSEN 45925 HORSESHOE DRIVE DULLAS, VA 20166 |
| GLM CABINETS | PROVIDER AGREEMENT | VDR_5339.0722 | ATTN: TONY SALSAA 5325 S. VALLEY VIEW BLVD #3 LAS VEGAS, NV 89118 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| GLOBAL CASH ACCESS, INC. | AMENDMENT TO THE OMNIBUS AMENDMENT | VDR_3855 | 3525 EAST POST ROAD SUITE 120 LAS VEGAS NV |
| GLOBAL CASH ACCESS, INC. | OMNIBUS AMENDMENT. | VDR_2332.1485 | 3525 EAST POST ROAD SUITE 120 LAS VEGAS, NV 89120 |
| GLOBAL CONNECT, LLC | AMENDMENT NO. 3 TO PRICING AGREEMENT | VDR_2332.2016 | BETH FARINO 5218 ATLANTIC AVENUE, SUITE 300 MAYS LANDING, NJ 08330 |
| GLOBAL CONNECT, LLC | MASTER SERVICES AGREEMENT | VDR_2332.1545 | ATTN: BETH FARINO 5218 ATLANTIC AVENUE SUITE 202 MAYS LANDING, NJ 08330 |
| GLOBAL CONNECT, LLC | ADDENDUM A (TO MASTER SERVICE AGREEMENT) | VDR_2332.1558 | 5218 ATLANTIC AVENUE SUITE 300 MAYS LANDING, NJ 08330 |
| GLOBAL CONNECT, LLC | AMENDMENT NO. 2 TO PRICING AGREEMENT | VDR_2332.1539 | ATTN: BETH FARINO 5218 ATLANTIC AVENUE SUITE 300 MAYS LANDING, NJ 08330 |
| GLOBAL CONSULTING USA LLC DBA PARAGON RISK ENGINEERING | PROFESSIONAL SERVICES AGREEMENTCOVER PAGEPROPERTY INSURANCE INSPECTION SERVICESPROVIDER | VDR_5341.1540 | ATTN ROB MCMULLEN 742 TALL OAKS DRIVE BRICK, NJ 08724 |
| GLOBAL CROSSING TELECOMMUNICATIONS, INC. | SECOND AMENDMENT TO RETAIL CUSTOMER AGREEMENT | VDR_2332.0611 | 225 KENNETH DRIVE ROCHESTER, NY 14623 |
| GLOBAL PAYMENTS GAMING SERVICES, INC | CAESARS ENTERTAINMENT. PROCUREMENT VENDOR MAINTENANCE. | VDR_5367.0706 | 6215 W. HOWARD STREET NILES, IL 60714 |
| GLOBAL PAYMENTS GAMING SERVICES, INC | MASTER SERVICES AGREEMENT. | VDR_5367.0694 | 6215 WEST HOWARD NILES, IL 60714 |
| GLOBAL PAYMENTS GAMING SERVICES, INC. | RINCON RIDER TO HARRAH'S AGREEMENT | VDR_6738 | 6215 WEST HOWARD NILES, IL 60714 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| GLOBAL PAYMENTS GAMING SERVICES, INC. | FIFTH AMENDMENT TO MASTER SERVICES AGREEMENT | VDR_6707 | 6215 WEST HOWARD NILES, IL 60714 |
| GLOBAL PAYMENTS GAMING SERVICES, INC. | 4TH AMENDMENT TO MASTER SERVICES AGREEMENT | VDR_6706 | 6215 WEST HOWARD NILES, IL 60714 |
| GLOBAL PAYMENTS GAMING SERVICES, INC. | AK-CHIN RIDER TO HARRAH'S AGREEMENT | VDR_6737 | 6215 WEST HOWARD NILES, IL 60714 |
| GLOBAL PAYMENTS GAMING SERVICES, INC. | AMENDMENT TO MASTER SERVICES AGREEMENT | VDR_6735 | 7201 WEST LAKE MEAD BLVD, SUITE 501 LAS VEGAS, NV 89128 |
| GLOBAL PAYMENTS GAMING SERVICES, INC. | AK-CHIN RIDER TO MASTER SERVICES AGREEMENT | VDR_5367.0747 | 6215 WEST HOWARD NILES, IL 60714 |
| GLOBAL PAYMENTS GAMING SERVICES, INC. | AMENDMENT NO. 3 TO THE MASTER SERVICES AGREEMENT | VDR_5367.0753 | ATTN: DEAN DECRISTOFORO 7201 WEST LAKE MEAD BLVD, SUITE 501 LAS VEGAS, NV 89128 |
| GLOBAL PAYMENTS GAMING SERVICES, INC. | SECOND AMENDMENT TO MASTER SERVICES AGREEMENT. | VDR_5367.0692 | ATTN: SUELLYN P. TORNAY, CORPORATE SECRETARY 10 GLENLAKE PARKWAY NE NORTH TOWER ATLANTA, GA 30328 |
| GLOBAL PROFESSIONALS | MASTER SERVICES AGREEMENT. | VDR_2332.1444 | 695 TOWN CENTER DRIVE, SUITE 600 COSTA MESA, CA 92626 |
| GLOBAL SAFETY NETWORK INC. | SERVICES AGREEMENT | VDR_3672 | ATTN: ALICIA BOUCHON; JAMES BORK 3590 SOUTH 42ND STREET GRAND FORKS, ND 58201 |
| GLOBAL SURVEILLANCE ASSOCIATES | STATEMENT OF WORK NO. 2014-03 TO PROFESSIONAL SERVICES AGREEMENT | VDR_5339.1980 | ATTN: ACCOUNTS RECEIVABLE 3853 SILVESTRI LANE LAS VEGAS, NV 89120 |
| GLOBAL SURVEILLANCE ASSOCIATES, INC | SERVICE AGREEMENT | VDR_2332.2432 | 3853 SILVESTRI LANE LAS VEGAS, NV 89120 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| GLOBAL SURVEILLANCE ASSOCIATES, INC | ORDER FORM AND AGREEMENT PURSUANT TO PROVISIONS OF MASTER SERVICES AGREEMENT. | VDR_2332.0937 | 3853 SILVESTRI LANE LAS VEGAS, NV 89120 |
| GLOBAL SURVEILLANCE ASSOCIATES, INC. | MASTER SERVICES AGREEMENT | VDR_114 | 3853 SILVERSTRI LANE LAS VEGAS, NV 89120 |
| GLOBAL SURVEILLANCE ASSOCIATES, INC. | AMENDMENT NO. 1 TO THE MASTER SERVICES AGREEMENT | VDR_113 | DAN RILEY - PRESIDENT 3853 SILVESTRI LANE LAS VEGAS, NV 89120 |
| GLOBAL SURVEILLANCE ASSOCIATES, INC. | AMENDMENT NUMBER 1 TO ORDER FORM DATED JUNE 3, 2013 | VDR_2332.2011 | DAN RILEY: PRESIDENT 3853 SILVESTRI LANE LAS VEGAS, NV 89120 |
| GLOBAL SURVEILLANCE ASSOCIATES, INC. | AMENDMENT NUMBER 4 TO THE MASTER SERVICES AGREEMENT | VDR_2332.1243 | 3853 SILVESTRI LANE LAS VEGAS, NV 89120 |
| GLOBAL SURVEILLANCE ASSOCIATES, INC. | ORDER FORM AND AGREEMENT | VDR_2332.1244 | 3853 SILVESTRI LANE LAS VEGAS, NV 89120 |
| GLOBAL VENDING CO., INC. | SERVICES AGREEMENT | VDR_5338.0992 | ATTN: DAVID KLEINSCHRODT 111 PARKWAY DRIVE EGG HARBOR TWP., NJ 08234 |
| GLOBALIZATION PARTNERS INTERNATIONAL | AMENDMENT 1 TO THE PROFESSIONAL SERVICES AGREEMENT | VDR_4986.0984 | 1600 TYSONS BLVD 8TH FLOOR MCLEAN, VA 22102 |
| GLOBALIZATION PARTNERS INTERNATIONAL | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JANUARY 10TH, 2013 | VDR_5338.2174 | ATTN:  MARTIN SPETHMAN PO BOX 787 LOLO, MT 59847 |
| GLOBALIZATION PARTNERS INTERNATIONAL | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JANUARY 10TH, 2013 | VDR_5338.2177 | ATTN:  MARTIN SPETHMAN PO BOX 787 LOLO, MT 59847 |
| GLOBALIZATION PARTNERS INTERNATIONAL | PROJECT CHANGE REQUEST (PCR) # 01PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JANUARY 10TH, 2013 | VDR_5338.2286 | ATTN: MARTIN J. SPETHMAN 1600 TYSONS BLVD, 8TH FLOOR MCLEAN, VA 22102 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| GLOBALIZATION PARTNERS INTERNATIONAL | STANDARD TERMS AND CONDITIONS | VDR_4986.2843 | ATTN: MARTIN SPETHMAN<br>1600 TYSONS BLVD<br>8TH FLOOR<br>MCLEAN, VA 22102 |
| GLOBE VENDING CO., INC. | SERVICES AGREEMENT | VDR_5368.0992 | ATTN: DAVID KLEINSCHRODT<br>111 PARKWAY DRIVE<br>EGG HARBOR TWP, NJ 08234 |
| GLOBE VENDING COMPANY, INC. | AMENDMENT NO. 1 TO SERVICES AGREEMENT | VDR_5368.1763 | ATTN: DAVID KLEINSCHRODT<br>111 PARKWAY DRIVE<br>EGG HARBOR TOWNSHIP, NJ 08234 |
| GOBBIO LLC | LEASE | VDR_1332 | FARHAD GHOLAMI<br>6643 VIRTUOSO CT.<br>LAS VEGAS, NV 89139 |
| GOLD COAST PROMOTIONS, INC. | FIRST AMENDMENT TO THE CAESARS ENTERTAINMENT EMPLOYEE DISCOUNT PROVIDER AGREEMENT | VDR_1022 | 6280 S. VALLEY VIEW BOULEVARD, SUITE 640<br>LAS VEGAS, NV 89118 |
| GOLDEN BOY PIES, INC | PROVIDER AGREEMENT | VDR_4291.0784 | ATTN: NANCY J. WILLIAMS<br>4945 HADLEY STREET<br>OVERLAND PARK, KS 66203 |
| GOLDEN WEST TRADING INC | PRICING AGREEMENT | VDR_5340.1689 | ATTN: ALAN RESNIK REGIONAL SALES DIRECTOR<br>4401 DOWNEY ROAD<br>VERNON, CA 90058 |
| GOLFSWITCH, INC. | GOLFSWITCH NETWORK API LICENSE AGREEMENT | VDR_3382 | 6200 EAST THOMAS ROAD SUITE #308<br>SCOTTSDALE, AZ 85251 |
| GOOGLE, INC. | GOOGLE ADVERTISING SERVICE AGREEMENT | VDR_5340.2833 | 1600 AMPHITHEATRE PARKWAY<br>MOUNTAIN VIEW, CA 94043 |
| GOOTEE CONSTRUCTION INC. | CONSTRUCTION SERVICES MASTER AGREEMENT (MECHANICAL-PLUMBING) | VDR_5339.1319 | ATTN: BENJAMIN GOOTEE<br>2400 N. ARNOULT ROAD<br>METAIRIE, LA 70001 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|---|---|---|---|
| GOTOINTERVIEW LLC | PROVIDER AGREEMENT. | VDR_5339.0824 | 643 MAGAZINE STREET SUITE 301 NEW ORLEANS, LA 70130 |
| GRAINGER INDUSTRIAL SUPPLY, A DIVISION OF W.W. GRAINGER, INC. | HARRAH'S NATIONAL PREFERRED VENDOR AGREEMENT FOR PRODUCTS | VDR_4584 | ATTENTION: DIRECTOR, CONTRACTS MANAGEMENT 100 GRAINGER PARKWAY LAKE FOREST, IL 60045 |
| GRAINGER INDUSTRIAL SUPPLY, A DIVISION OF W.W. GRAINGER, INC. | PARTICIPATION AGREEMENT | VDR_2169.0117 | SR. CORPORATE SALES MANAGER 100 GRAINGER PARKWAY LAKE FOREST, IL 60045 |
| GRAPESTOCK LLC, | AGREEMENT | VDR_2467 | C/O TROY MULLIGAN 2421 MEMBERS WAY LEXINGTON, KY 40504 |
| GRAPHIC COMMUNICATIONS HOLDINGS, INC | AMENDMENT NO. 4 TO PRICING AGREEMENT. | VDR_4291.0110 | ATTN:  TIM ELIASON 5700 DARROW ROAD SUITE 110 HUDSON, OH 44236 |
| GRAPHIC COMMUNICATIONS HOLDINGS, INC | NATIONAL AGREEMENT | VDR_4986.1813 | ATTN: MATT DAWLEY, PRESIDENT 5700 DARROW ROAD HUDSON, OH 44236 |
| GRAPHIC COMMUNICATIONS HOLDINGS, INC | AMENDMENT NO.1 TO NATIONAL AGREEMENT | VDR_4986.1806 | ATTN: TIM ELIASON, VICE PRESIDENT 5700 DARROW ROAD HUDSON, OH 44236 |
| GRAPHIC COMMUNICATIONS HOLDINGS, INC. | FIRST AMENDMENT TO HARRAH'S NATIONAL AGREEMENT FOR PAPER PRODUCTS FOR DIRECT MAIL | VDR_2332.1520 | ATTN: PRESIDENT 6700 DARROW ROAD HUDSON, OH 44236 |
| GRAPHIC COMMUNICATIONS HOLDINGS, INC. | (1) FIRST AMENDMENT TO MUTUAL NON-DISCLOSURE AGREEMENT(2) SECOND AMENDMENT TO HARRAH'S NATIONAL AGREEMENT FOR PAPER PRODUCTS FOR DIRECT MAIL | VDR_2332.1514 | ATTN: PRESIDENT 6700 DARROW ROAD HUDSON, OH 44236 |
| GRAPHIC COMMUNICATIONS HOLDINGS, INC. | HARRAH'S NATIONAL AGREEMENT FOR PAPER PRODUCTS FOR DIRECT MAIL | VDR_4291.0118 | ATTN: PRESIDENT 5700 DARROW ROAD HUDSON, OH 44236 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| GRAPHIC COMMUNICATIONS HOLDINGS, INC. | FIRST AMENDMENT TO HARRAH'S NATIONAL AGREEMENT FOR PAPER PRODUCTS FOR DIRECT MAIL. | VDR_4291.0116 | ATTN:&NBSP; TIM ELIASON 5700 DARROW ROAD SUITE 110 HUDSON, OH 44236 |
| GRAPHIC CONTROLS ACQUISITION CORP. | AMENDMENT NO. 1 TO CAESARS PRICING AGREEMENT (FAST CASH TICKETS) | VDR_5367.0167 | ATTN: SAM HELEBA 400 EXCHANGE STREET BUFFALO, NY 14204 |
| GRAPHIC CONTROLS ACQUISITION CORP. | CAESARS PRICING AGREEMENT (FAST CASH TICKETS) | VDR_5367.0763 | ATTN: SAM HELEBA 400 EXCHANGE STREET BUFFALO, NY 14204 |
| GRAPHIC CONTROLS ACQUISITION CORP. | AMENDMENT NO. 1 TO CAESARS PRICING AGREEMENT (FAST CASH TICKETS) | VDR_5367.0162 | ATTN: SAM HELEBA 400 EXCHANGE STREET BUFFALO, NY 14204 |
| GRAPHICS WEST | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.0409 | ATTN: JAN JONAS 3901 GRAPHIC CENTER DRIVE LAS VEGAS, NV 89118 |
| GRATTON BUILDING SPECIALTIES INC. | SERVICES AGREEMENT | VDR_5340.1903 | ATTN: KAREN RODELLA 7560 TYLER BLVDUNIT 'G' MENTOR, OH 44060 |
| GRAVITY MEDIA | STATEMENT OF WORKWORK STATEMENT NO. 3 | VDR_5338.0965 | 104 WEST 26TH STREET 6TH FLOOR NEW YORK, NY 10001 |
| GRAVITY MEDIA | (SOW) PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_5368.0965 | ATTN: ACCOUNTS RECEIVABLE 104 WEST 26TH ST 6TH FLOOR NEW YORK, NY 10001 |
| GRAVITY MEDIA, LLC | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT ("PSA") DATED MAY 4, 2011 | VDR_5367.0507 | 104 WEST 27TH STREET, 11TH FLOOR NEW YORK, NY 10001 |
| GRAVITY MEDIA, LLC | PROFESSIONAL SERVICES AGREEMENT. | VDR_5367.0710 | 104 WEST 27TH STREET, 11TH FLOOR NEW YORK, NY 10001 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| GRAVITY MEDIA, LLC | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT ("PSA") DATED JUNE 18, 2013 | VDR_5338.2153 | ATTN:  ACCOUNTS RECEIVABLE 104 WEST 26TH STREET 6TH FLOOR NEW YORK, NY 10001 |
| GRAVITY MEDIA, LLC | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT ("PSA") DATED MAY 10, 2013 | VDR_5338.2152 | ATTN:  ACCOUNTS RECEIVABLE 104 WEST 26TH STREET 6TH FLOOR NEW YORK, NY 10001 |
| GRAVITY MEDIA, LLC | STATEMENT OF WORKPURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_4291.2917 | ATTN: ACCOUNTS RECEIVABLE 104 WEST 26TH STREET, 6TH FLOOR NEW YORK, NY 10001 |
| GRAYHAIR SOFTWARE, INC | HOSTING (DATA HYGIENE) SERVICES AGREEMENT(OR SOFTWARE AS A SERVICE (SAAS)(FOR PRODUCTS & SERVICES PURCHASED | VDR_5338.2494 | ATTN: DEBORAH LEMON 124 GAITHER DRIVE, SUITE 160 MOUNT LAUREL, NJ 08054 |
| GRAYHAIR SOFTWARE, INC. | PROCUREMENT VENDOR MAITENANCE | VDR_5368.1992 | 124 GAITHER DRIVE SUITE 160 MOUNT LAUREL, NJ 08054 |
| GREAT BUNS | AMENDMENT NO. 2 TO PRICING AGREEMENT | VDR_5341.0084 | 3270 EAST TROPICANA LAS VEGAS, NV 89121 |
| GREAT BUNS | AMENDMENT NO. 1 TO MASTER AGREEMENT | VDR_5341.0013 | ATTN: TONY MADONIA 3270 EAST TROPICANA LAS VEGAS, NV 89121 |
| GREAT BUNS | AMENDMENT NO. 3 TO PRICING AGREEMENT | VDR_5341.1877 | ATTN: TONY MADONIA 3270 EAST TROPICANA LAS VEGAS, NV 89121 |
| GREAT BUNS | PRICING AGREEMENT | VDR_5341.2225 | ATTN: TONY MADONIA 3270 EAST TROPICANA LAS VEGAS, NV 89121 |
| GREAT STAR, LLC | LICENSE AGREEMENT - PARKING LOT | VDR_4160 | 1400 KINGS ROW RENO, NV 93002 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| GREENLEE PARTNERS, LLC | TERMINATION OF AGREEMENT LETTER SENT TO GREENLEE PARTNERS, LLC TO END LOBBYIST EFFORTS IN PA. | VDR_3746 | 230 STATE STREET ATTN: MR. STAN RAPP HARRISBURG, PA 17101 |
| GROHE AMERICA | PROVIDER AGREEMENT | VDR_3539 | ATTN: ALAN TARANTO 160 5TH AVENUE 4TH FLOOR NEW YORK, NY 10010 |
| GROUPON, INC | MERCHANT AGREEMENT | VDR_5341.1828 | 600 WEST CHICAGO AVE CHICAGO, IL 60654 |
| GROUPON, INC. | FEATURE VOUCHER FORM | VDR_481 | 600 WEST CHICAGO AVE., SUITE 620 CHICAGO, IL 60610 |
| GROUPON, INC. | AMENDMENT TO MERCHANT AGREEMENT | VDR_5367.0101 | 600 W. CHICAGO AVE. CHICAGO, IL 60654 |
| GROUPON, INC. | MERCHANT AGREEMENT | VDR_5367.0099 | 600 WEST CHICAGE AVE. SUITE 620 CHICAGO, IL 60610 |
| GROUPONLIVE, LLC | GROUPONLIVE MERCHANT AGREEMENT | VDR_3575 | 600 WEST CHICAGO AVE. CHICAGO, IL 60654 |
| GSD&M IDEA CITY LLC | AMENDMENT TO THE SERVICES AGREEMENT | VDR_5368.1284 | 828 WEST 6TH STREET AUSTIN, TX 78703 |
| GSD&M IDEA CITY LLC | NATIONAL SERVICES AGREEMENT | VDR_5338.0727 | ATTN: MARTY URBANOVSKY 828 WEST 6TH ST. AUSTIN, TX 78703 |
| GSD&M IDEA CITY LLC | SOW 008HORSESHOE 2014 GSD&M SCOPE OF WORK – 5/19/2014LABOR OVERVIEW | VDR_5340.3053 | MARTY URBANOUSKY 828 WEST 6TH STREET AUSTIN, TX 78703 |
| GSD&M IDEA CITY LLC | CAESARS ENTERTAINMENT/GSD&M PARTNERSHIPHARRAH'S 2014 SCOPE OF WORK – 5/19/14 | VDR_5340.3035 | MARTY URBAOUSKY 828 WEST 6TH STREET AUSTIN, TX 78703 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| GSD&M IDEA CITY, LLC | AMENDMENT TO THE NATIONAL SERVICES AGREEMENT | VDR_5368.0718 | 828 WEST 6TH STREET AUSTIN, TX 78703 |
| GSD&M IDEA CITY, LLC | SERVICES AGREEMENT | VDR_5340.0884 | ATTN: MAUREEN BARRY W. 6 TH STREET AUSTIN, TX 78703 |
| GUEST-TEK INTERACTIVE ENTERTAINMENT, INC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4291.2949 | ATTN: LARRY BIRNBAUM / SASHA JONES 3B GOODYEAR IRVINE, CA 92618 |
| GUIDIVILLE BAND OF POMO INDIANS/ BLACK OAK DEVELOPMENT | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_2818 | P.O. BOX 339 TALMAGE, CA 95481 |
| GULF SOUTH ANALYTICAL SERVICES, INC. | NON-DISCLOSURE AGREEMENT | VDR_2821 | ATTN: ANDREW GILICH JR. & ANDY GILICH 1084 JUDGE SEKUL AVENUE BILOXI, MS 39530 |
| H.J. HEINZ COMPANY, L.P. | CAESARS PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH DISTRIBUTOR) | VDR_5367.0224 | ATTN: MICHAEL HASCO 357 6TH AVE PITTSBURGH, PA 15222 |
| HADAPT, INC. | PILOT AGREEMENT | VDR_3368 | ATTN: JUSTIN BORGMAN 614 MASS AVE., 4TH FLOOR CAMBRIDGE, MA 02139 |
| HAG, INC. | ENGAGEMENT AGREEMENT (PERFORMANCE CONTRACT) FOR MERLE HAGGARD | VDR_84 | THE BOBBY ROBERTS COMPANY, INC. ATTN: LANCE ROBERTS P.O. BOX 1547 GOODLETTSVILLE, TN 37070-1547 |
| HALIFAX SECURITY INC. | STATEMENT OF WORK 1, PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED AUGUST 7TH, 2014. | VDR_5339.0960 | 301DRUM POINT ROAD BRICK, NJ 08723 |
| HALIFAX SECURITY, INC. D/B/A NORTH AMERICAN VIDEO | AGREEMENT | VDR_6470 | ATTN: BRIAN MURREY 3080 E. POST ROAD LAS VEGAS, NV 89120 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| HALIFAX SECURITY, INC. D/B/A NORTH AMERICAN VIDEO | STATEMENT OF WORK 1 - PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED AUGUST 7, 2014 | VDR_6471 | ATTN: BRIAN MURREY 3080 E. POST ROAD LAS VEGAS, NV 89120 |
| HALPERN STEAK AND SEAFOOD COMPANY | CAESARS PRICING AGREEMENT (FOR FOOD & BEVERAGES PURCHASED FROM SUPPLIER) | VDR_5367.0301 | ATTN: KIRK HALPERN 4685 WELCOME ALL ROAD ATLANTA, GA 30349 |
| HALPERN'S | AMENDMENT 4 TO PRICING AGREEMENT | VDR_5338.2717 | ATTN: KIRK HALPERN 4685 WELCOME ALL ROAD ATLANTA, GA 30349 |
| HALPERN'S STEAK AND SEAFOOD COMPANY | AMENDMENT NO. 1 TO PRICING AGREEMENT. | VDR_5368.1445 | 4685 WELCOME ALL ROAD ATLANTA, GA 30349 |
| HALPERNS | PRICING AGREEMENT | VDR_5338.0250 | ATTN: KIRK HALPERN 4685 WELCOME ALL ROAD ATLANTA, GA 30349 |
| HALPERNS | AMENDMENT NO. 3 TO PRICING AGREEMENT | VDR_5368.1932 | ATTN: KIRK HALPERN 4685 WELCOME ALL ROAD ATLANTA, GA 30349 |
| HALPERNS MEATS | AMENDMENT NO. _3__ TO PRICING AGREEMENT | VDR_5338.2504 | ATTN: KIRK HALPERN 4685 WELCOME ALL ROAD ATLANTA, GA 30349 |
| HALPERNS PURVEYORS OF STEAK & SEAFOOD | AMENDMENT NO.2 TO HALPERN PURVEYORS OF STEAK & SEAFOOD | VDR_5368.1730 | ATTENTION: KIRK HALPERN 4685 WELCOME ALL RD ATLANTA, GA 30349 |
| HAMPTON INN BY HILTON | HOTEL AGREEMENT BETWEEN CBAC BORROWER, LLC AND HAMPTON INN BY HILTON | VDR_5339.0237 | ATTN:  KAREN NEILL 550 WASHINGTON BLVD BALTIMORE, MD 21230 |
| HANK WILLIAMS, JR. ENTERPRISES, INC. | FIRST AMENDMENT TO THE ELECTRONIC AGREEMENT | VDR_88 | C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT, LLC 1600 DIVISION STREET, SUITE 300 NASHVILLE, TN 37203 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|---|---|---|---|
| HAPP CONTROLS, INC. | PROVIDER AGREEMENT | VDR_4291.2380 | ATTENTION: JULIE MONTANA 1743 S. LINNEMAN ROAD MOUNT PROSPECT, IL 60056 |
| HAPP CONTROLS, INC. | PROVIDER AGREEMENTSIGNED ON 3/13/12 AND 4/20/12 BY HAPP CONTROLS, INC. AND CAESARS ENTERTAINMENT OPERATING COMPANY, INC. RESPECTIVELY. | VDR_4291.2379 | JULIE MONTANA 1743 S. LINNEMAN ROAD MOUNT PROSPECT, IL 60056 |
| HAPPIEST MINDS TECHNOLOGIES LLC | PROJECT CHANGE REQUEST (PCR) #1 SOW #1 (CW1945490) PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MARCH 19TH, 2014 | VDR_5340.2052 | ATTN: FINANCE CONTROLLER BLOCK II, VELANKANI TECH PARK 43 ELECTRONIC CITY BANGALORE 560100 |
| HAPPIEST MINDS TECHNOLOGIES PRIVATE LIMITED | SERVICE AGREEMENT | VDR_5340.1327 | ATTN:  K. VENKATESAN 43 ELECTRONICS CITY, HOSUR ROAD BLOCK II VELANKANI TECH PARK BANGALORE 560 100 |
| HAPPIEST MINDS TECHNOLOGIES PRIVATE LIMITED | PROFESSIONAL SERVICES AGREEMENT - STATEMENT OF WORK 1PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MARCH 19TH, 2014 | VDR_5340.1545 | BLOCK II VELANKANI TECH PARK 43 ELECTRONIC CITY BANGALORE 560100 |
| HAPPIEST MINDS TECHNOLOGIES PVT. LTD. | PROFESSIONAL SERVICES AGREEMENTSTATEMENT OF WORK 2 | VDR_5340.2591 | BLOCK II, VELANKANI TECH PARK, 43 ELECTRONIC CITY BANGALORE 560100 |
| HARBOR EAST HOTEL II LLC | HOTEL AGREEMENT BETWEEN CBAC BORROWER, LLC AND HARBOR EAST HOTEL II LLC | VDR_5339.0276 | ATTN:  JULIE CODUS 1000 ALCEANNA STREET BALTIMORE, MD 21202 |
| HARBOR EAST PARCEL D, HOTEL LLC | HOTEL AGREEMENT BETWEEN CBAC BORROWER, LLC AND HARBOR EAST PARCEL D. HOTEL LLC | VDR_5339.0225 | ATTN:  FELICIE DOULCET 200 INTERNATIONAL DRIVE BALTIMORE, MD 21202 |
| HARDIN'S SYSCO FOODSERVICES, LLC | NATIONAL FOOD SUPPLIER AGREEMENT | VDR_2332.0286 | ATTN:  PRESIDENT & CEO 4359 B.F. GOODRICH BLVD. MEMPHIS, TN 38118-7306 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| HARVEYS IOWA MANAGEMENT COMPANY, INC. | GROUND LEASE | VDR_398 | ATTN: GENERAL MANAGER ONE HARVEYS BOULEVARD COUNCIL BLUFFS, IA 51501 |
| HASE/SCHANNEN RESEARCH ASSOCIATES | MUTUAL NON-DISCLOSURE AGREEMENT. | VDR_2808 | ELLIOT SCHWARTZ 200 AMERICAN METRO BOULEVARD, SUITE 122 HAMILTON, NJ 08619 |
| HAVAS WORLDWIDE NEW YORK, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.0436 | ATTN: LAURA VOIGT 350 HUDSON STREET NEW YORK, NY 10014 |
| HC MARKETING LLC | FIRST AMENDMENT TO SERVICES AGREEMENT. | VDR_5369.2514 | 6605 N. 93RD AVENUE, #1013 GLENDALE, AZ 85305 |
| HC MARKETING, LLC | SERVICES AGREEMENT. | VDR_5369.2507 | 6605 N. 93RD AVE, #1013 GLENDALE, AZ 85305 |
| HCL AMERICA, INC. | PURCHASE AND SERVICE AGREEMENT | VDR_3624 | CHARLIE STEVENSON 330 POTRERO AVE SUNNYVALE, CA 94085 |
| HCL TECHNOLOGIES, LTD | PROFESSIONAL SERVICES AGREEMENT | VDR_3010 | 330 POTRERO AVE SUNNYVALE, CA 94085 |
| HEARTLAND PAYMENT SYSTEMS, INC. | ENROLLMENT FORM | VDR_3617 | 90 NASSAU STREET PRINCETON, NJ 08542 |
| HEARTLAND PAYMENT SYSTEMS, INC. | PILOT AGREEMENT | VDR_3285 | 90 NASSAU STREET PRINCETON, NJ 08542 |
| HEARTLAND PAYMENT SYSTEMS, INC. | PILOT AGREEMENT | VDR_4986.0880 | 90 NASSAU STREET PRINCETON, NJ 08542 |
| HEDERMAN BROTHERS | CHEROKEE RIDER TO CAESARS DIRECT MAIL PRICING AGREEMENT | VDR_5369.0893 | ATTN: RICK SMITH 500 STEED ROAD RIDGELAND, MS 39157 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| HEDERMAN BROTHERS | AK-CHIN RIDER TO CAESARS DIRECT MAIL PRICING AGREEMENT | VDR_5369.0891 | ATTN: RICK SMITH<br>500 STEED ROAD<br>RIDGELAND, MS 39157 |
| HEDERMAN BROTHERS | CAESARS DIRECT MAIL PRICING AGREEMENT(FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.0887 | ATTN: RICK SMITH<br>500 STEED ROAD<br>RIDGELAND, MS 39157 |
| HEDERMAN BROTHERS | AMENDMENT NO.1 TO PRICING AGREEMENT | VDR_5369.0415 | ATTN: RICK SMITH<br>500 STEED ROAD<br>RIDGELAND, MS 39157 |
| HEDERMAN BROTHERS | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5368.0651 | ATTN: RICK SMITH<br>500 STEED ROAD<br>RIDGELAND, MS 39157 |
| HEDERMAN BROTHERS | RINCON RIDER TO DIRECT MAIL PRICING AGREEMENT | VDR_5369.0895 | ATTN: RICK SMITH<br>500 STEED ROAD<br>RIDGELAND, MS 39157 |
| HEDERMAN BROTHERS LLC | CAESARS ENTERTAINMENT PROCUREMENT VENDOR MAINTENANCE FORM | VDR_5369.1548 | ATTN: JIM MCBRAYER<br>5000 STEED ROAD<br>RIDGELAND, MS 39157 |
| HEDERMAN BROTHERS, LLC | REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION | VDR_5369.1402 | P.O. BOX 6100<br>RIDGELAND, MS 39158 |
| HEDROOM PRODUCTIONS, LLC | AMENDMENT NO. 1 TO EQUIPMENT RENTAL AGREEMENT | VDR_4291.2699 | JOSH BJARNARSON<br>2813 OLD HIGGINS ROAD<br>ELK GROVE VILLAGE, IL 60007 |
| HEETER PRINTING COMPANY D/B/A HEETER | CAESARS DIRECT MAIL PRICING AGREEMENT | VDR_5340.0755 | ATTN: JEFFREY GILMORE<br>441 TECHNOLOGY DRIVE<br>GANONSBURG, PA 15317 |
| HEINZ NORTH AMERICA | PRICING AGREEMENT | VDR_4986.0741 | ATTN: HOLLY SGRO<br>357 6TH STREET<br>PITTSBURGH, PA 15222 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| HEINZ NORTH AMERICA, DIVISION OF H.J. HEINZ COMPANY, L.P. | CAESARS PRICING AGREEMENT | VDR_5369.1768 | ATTN: HOLLY SGRO 4104 RUBICON PEAK COURT LAS VEGAS, NV 89129 |
| HELLOWORLD, INC. | ORDER APPROVAL GOVERNED BY THE MASTER SERVICES AGREEMENT DATED 7/12/2007 AND STATEMENT OF WORK DATED 5/27/2010 | VDR_5340.2814 | ONE EPRIZE DRIVE PLEASANT RIDGE, MI 48069-1222 |
| HENRI BENDEL, INC | SERVICES AGREEMENT | VDR_5341.1120 | ATTN: JESSICA DENNIS L BRANDS, INC. THREE LIMITED PARKWAY COLUMBUS, OH 43230 |
| HEWITT ASSOCIATES, LLC | FIRST AMENDMENT TO THE ADMINISTRATIVE SERVICES AGREEMENT | VDR_2773 | 100 HALF DAY ROAD LINCOLNSHIRE, IL 60069 |
| HEXACORP | STATEMENT OF WORK #11 FOR PROJECT STAFFING SERVICES | VDR_4291.2375 | ATTN: JOE DEVALLA 200 CENTENNNIAL AVE PISCATAWAY, NJ 08854 |
| HEXACORP | STATEMENT OF WORK | VDR_4291.2373 | ATTN: JOE DEVALLA 200 CENTENNIAL AVE PISCATAWAY, NJ 08854 |
| HEXACORP | STATEMENT OF WORK #11 FOR PROJECT STAFFING SERVICES (PURSUANT TO MASTER CONSULTING AGREEMENT DATED JANUARY 1, 2011) | VDR_5340.0005 | ATTN: JOE DEVALLA 200 CENTENNIAL AVE PISCATAWAY, NJ 08854 |
| HEXACORP, LLC | AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT. | VDR_2332.0925 | 100 DAVIDSON AVENUE SOMERSET, NJ 08873 |
| HIGH SIERRA WINDOW CLEANING | PROVIDER AGREEMENT | VDR_5338.0438 | ATTN: MELISSA ABOLINAS 3156 MYLES DRIVE SPARKS, NV 89434 |
| HILTON CINCINNATI NETHERLAND PLAZA | HILTON CINCINNATI NETHERLAND PLAZA AGREEMENT | VDR_5338.0802 | ATTN: BOB LOUIS 35 WEST FIFTH STREET CINCINNATI, OH 45202 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| HILTON RESORTS CORPORATION | THREE-WAY PREPAY VOUCHER AGREEMENT | VDR_3461 | ATTN: MARIE SARNO<br>5555 BADURA AVENUE, SUITE 110<br>LAS VEGAS, NV 89118 |
| HILTON WORLDWIDE, INC. | REORGANIZATION AND TERMINATION AGREEMENT | VDR_6617 | ATTN: GENERAL COUNSEL<br>7930 JONES BRANCH DRIVE<br>MCLEAN, VA 22102 |
| HILTON WORLDWIDE, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_2798 | 9336 CIVIC CENTRE DRIVE<br>BEVERLY HILLS, CA 90210 |
| HIPCRICKET, INC. | NOTICE OF TERMINATION - CONTRACT ID# 00001958 | VDR_3535 | ATTN: IVAN E. BRAIKER<br>4400 CARILLON POINT<br>KIRKLAND, WA 98033 |
| HIRST & ASSOCIATES | PROJECT CHANGE REQUEST NO. 01 SOW NO. 05 KENT HIRST PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MAY 11, 2012 | VDR_5340.3267 | 807 BLUE TEAL DRIVE<br>GALLOWAY, NJ 08205 |
| HIRST & ASSOCIATES | PROJECT CHANGE REQUEST | VDR_5340.3378 | 807 BLUE TEAL DRIVE<br>GALLOWAY, NJ 08205 |
| HIRST & ASSOCIATES | PROFESSIONAL SERVICES AGREEMENT | VDR_4291.2050 | ATTN: CARMEN HIRST<br>807 BLUE TEAL DR.<br>GALLOWAY, NJ 08205 |
| HIRST & ASSOCIATES, LLC | STATEMENT OF WORK NO. 5 PURSUANT PROFESSIONAL SERVICES AGREEMENT DATED MAY 11, 2012 | VDR_5340.3260 | ATTN: CARMEN HIRST<br>807 BLUE TEAL DRIVE<br>GALLOWAY, NJ 08205 |
| HIRST & ASSOCIATES, LLC | STATEMENT OF WORK NO. 6 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MAY 11, 2012 BETWEEN HIRST & ASSOCIATES AND CAESARS ENTERTAINMENT | VDR_5340.3275 | ATTN: CARMEN HIRST<br>807 BLUE TEAL DRIVE<br>GALLOWAY, NJ 08205 |
| HIRST & ASSOCIATES, LLC | STATEMENT OF WORK TEMPLATE | VDR_4291.2062 | ATTN: CARMEN HIRST<br>807 BLUE TEAL DRIVE<br>GALLOWAY, NJ 08205 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| HIRST AND ASSOCIATES, LLC | STATEMENT OF WORK NO. 5 | VDR_5340.1984 | ATTN: CARMEN HIRST<br>807 BLUE TEAL DRIVE<br>GALLOWAY, NJ 08205 |
| HKA ELEVATOR CONSULTING, INC. | FIRST AMENDMENT TO THE PROFESSIONAL SERVICES AGREEMENT | VDR_3495 | 23211 SOUTH POINTE DRIVE<br>LAGUNA HILLS, CA 92653 |
| HKA ELEVATOR CONSULTING, INC. | AMENDMENT NO.1 TO MASTER AGREEMENT | VDR_4986.0932 | ATTN: JIM STERNBERG<br>3765 EAST SUNSET ROAD<br>SUITE B-5<br>LAS VEGAS, NV 89120 |
| HKA ELEVATOR CONSULTING, INC. | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JULY 16, 2012 | VDR_5368.0948 | 23211 S POINTE DR<br>SUITE 101<br>LAGUNA HILLS, CA 92653 |
| HKA ELEVATOR CONSULTING, INC. | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JULY 16, 2012 | VDR_5338.2036 | 23211 SOUTH POINTE DRIVE<br>LAGUNA HILLS, CA 92653 |
| HKA ELEVATOR CONSULTING, INC. | AMENDMENT NO. 2 TO THE ELEVATOR CONSULTING MASTER SERVICE AGREEMENT | VDR_4986.1026 | ATTN: JAMES STERNBERG<br>330 EAST WARM SPRINGS ROAD<br>LAS VEGAS, NV 89119 |
| HOBART CORP | SERVICES AGREEMENT | VDR_5341.0055 | ATTN: BRIAN YORK<br>701 S RIDGE AVENUE<br>TROY, OH 45374-0001 |
| HOBART CORPORATION | SERVICES AGREEMENT | VDR_5340.2944 | MOSES EMMANUEL<br>8120 JETSTAR DR. #100<br>IRVING, TX 75063 |
| HOLIDAY INN EXPRESS BALTIMORE AT THE STADIUMS | HOTEL AGREEMENT BETWEEN CBAC BORROWER, LLC AND HOLIDAY INN EXPRESS BALTIMORE AT THE STADIUMS | VDR_5339.0400 | ATTN: TINA SCHMIDT<br>1701 RUSSELL STREET<br>BALTIMORE, MD 21230 |
| HOLMES EUROPEAN MOTORS, L.L.C. | DEALERSHIP AGREEMENT | VDR_1295 | ANNA THOMAS<br>1221 EAST BERT KOUNS INDUSTRIAL LOOP<br>SHREVEPORT, LA 71105 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| HOME ENERGY CONTROL, INC. | SERVICES AGREEMENT | VDR_4291.1211 | RICHARD ARIAGNO<br>20604 BURL COURT<br>JOLIET, IL 60433 |
| HONEYWELL BUILDING SOLUTIONS | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_2332.2402 | ATTN: DAN PISTULKA<br>6602 SOUTH 118TH STREET<br>OMAHA, NE 68137 |
| HONEYWELL INTERNATIONAL, INC | PROFESSIONAL SERVICES AGREEMENT – NON-TECHNOLOGYEXHIBIT E-3-BACSTATEMENT OF WORK NO. 001PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MARCH 1, 2014 | VDR_5341.1537 | ATTN: TIMM OLSON<br>BUILDING SOLUTIONS<br>12490 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 |
| HONEYWELL INTERNATIONAL, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_55 | 101 COLUMBIA ROAD<br>MORRISTOWN, NJ 07960 |
| HONEYWELL INTERNATIONAL, INC. | PROFESSIONAL SERVICES AGREEMENT- NON-TECHNOLOGY | VDR_5341.1313 | PO BOX 29035<br>HOT SPRINGS, AR 71903 |
| HOODMASTERS, INC. | SERVICES AGREEMENT | VDR_5341.0444 | ATTN: BRAD AMAN<br>19252 SHIRLEY STREET<br>OMAHA, NE 68130 |
| HOODMASTERS, INC. | SERVICES AGREEMENT | VDR_5341.0434 | ATTN: BRAD AMAR<br>19252 SHIRLEY STREET<br>OMAHA, NE 68130 |
| HOODMASTERS, INC. | SERVICES AGREEMENT | VDR_4291.1154 | BRAD AMAN<br>19252 SHIRLEY<br>OMAHA, NE 68136 |
| HOODMASTERS, INC. | SERVICES AGREEMENT | VDR_5368.0863 | ATTN:  BRAD AMAN<br>19252 SHIRLEY STREET<br>OMAHA, NE 68130 |
| HOODZ OF THE GULF COAST | SERVICES AGREEMENT | VDR_4291.0146 | ATTN:  KERRY LAWRENCE<br>20190 LOVERS LANE<br>LONG BEACH, MS 39560 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| HOPKINS PLACE HOTEL LLC | HOTEL AGREEMENT BETWEEN CBAC BORROWER, LLC AND HOPKINS PLACE HOTEL LLC | VDR_5339.0219 | ATTN:  KELLY DRNEC 100 HOPKINS PLACE BALTIMORE, MD 21201 |
| HORIZON BLUE CROSS BLUE SHIELD OF NEW JERSEY | BUSINESS ASSOCIATE AGREEMENT | VDR_4986.0863 | ATTN: AL BOWLES 3 PENN PLAZA SUITE 1 NEWARK, NJ 07105 |
| HORIZON BLUE CROSS BLUE SHIELD OF NEW JERSEY AND/OR ITS AFFILIATES | BUSINESS ASSOCIATE AGREEMENT | VDR_4331 | 3 PENN PLAZA PP-04N ATTN: VP, COMMERCIAL AND MAJOR ACCOUNT MARKETS NEWARK, NJ 07105-2200 |
| HORIZON HEALTHCARE | LETTER OF AGREEMENT | VDR_4333 | THREE PENN PLAZA EAST NEWARK  , NJ 07105-2200 |
| HORIZON HEALTHCARE SERVICES, INC. | LETTER OF AGREEMENT FOR CAESARS ENTERTAINMENT OPERATING COMPANY, INC. (GROUP NO. 76126) | VDR_4986.0858 | THREE PENN PLAZA EAST NEWARK, NJ 07105-2200 |
| HOSPITALITY NETWORK, LLC | ENROLLMENT FORM | VDR_5340.2987 | STEPHEN M. ROWLEY: SENIOR VICE PRESIDENT 1700 VEGAS DRIVE LAS VEGAS, NV 89106 |
| HOSPITALITY NETWORK, LLC | ENROLLMENT FORM FOR TRANSFER OR EQUIPMENT AND SERVICES INCORPORATED INTO WI-FI MANAGED SERVICES AGREEMENT | VDR_5340.0095 | 1700 VEGAS DRIVE LAS VEGAS, NV 89106 |
| HOSPITALITY NETWORK, LLC | ENROLLMENT FORM | VDR_5340.0559 | 46 PARK STREET MONTCLAIR, NJ 07042 |
| HOSPITALITY NETWORK, LLC | SERVICES AND EQUIPMENT PURCHASE AGREEMENT | VDR_4986.2050 | ATTN: VICE PRESIDENT 1700 LAKE HEARN DRIVE NE LAS VEGAS, NV 89106 |
| HOSPITALITY NETWORK, LLC | FIRST AMENDMENT TO ENROLLMENT FORM | VDR_5340.2991 | 1700 VEGAS DRIVE LAS VEGAS, NV 89106 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| HOSPITALITY NETWORK, LLC | BETA TEST AGREEMENT | VDR_3281 | 1700 VEGAS DRIVE<br>LAS VEGAS, NV 89106 |
| HOSPITALITY NETWORK, LLC | HOSPITALITY NETWORK AGREEMENT. | VDR_2332.1466 | 1700 VEGAS DRIVE<br>LAS VEGAS, NV 89106 |
| HOSPITALITY NETWORK, LLC | SECOND AMENDMENT TO HOSPITALITY NETWORK AGREEMENT | VDR_5369.1398 | MICHAEL BOLOGNINI<br>1700 VEGAS DRIVE<br>LAS VEGAS, NV 89106 |
| HOSPITALITY NETWORK, LLC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4291.2953 | ATTN: JENNIFER HUFF<br>1700 VEGAS DRIVE<br>LAS VEGAS, NV 89106 |
| HOSPITALITY NETWORK, LLC | MANAGED SERVICES AGREEMENT ENROLLMENT FORM. | VDR_5339.0926 | 1700 VEGAS DRIVE<br>LAS VEGAS, NV 89106 |
| HOSPITALITY NETWORK, LLC | TRANSFERABLE EQUIPMENT LEASE ORDER. | VDR_5340.0430 | 1700 VEGAS DRIVE<br>LAS VEGAS, NV 89106 |
| HOSPITALITY NETWORK, LLC | MANAGED SERVICES AGREEMENT | VDR_5341.1858 | 46 PARK ST<br>MONTCLAIR, NJ 07042 |
| HOSPITALITY NETWORK, LLC. | GUARANTEE | VDR_3902 | 1400 LAKE HEARN DRIVE, N.E.<br>ATLANTA, GA 30319 |
| HOSPITALITY PLUS | HARRAH'S NATIONAL PRICING AGREEMENT FOR PRODUCTS | VDR_2169.0157 | ATTN: JAMES HARRIS<br>P.O. BOX 61222<br>LAS VEGAS, NV 89130 |
| HOT AUGUST NIGHTS, INC. | SPONSORSHIP AGREEMENT | VDR_4264 | 1425 E. GREG STREET<br>SPARKS, NV 89431 |
| HOTEL INTERNET SERVICES, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4291.2943 | ATTN: GARY PATRICK<br>4596 ISH DRIVE<br>SUITE 200<br>SIMI VALLEY, CA 93063 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| HOTEL JV SERVICES, LLC | MASTER DISTRIBUTION AGREEMENT | VDR_3823 | ATTN: JOHN F. DAVIS, III<br>3811 TURTLE CREEK BOULEVARD, SUITE 1450<br>DALLAS, TX 75219 |
| HOTEL SALES AND SURPLUS MOTEL SAVAGE, LLC | SERVICE AGREEMENT | VDR_1524 | 3981 WINCHESTER ROAD<br>MEMPHIS, TN 38118 |
| HOV SERVICE INC. | ADDENDUM TO MASTER CONTRACT CONTRACT EXTENSION (2) | VDR_4986.2656 | 6330 S SANDHILL RD<br>LAS VEGAS, NV 89120 |
| HOV SERVICES INC. | ADDENDUM TO MASTER CONTRACT (CONTRACT EXTENSION3) | VDR_6575 | ATTN: JIM STEPHENSON<br>1305 STEPHENSON HIGHWAY<br>TROY, MI 48083 |
| HOV SERVICES INC. | THIRD ADDENDUM | VDR_3733 | 1305 STEPHENSON HIGHWAY<br>ATTN: JIM STEPHENSON<br>TROY, MI 48083 |
| HOV SERVICES, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_4986.2653 | JIM STEPHENSON<br>1305 STEPHENSON HIGHWAY<br>TROY, MI 48083 |
| HOV SERVICES, INC. | CONTRACT EXTENSION ADDENDUM | VDR_4986.2655 | JIM STEPHENSON<br>1305 STEPHENSON HIGHWAY<br>TROY, MI 48083 |
| HSA BANK | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.2167 | LAURENCE MAISTELMAN<br>605 NORTH 8TH STREET SUITE 320<br>SHEBOYGAN, WI 53081 |
| HSNI, LLC | LICENSE AGREEMENT | VDR_2930 | HSN DRIVE<br>ST. PETERSBURG, FL 33729 |
| HSNI, LLC | LETTER OF AGREEMENT | VDR_2923 | 1 HSN DRIVE<br>ST. PETERSBURG, FL 33729 |
| HST LESSEE CINCINNATI LLC | AGREEMENT | VDR_5338.0355 | 21 EAST FIFTH STREET<br>CINCINNATI, OH 45202 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| HST LESSEE CINCINNATI LLC D/B/A THE WESTIN CINCINNATI | PROVIDER AGREEMENT FOR ROOM BLOCK | VDR_5368.0346 | ATTN: ANNETTE KAPLAN<br>21 EAST FIFTH STREET<br>CINCINNATI, OH 45202 |
| HST LESSEE CINCINNATI, LLC D/B/A THE WESTIN CINCINNATI | AMENDMENT NO. __1_ TO HOTEL ROOM BLOCK AGREEMENT | VDR_5338.2458 | ATTN: ANNETTE KAPLAN<br>21 EAST FIFTH STREET<br>CINCINNATI, OH 45202 |
| HUDSON CROSSING LLC | STATEMENT OF WORK #3 | VDR_5369.1080 | ATTN: SUSAN FOX<br>P.O. BOX 541<br>SHERMAN, CT 06784-1430 |
| HUDSON CROSSING, LLC | FIRST AMENDMENT TO THE PROFESSIONAL SERVICES AGREEMENT | VDR_4005 | ATTN: ACCOUNTING DEPARTMENT<br>1 ROUTE 37 EAST<br>SUITE 200<br>SHERMAN, CT 06784-1430 |
| HUDSON CROSSING, LLC | PROFESSIONAL SERVICES AGREEMENT | VDR_5367.1090 | ATTN: TOM BOTTS<br>1133 BROADWAY<br>SUITE 1025<br>NEW YORK, NY 10010 |
| HUHTAMAKI | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.0012 | ATTN: SALLY A. CHOUPROV<br>231 GRAMERCY DRIVE<br>SAN MATEO, CA 94402 |
| HUMANA HEALTH PLAN, INC. | PLAN MANAGEMENT AGREEMENT FOR ADMINISTRATIVE SERVICES | VDR_5341.0620 | ATTN: DANIELLE COX<br>500 WEST MAIN STREET<br>LOUISVILLE, KY 40202 |
| HUMANA INSURANCE COMPANY | HEALTH INSURANCE PORTABILITY AND ACCOUNTABILITY ACT BUSINESS ASSOCIATE AGREEMENT | VDR_4342 | ATTN: KHALID NAZIR, VP FINANCE<br>500 WEST MAIN STREET<br>LOUISVILLE, KY 40245 |
| HUMMER WHOLE HEALTH MANAGEMENT, INC. | AMENDMENT NO. 2 TO HEALTH FACILITY OPERATING AGREEMENT | VDR_2169.0184 | ATTENTION: JAMES J. HUMMER<br>20600 CHAGRIN BOULEVARD<br>SUITE 1000<br>CLEVELAND, OH 44122-5334 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| HUMMER WHOLE HEALTH MANAGEMENT, INC. | AMENDMENT NO. 1 TO HEALTH FACILITY OPERATING AGREEMENT | VDR_2169.0182 | ATTENTION: JAMES J. HUMMER 20600 CHAGRIN BOULEVARD SUITE 1000 CLEVELAND, OH 44122-5334 |
| HUMMER WHOLE HEALTH MANAGEMENT, INC. | HEALTH FACILITY OPERATING AGREEMENT | VDR_2169.0180 | ATTENTION: JAMES J. HUMMER 20600 CHAGRIN BOULEVARD SUITE 1000 CLEVELAND, OH 44122-5334 |
| HVS CAPITAL CORP. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3268 | ATTENTION: WILLIAM G. SIPPLE 8055 EAST TUFTS AVENUE, SUITE 530 DENVER, CO 80237 |
| HYATT CORPORATION AS AGENT SKYLINE CLEVELAND ACQUISITIONS INC DBA HYATT REGENCY CLEVELAND AT THE ARCADE | HOTEL ROOM BLOCK | VDR_5338.1968 | ATTN: HEATHER JOHN SON 420 SUPERIOR AVENUE CLEVELAND, OH 44114 |
| HYATT REGENCY CINCINNATI | AMENDMENT NO. __1_ TO HOTEL ROOM BLOCK AGREEMENT, DATED 12/30/2013 | VDR_5338.2443 | ATTN: BRUCE FLYER 151 WEST FIFTH STREET CINCINNATI, OH 45202 |
| HYATT REGENCY CINCINNATI | HOTEL AGREEMENT | VDR_5338.0662 | ATTN: JENNIFER HARTIG 151 WEST FITH STREET CINCINNATI, OH 45202 |
| HYATT REGENCY CINCINNATI | AMENDMENT NO. 2 TO HOTEL ROOM BLOCK AGREEMENT | VDR_5368.2110 | BRUCE FLYER 151 WEST FIFTH STREET CINCINNATI, OH 45202 |
| HYATT REGENCY CLEVLAND AT THE ARCADE | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.0507 | ATTN: COLLIN DOYLE 420 SUPERIOR AVENUE EAST CLEVLAND, OH 44114 |
| HYDE PARK OF LV LLC | MASTER PROMOTIONAL SHOPPING AGREEMENT | VDR_5339.2116 | ATTN: DAMON GROSS 3000 E. 1ST AVE SUITE 243 DENVER, CO 80206 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|---|---|---|---|
| I-ADMIN (HK), LTD | HOSTING SERVICES AGREEMENT, SOFTWARE AS A SERVICE | VDR_3238 | BANGKOK BANK BUILDING 18 BONHAM STRAND WEST 17 FLOOR SHEUNG WANG, HONG KONG PERU |
| IATSE | UNION AGREEMENT | MANUAL | MR. DAN'L COOK 3000 VALLEY VIEW BLVD. LAS VEGAS, NV 89102 |
| IBC SALES CORPORATION | CAESARS PRICING AGREEMENT | VDR_5367.0205 | ATTN: GREG CRAFT 6031 CONNECTION DRIVE SUITE 600 IRVING, TX 75039 |
| IBM | TRAINING SERVICES STATEMENT OF WORK. | VDR_5340.0375 | 7251 W LAKE MEAD BLVD, STE 450 LAS VEGAS, NV 89128 |
| IBM | PROJECT CHANGE REQUEST - (PHASE ZERO INTEGRATION AND UMO/UC INTEGRATION). | VDR_5338.1317 | 7251 W. LAKE MEAD BLVD, STE 450 LAS VEGAS, NV 89128 |
| IBM | PROJECT CHANGE REQUEST FORM | VDR_4291.2196 | ATTN:  JOANNE BARONE 590 MADISON AVE. NEW YORK, NY 10022 |
| IBM | PROJECT CHANGE AUTHORIZATION FOR STATEMENT OF WORK | VDR_4291.1943 | ATTN: KEITH LINKOUS 3775 NORTH FREEWAY BLVD. SACRAMENTO, CA 95834-1959 |
| IBM | IBM SCHEDULE FOR SERVICE ELITE | VDR_4291.2186 | 1 NEW ORCHARD ROAD ARMONK, NY 10504 |
| IBM CORPORATION | STATEMENT OF WORK | VDR_4291.1940 | 7100 HIGHLANDS PRKWY SMYRNA, GA 30082 |
| IBM CORPORATION | EXHIBIT ASTATEMENT OF WORK, PURSUANT TO MASTER SERVICES AGREEMENT DATED DECEMBER 18TH, 2001. | VDR_5338.0553 | PO BOX 534151 ATLANTA, GA 30353 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| IBM CORPORATION | STATEMENT OF WORK | VDR_5368.0554 | LOCKBOX 534151<br>PO BOX 534151<br>ATLANTA, GA 30353-4151 |
| IBM CREDIT LLC | SOFTWARE/SERVICES FINANCING AGREEMENT | VDR_5338.2190 | 1 NORTH CASTLE DRIVE<br>MS NCA-306<br>ROOM NO 3C2108<br>ARMONK, NY 10504-1785 |
| IBM INTERNATIONAL BUSINESS MACHINES CORP. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_7198 | 425 MARKET ST.<br>SAN FRANCISCO , CA 94105 |
| IBS CONSULTANTS | PROJECT CHANGE REQUEST (PCR) #2 - SOW #6 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED FEBRUARY 10, 2004 | VDR_5368.1758 | ATTN: AKSHAY SHRIVASTAVA<br>900 CIRCLE 75 PARKWAY<br>STE. 550<br>ATLANTA, GA 30339 |
| IBS SOFTWARE SERVICES | MASTER SERVICES AGREEMENT | MANUAL | 1899 POWERS FERRY ROAD, SUITE 235<br>ATLANTA, GA 30339 |
| IBS SOFTWARE SERVICES | STATEMENT OF WORK | MANUAL | 1899 POWERS FERRY ROAD, SUITE 235<br>ATLANTA, GA 30339 |
| IBS SOFTWARE SERVICES | PROJECT CHANGE REQUEST #3 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED AUGUST 9, 2007 | VDR_5340.3171 | 900 CIRCLE 75 PARKWAY<br>SUITE 550<br>ATLANTA, GA 30339 |
| IBS SOFTWARE SERVICES | PROJECT CHANGE REQUEST | VDR_5340.1070 | CHIEF OPERATING OFFICER<br>1899 POWERS FERRY ROAD<br>SUITE 235<br>ATLANTA, GA 30339 |
| IBS SOFTWARE SERVICES | PROJECT CHANGE REQUEST (PCR) | VDR_5340.3090 | 12201 GAYTON ROAD STE. 100<br>RICHMOND, VA 23238 |
| IBS SOFTWARE SERVICES | PROJECT CHANGE REQUEST (PCR | VDR_5340.3028 | 12201 GAYTON ROAD STE. 100<br>RICHMOND, VA 23238 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| IBS SOFTWARE SERVICES AMERICAS | STATEMENT OF WORK NO. 32PURSUANT TO MASTER SERVICES AGREEMENT DATED AUGUST 9, 2007 | VDR_5341.0428 | ATTN: AKSBAY SBRIVASTAVA 900 CIRCLE 75 PARKWAY, STE.550 ATLANTA, GA 30339 |
| IBS SOFTWARE SERVICES AMERICAS, INC. | STATEMENT OF WORK NO.6PURSUANT TO MASTER SERVICES AGREEMENT DATED AUGUST 9, 2007. | VDR_5338.0406 | 900 CIRCLE 75 PARKWAY, STE.550 ATLANTA, GA 30339 |
| IBS SOFTWARE SERVICES AMERICAS, INC | PURSUANT TO MASTER SERVICE AGREEMENT | VDR_5340.0916 | 900 CIRCLE 75 PARKWAY STE.550 ATLANTA, GA 30339 |
| IBS SOFTWARE SERVICES AMERICAS, INC. | PROJECT CHANGE REQUEST (PCR) #2 - SOW #8PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED AUGUST 9, 2007 | VDR_5338.2525 | ATTN: AKRBAY SBRIVASTAVA 900 CIRCLE 75 PARKWAY, SUITE 550 ATLANTA, GA 30339 |
| IBS SOFTWARE SERVICES AMERICAS, INC. | STATEMENT OF WORK NO.35 | VDR_5340.0752 | 900 CIRCLE 75 PARKWAY, STE. 550 ATLANTA, GA 30339 |
| IBS SOFTWARE SERVICES AMERICAS, INC. | STATEMENT OF WORK NO. 6 PURSUANT TO MASTER SERVICES AGREEMENT DATED AUGUST 9, 2007 | VDR_5368.0406 | 900 CIRCLE 75 PARKWAY SUITE 550 ATLANTA, GA 30339 |
| IBS SOFTWARE SERVICES AMERICAS, INC. | STATEMENT OF WORK NO.8 - PURSUANT TO MASTER SERVICES AGREEMENT DATED AUGUST 9, 2007 | VDR_5368.1269 | ATTN: AKSHAY SHRIVASTAVA 900 CIRCLE 75 PARKWAY STE. 550 ATLANTA, GA 30339 |
| IBS SOFTWARE SERVICES AMERICAS, INC. | PROJECT CHANGE REQUEST (PCR) #_1_ - SOW #_8_PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED AUGUST 09, 2007 | VDR_5338.2301 | ATTN: AKRBAY SBRIVASTRA 900 CIRCLE 75 PARKWAY, STE. 500 ATLANTA, GA 30339 |
| IBS SOFTWARE SERVICES AMERICAS, INC. | STATEMENT OF WORK NO.33 | VDR_5340.3133 | 900 CIRCLE 75 PARKWAY, STE.550 ATLANTA, GA 30339 |
| IBS SOFTWARE SERVICES AMERICAS, INC. | PROJECT CHANGE REQUEST # 3 - SOW # 8 | VDR_5338.2576 | 900 CIRCLE 75 PARKWAY, STE.550 ATLANTA, GA 30339 |
| IBS SOFTWARE SERVICES AMERICAS, INC. | STATEMENT OF WORK NO. 11 PURSUANT TO MASTER SERVICES AGREEMENT DATED 8/09/2007 | VDR_5368.1700 | 900 CIRCLE 75 PARKWAY SUITE 550 ATLANTA, GA 30339 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| IBS SOFTWARE SERVICES AMERICAS, INC. | MASTER SERVICES AGREEMENT STATEMENT OF WORK PURSUANT TO MASTER SERVICES AGREEMENT DATED AUGUST 9, 2007 | VDR_5339.1180 | 900 CIRCLE 75 PARKWAY SUITE 550 ATLANTA, GA 30339 |
| IBS SOFTWARE SERVICES AMERICAS, INC. | PROJECT CHANGE REQUEST (PCR) | VDR_5368.1953 | 3700 W SAM HOUSTON PKWY S, STE 575 HOUSTON, TX 77042 |
| IBS SOFTWARE SERVICES AMERICAS, INC. | STATEMENT OF WORK NO.9 PURSUANT TO MASTER SERVICES AGREEMENT DATED AUGUST 9, 2007 | VDR_5338.1916 | 900 CIRCLE 75 PARKWAY SUITE 550 ATLANTA, GA 30339 |
| IBS SOFTWARE SERVICES AMERICAS, INC. | PROJECT CHANGE REQUEST (PCR) #_2_ - SOW #_6, PURSUANT TO PROFESSIONAL SERVICES AGREEMENT, DATED FEBRUARY 10, 2004 | VDR_5338.2289 | ATTN: AKRBAY SBRIVASTRA 900 CIRCLE 75 PARKWAY, STE. 500 ATLANTA, GA 30339 |
| IBS SOFTWARE SERVICES AMERICAS, INC. | STATEMENT OF WORK NO.10 PURSUANT TO MASTER SERVICES AGREEMENT DATED AUGUST 9, 2007 | VDR_5338.2020 | 900 CIRCLE 75 PARKWAY SUITE 550 ATLANTA, GA 30339 |
| IBS SOFTWARE SERVICES AMERICAS, INC. | STATEMENT OF WORK | VDR_5340.0765 | 900 CIRCLE 75 PARKWAY STE. 550 ATLANTA, GA 30339 |
| IBS SOFTWARE SERVICES AMERICAS, INC. | STATEMENT OF WORK NO. 37 PURSUANT TO MASTER SERVICES AGREEMENT DATED AUGUST 9, 2007 | VDR_5341.1149 | 900 CIRCLE 75 PARKWAY STE. 550 ATLANTA, GA 30339 |
| IBS SOFTWARE SERVICES AMERICAS, INC. | STATEMENT OF WORK NO.36. PURSUANT TO MASTER SERVICES AGREEMENT DATED AUGUST 9, 2007. | VDR_5341.0923 | 900 CIRCLE 75 PARKWAY, STE.550 ATLANTA, GA 30339 |
| IBS, INDIA | PCR SERVICE AGREEMENT | VDR_5338.1691 | 900 CIRCLE 75 PARKWAY, SUITE 550 ATLANTA, GA 30339 |
| ID GROUP, INC. | SERVICES AGREEMENT | VDR_5340.2195 | ATTN: LYNDA FINCH 280 TRACE COLONY PARK RIDGELAND, MS 39157 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ID.ME, INC. | MASTER SERVICES AGREEMENT | VDR_3753 | ATTENTION: SPENCE KINNIER<br>7927 JONES BRANCH DRIVE, SUITE 3350<br>MCLEAN, VA 22102 |
| ID.ME, INC. | MASTER SERVICES AGREEMENT. | VDR_5339.0872 | 7927 JONES BRANCH DRIVE, SUITE 3350<br>MCLEAN, VA 22102 |
| IGT | FIFTH AMENDMENT TO TABLE TOUCH PURCHASE AGREEMENT | | 9295 PROTOTYPE DRIVE<br>RENO, NV 89521 |
| IGT | SIXTH AMENDMENT TO TABLE TOUCH PURCHASE AGREEMENT | | 9295 PROTOTYPE DRIVE<br>RENO, NV 89521 |
| IGT | THIRD AMENDMENT TO MASTER OPERATING LEASE AGREEMENT DATED 2/04/2009 | VDR_4603 | ATTENTION: MR. RON RIVERA, SR. VICE PRESIDENT<br>1085 PALMS AIRPORT DRIVE<br>LAS VEGAS, NV 89119 |
| IGT | SECOND AMENDMENT TO MACHINE PURCHASE AGREEMENT | VDR_5387 | 6355 S. BUFFALO DRIVE<br>LAS VEGAS, NV 89113 |
| IGT | FIRST AMENDMENT TO MASTER OPERATING LEASE AGREEMENT DATED 2/04/2009 | VDR_4601 | ATTENTION: MR. RON RIVERA, SR. VICE PRESIDENT<br>1085 PALMS AIRPORT DRIVE<br>LAS VEGAS, NV 89119 |
| IGT | MASTER OPERATING LEASE AGREEMENT | VDR_6791 | ATTENTION: MR. RON RIVERA, SR. VICE PRESIDENT<br>1085 PALMS AIRPORT DRIVE<br>LAS VEGAS, NV 89119 |
| IGT | SECOND AMENDMENT TO THE NEXGEN - PRISM AGREEMENT DATED 5/08/2008 | VDR_4596 | 6355 S. BUFFALO DRIVE<br>LAS VEGAS, NV 89113 |
| IGT | IGT/HARRAH'S MEGAJACKPOTS STAND ALONE STANDARD TERMS AND CONDITIONS AGREEMENT | VDR_4610 | 9295 PROTOTYPE DRIVE<br>RENO, NV 89521-8986 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| IGT | IGT/HARRAH'S MEGAJACKPOTS WIDE AREA PROGRESSIVE STANDARD TERMS AND CONDITIONS AGREEMENT | VDR_4611 | 9295 PROTOTYPE DRIVE RENO, NV 89521-8986 |
| IGT | SECOND AMENDMENT TO MASTER OPERATING LEASE AGREEMENT | VDR_4602 | ATTENTION: MR. RON RIVERA, SR. VICE PRESIDENT 1085 PALMS AIRPORT DRIVE LAS VEGAS, NV 89119 |
| IGT | THIRD AMENDMENT TO THE NEXGEN-PRISM SYSTEM AGREEMENT | VDR_2332.2377 | ATTN: REED M. HEWEL 9295 PROTOTYPE DRIVE RENO, NV 89521 |
| IGT | THIRD AMENDMENT TO MACHINE PURCHASE AGREEMENT | VDR_2332.2370 | ATTN: REED M. HEWEL 9295 PROTOTYPE DRIVE RENO, NV 89521-8986 |
| IGT | NEXGEN-PRISM SYSTEM AGREEMENT | VDR_2332.2372 | ATTN: RON RIVERA, SR. VICE PRESIDENT 6355 SOUTH BUFFALO DRIVE LAS VEGAS, NV 89113 |
| IGT | MACHINE PURCHASE AGREEMENT | VDR_2332.2364 | ATTN: RON RIVERA - SR. VICE PRESIDENT 1085 PALMS AIRPORT DRIVE LAS VEGAS, NV 89119 |
| IGT | RELOCATION OF GAMING MACHINES | VDR_5341.1817 | 6355 SOUTH BUFFALO DRIVE LAS VEGAS, NV 89113-2133 |
| IGT | FOURTH AMENDMENT TO THE MASTER OPERATING LEASE AGREEMENT | VDR_2332.2362 | ATTENTION: MR. RON RIVERA, SR. VICE PRESIDENT 1085 PALMS AIRPORT DRIVE LAS VEGAS, NV 89119 |
| IGT | SECOND AMENDMENT TO THE MASTER OPERATING LEASE AGREEMENT | VDR_2332.2358 | ATTENTION: MR. RON RIVERA, SR. VICE PRESIDENT 1085 PALMS AIRPORT DRIVE LAS VEGAS, NV 89119 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| IGT | THIRD AMENDMENT TO MASTER OPERATING LEASE AGREEMENT | VDR_2332.2360 | ATTENTION: MR. RON RIVERA, SR. VICE PRESIDENT 1085 PALMS AIRPORT DRIVE LAS VEGAS, NV 89119 |
| IGT | AMENDMENT TO EXIBIT B, SUPPORT AND MAINTENANCE AGREEMENT | VDR_2169.0272 | ATTN: REED M. ALEWEL, VICE PRESIDENT OF SYSTEM SALES 6355 SOUTH BUFFALO DRIVE LAS VEGAS, NV 89113-2133 |
| IGT | THIRD AMENDMENT TO TABLE TOUCH PURCHASE AGREEMENT | VDR_2169.0278 | 9295 PROTOTYPE DRIVE RENO, NV 89521 |
| IGT | MASTER CAPITAL LEASE AGREEMENT | VDR_4291.2817 | ATTN: ERIC TOM - EXECUTIVE VICE PRESIDENT 6355 S. BUFFALO DRIVE LAS VEGAS, NV 89113 |
| IGT | FOURTH AMENDMENT TO TABLE TOUCH PURCHASE AGREEMENT | VDR_2169.0281 | 9295 PROTOTYPE DRIVE RENO, NV 89251 |
| IGT | TABLE TOUCH PURCHASE AGREEMENT | VDR_2169.0269 | 9295 PROTOTYPE DRIVE RENO, NV 89521 |
| IGT | ADJUSTMENT TO FINANCING CONTRACTS | VDR_5341.1820 | 6355 SOUTH BUFFALO DRIVE LAS VEGAS, NV 89113-2133 |
| IGT | SECOND AMENDMENT TO TABLE TOUCH PURCHASE AGREEMENT | VDR_2169.0275 | 9295 PROTOTYPE DRIVE RENO, NV 89521 |
| IGT POKER | IGT CAPITAL LEASE SEP. 2012 | 77031382 | IGT ATTN:  PATTI S. HART, CEO 6355 SOUTH BUFFALO DRIVE LAS VEGAS, NV 89113-2133 |
| II, LLC | II, LLC LEASE | VDR_1339 | NOT AVAILABLE |
| IMAGE 38 | CAESARS PRICING AGREEMENT | VDR_4291.0109 | ATTN:  ANDY GOODMAN P.O.BOX 6497 KAMUELA, HI 96743 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| IMAGE 38, INC. | HARRAH'S OPERATING COMPANY, INC. VENDOR PROFILE FORM | VDR_4291.0126 | ATTN: ANDY GOODMAN PO BOX 6497 KAMUELA, HI 96743 |
| IMAGE LAS VEGAS | LICENSE AND SERVICE AGREEMENT | VDR_4291.2562 | ATTN: GILES HUDSON 37 INNISBROOK AVENUE LAS VEGAS, NV 89113 |
| IMAGINE STUDIOS, LLC | LICENSE AND SERVICES AGREEMENT | VDR_4291.2589 | ATTN: SCOTT JASON 3993 DEAN MARTIN DRIVE LAS VEGAS, NV 89103 |
| IMPACT DIMENSIONS, LLC | PROVIDER AGREEMENT | VDR_5338.1432 | ATTN: LUIS LICEAGA 1735 MARKET STREET 4TH FLOOR PHILADELPHIA, PA 19103 |
| INCENTIENT LLC | SCHEDULE A TO MASTER LICENSE AGREEMENT, DATED 7/28/2011 | VDR_4291.2495 | 120 COMMERCIAL ST PLAINVIEW, NY 11803 |
| INCENTIENT, INC | SCHEDULE A TO THE INCENTIENT, INC MASTER LICENSE AGREEMENT. | VDR_5340.2907 | 120 COMMERCIAL ST PLAINVIEW, NY 11803 |
| INCENTIENT, INC. | LETTER OF INTENT . REQUEST FOR CONSENT TO MERGER AND DEEMED ASSIGNMENT TO CONTRACT: MASTER LICENSE AGREEMENT DATED JULY 28, 2011. | VDR_3845 | ATTN: BRUNELLA BELMONTE 120 COMMERCIAL STREET PLAINVIEW, NY 11803 |
| INCENTIENT, LLC | SCHEDULE A TO MASTER LICENSE AGREEMENTSIGNATURE OF COUNTERPARTY REP IS DIFFICULT TO READ. | VDR_4291.2493 | ATTN: BRUNELLA BELMONTE 120 COMMERCIAL STREET PLAINVIEW, NY 11803 |
| INCENTIENT, LLC | SCHEDULE A TO THE INCENTIENT., LLC MASTER LICENSE AGREEMENT | VDR_5369.1697 | 120 COMMERCIAL ST PLAINVIEW, NY 11803 |
| INCENTIENT, LLC | MASTER LICENSE AGREEMENT | VDR_5369.1695 | ATTN: PATRICK MARTUCCI 120 COMMERCIAL STREET PLAINVIEW, NY 11803 |
| INDEPENDENT INVESTORS, INC D/B/A ELECTRIC COMPANY OF OMAHA | CONSTRUCTION CONTRACT | VDR_4291.2821 | 815 S 21ST STREET P.O. BOX 3686 OMAHA, NE 68103 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| INDIANAPOLIS DOWNS CAPITAL CORP. | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT. | VDR_3032 | 4300 N. MICHIGAN ROAD SHELBYVILLE, IN 46176 |
| INDIRA THOMAS | PROJECT CHANGE REQUEST PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MARCH 12, 2014 | VDR_5340.3287 | 6520 WHITE TIGER COURT LAS VEGAS, NV 89130 |
| INDIRA THOMAS | INDEPENDENT CONTRACTOR AGREEMENT | VDR_5340.1299 | 6520 WHITE TIGER COURT LAS VEGAS, NV 89130 |
| INFERNO, LLC | EXHIBIT DSTATEMENT OF WORKPURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MAY 23, 2014 | VDR_5340.2510 | 505 TENNESSEE ST, SUITE 108 MEMPHIS, TN 38103 |
| INFINIUM SOFTWARE, INC. | SOFTWARE AND LICENSING AGREEMENTS | VDR_5338.1630 | 13560 MORRIS ROAD, SUITE 4100 ALPHARETTA, GA 30004 |
| INFINIUM SOFTWARE, INC. | SUPPORT REINSTATEMENT ADDENDUM | VDR_2169.0107 | 25 COMMUNICATIONS WAY HYANNIS, MA 02601 |
| INFINIUM SOFTWARE, INC. | SUPPLEMENTAL SCHEDULE TO THE SOFTWARE LICENSE AGREEMENT | VDR_2169.0103 | 25 COMMUNICATIONS WAY HYANNIS, MA 02601 |
| INFINIUM SOFTWARE, INC. | ORDER FORM FOR SOFTWARE LICENSE AGREEMENT. | VDR_5368.1539 | 13560 MORRIS ROAD, SUITE 4100 ALPHARETTA, GA 30004 |
| INFINIUM SOFTWARE, INC. | ORDER FORM FOR SOFTWARE LICENSE AGREEMENT | VDR_5338.1626 | 13560 MORRIS ROAD, SUITE 4100 ALPHARETTA, GA 30004 |
| INFINIUM SOFTWARE, INC. | SUPPLEMENTAL SCHEDULE TO THE SOFTWARE LICENSE AGREEMENT | VDR_2169.0105 | 25 COMMUNICATIONS WAY HYANNIS, MA 02601 |
| INFINIUM SOFTWARE, INC. | SUPPLEMENTAL SCHEDULE TO THE SOFTWARE LICENSE AGREEMENT | VDR_2169.0104 | 25 COMMUNICATIONS WAY HYANNIS, MA 02601 |
| INFOGENESIS | UNIVERSAL AGREEMENT FOR EQUIPMENT, SOFTWARE AND SUPPORT SERVICES | VDR_4613 | 1351 HOLIDAY HILL ROAD SANTA BARBARA, CA 93117 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| INFOGENESIS | MASTERS SERVICES AGREEMENT | VDR_4612 | ATTENTION: BRENT CHRISTENSEN, VP SALES 1351 HOLIDAY HILL ROAD SANTA BARBARA, CA 93117 |
| INFOGROUP INC | PROVIDER AGREEMENT | VDR_5368.0091 | ATTN: DONALD PATRICK 1020 EAST 1ST STREET PAPILLION, NE 68046 |
| INFOGROUP TARGETING SOLUTIONS | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3460 | ATTN: RICH LYNBERG 1020 E 1ST STREET PAPILLION, NE 68046 |
| INFOSYS LIMITED | STATEMENT OF WORK PURSUANT TO MASTER SERVICES AGREEMENT DATED MARCH 27, 2008 | VDR_6742 | ATTN: MR. PRAVEEN BHAT 6607 KAISER DRIVE FREMONT, CA 94555 |
| INFOSYS LIMITED. | SOFTWARE/SYSTEM IMPLEMENTATION | VDR_4345 | ATTN: MR. PRAVEEN BHAT 6607 KAISER DRIVE FREMONT, CA 94555 |
| INFOSYS TECHNOLOGIES LID. | MASTER SOURCING AGREEMENT | VDR_6852 | ATTN: SUBHASH DHAR ELECTRONICS CITY HOSUR RD. BANGALORE 561 229 INDIA |
| INFOSYS TECHNOLOGIES LIMITED | APPENDIX 1 TO EXHIBIT A - PROJECT CHANGE REQUEST NO. 004INCORPORATED INTO THE STATEMENT OF WORK DATED 12/05/2011 AND THE MASTER CONSULTING AGREEMENT DATED 3/27/2008 | VDR_4355 | 6607 KAISER DRIVE FREMONT, CA 94555 |
| INFOSYS TECHNOLOGIES LIMITED | MASTER SOURCING AGREEMENT | VDR_4348 | ATTENTION: N.R. NARAYANA MURTHY ELECTRONICS CITY HOSUR ROAD BANGALORE 561 229 INDIA |
| INFOSYS TECHNOLOGIES LIMITED | IT CONSULTING | VDR_4347 | 6607 KAISER DRIVE FREMONT, CA 94555 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| INFOSYS TECHNOLOGIES LIMITED | APPENDIX 1 TO EXHIBIT A - PROJECT CHANGE REQUEST | VDR_4349 | ATTN: SHASHANK RANE |
| INFOSYS TECHNOLOGIES LIMITED | APPENDIX 1 TO EXHIBIT A - PROJECT CHANGE REQUEST. | VDR_5369.0160 | 6607 KAISER DRIVE FREMONT, CA 94555 |
| INFOSYS TECHNOLOGIES LIMITED | APPENDIX 1 TO EXHIBIT A - PROJECT CHANGE REQUEST. | VDR_5369.0168 | 6607 KAISER DRIVE FREMONT, CA 94555 |
| INFOSYS TECHNOLOGIES LIMITED | STATEMENT OF WORK | VDR_5369.0081 | ATTN: MR. PRAVEEN BHAT 6607 KAISER DRIVE FREEMONT, CA 94555 |
| INFOSYS TECHNOLOGIES LIMITED | APPENDIX 1 TO EXHIBIT A - PROJECT CHANGE REQUEST, INCORPORATED INTO SOW DATED 12/05/2011, AND MASTER CONSULTING AGREEMENT DATED 3/27/2008 | VDR_5369.0205 | PLOT NO 44 HOSUR ROAD ELECTRONICS CITY BANGALORE, KA 560100 |
| INFOSYS TECHNOLOGIES LIMITED | APPENDIX 1 TO EXHIBIT A - PROJECT CHANGE REQUEST | VDR_5369.0086 | 6607 KAISER DR FREMONT, CA 94555 |
| INFOSYS TECHNOLOGIES LIMITED, ATTN: MR. PRAVEEN BHAT | EXHIBIT A: STATEMENT OF WORK PURSUANT TO MASTER SERVICES AGREEMENT DATED MARCH 27, 2008. | VDR_5369.0159 | 6607 KAISER DRIVE FREMONT, CA 94555 |
| INFOSYS TECHNOLOGIES LTD | AMENDMENT TO MASTER SERVICE AGREEMENT | VDR_4344 | 6607 KAISER DRIVE FREMONT, CA 94555 |
| INFOSYS TECHNOLOGIES LTD. | CAESARS ENTERTAINMENT INC. MASTER SERVICE AGREEMENT - AMENDMENT 1 | VDR_2169.0085 | ATTN: SHASHANK RANE 400 CROSSING BLVD #101 BRIDGEWATER, NJ 08807 |
| INFOSYS TECHNOLOGIES LTD., | MASTER SERVICE AGREEMENT AMENDMENT 1 | VDR_6795 | ATTN: SHASHANK RANE 400 CROSSING BLVD #101 BRIDGEWATER, NJ 08807 |
| INFOVISIONIX, INC. | SCHEDULE 1-B:  MERCHANDISING ANALYTICS IMPLEMENTATION SERVICES | VDR_4010 | ATTN: RICK DUTTA, CEO |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| INFOVISIONIX, INC. | SCHEDULE 1-A:  SOFTWARE LICENSE AND MAINTENANCE TO SOFTWARE AGREEMENT | VDR_4008 | ATTN: RICK DUTTA, CEO |
| INNOVATIVE MANAGEMENT SYSTEM | PROFESSIONAL SERVICES AGREEMENT (CONSULTANTS-NON TECHNOLOGY) | VDR_5338.1973 | ATTN: KEN MAYNARD 472 FORREST PARK CIRCLE FRANKLIN, TN 37064 |
| INNOVATIVE MANAGEMENT SYSTEMS | AMENDMENT NO. 2 TO PROFESSIONAL SERVICES AGREEMENT(CONSULTANTS NON-TECHNOLOGY) | VDR_5338.2317 | ATTN: KEN MAYNARD; RITA MAYNARD 472 FORREST PARK CIRCLE FRANKLIN, TN 37064 |
| INSIGHT DIRECT USA, INC. | FIRST AMENDMENT TO MASTER PURCHASE, SOFTWARE LICENSE AND PROFESSIONAL SERVICES AGREEMENT | VDR_3293 | 6820 SOUTH HARL AVENUE TEMPE, AZ 85283 |
| INSIGHTDIRECT USA, INC. | MASTER PURCHASE, SOFTWARE LICENSE AND PROFESSIONAL SERVICES AGREEMENT | VDR_2973 | JOSHUA SCHOFIELD 6820 SOUTH HARL AVENUE TEMPE, AZ 85283 |
| INSINKERATOR DIVISION OF EMERSON ELECTRIC COMPANY | PROVIDER AGREEMENT | VDR_2152 | HEATHER DOUGHERTY 4700 21ST STREET RACINE, WI 53406 |
| INTEC BUILDING SERVICES | SERVICES AGREEMENT | VDR_5863 | ATTN: CESAR VANEGAS 3812 BARDSTOWN ROAD LOUISVILLE, KY 40218 |
| INTEC BUILDING SERVICES | SERVICES AGREEMENT | VDR_5368.0413 | ATTN: CESAR VANEGAS 3812 BARDSTOWN ROAD LOUISVILLE, KY 40218 |
| INTEC BUILDING SERVICES | SERVICES AGREEMENT - LAND AND VESSEL JANITORIAL | VDR_5368.0412 | ATTN: CESAR VANEGAS 3812 BARDSTOWN ROAD LOUISVILLE, KY 40218 |
| INTEGRATED PRECISION SYSTEMS, INC. | MASTER PURCHASE AND SERVICES AGREEMENT (TECHNOLOGY) | VDR_3045 | ATTENTION: JIM BUTKOVIC 9321 RAVENNA ROAD TWINSBURG, OH 44087-2461 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| INTELLIGENT BEVERAGES, LLC -DBA RESQWATER | MASTER PRODUCT AGREEMENTPRICING EXHIBIT AGREEMENTSUPPLIER AGREEMENT | VDR_5339.1658 | ATTN: TROY MICHELS PO BOX 38576 BLOOMINGTON, MN 55438 |
| INTELLIGENT BEVERAGES, LLC –DBA RESQWATER | MASTER PRODUCT AGREEMENT | VDR_5339.2377 | ATTN: TOM KNUTSEN 10869 N. SCOTTSDALE ROAD #103-122 SCOTTSDALE, AZ 85254 |
| INTER AMERICA DATA, INC. | ADDENDUM #1 TO THE IAD SOFTWARE SITE LICENSE | VDR_2169.0224 | ATTN: BILL LASHLEY 57 OLD NORCROSS ROAD LAWRENCEVILLE, GA 30045 |
| INTERACTIVE BEVERAGE | PRICING AGREEMENT | VDR_4986.2808 | ATTN:  VICK DJERE PO BOX 58406 VERNON, CA 90058 |
| INTERACTIVE BEVERAGE LLC | PROCUREMENT VENDOR MAINTENANCE | VDR_4986.2849 | ATTN:  VICK DJERE 6255 S. MOJAVE #F LAS VEGAS, NV 89120 |
| INTERACTIVE INTELLIGENCE, INC. | FIRST AMENDMENT TO THE PROFESSIONAL SERVICES AGREEMENT | VDR_2332.1727 | 7601 INTERACTIVE WAY INDIANAPOLIS, IN 46278 |
| INTERACTIVE INTELLIGENCE, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_2332.1726 | ATTN: STEPHEN R. HEAD - CHIEF FINANCIAL OFFICER 7601 INTERACTIVE WAY INDIANAPOLIS, IN 46278 |
| INTERACTIVE SALES AND SERVICES, INC. | PROFESSIONAL SERVICES STATEMENT OF WORK. | VDR_5341.1446 | 7601 INTERACTIVE WAY INDIANAPOLIS, IN 46278 |
| INTER-AMERICAN DATA, INC | IAD SOFTWARE SITE LICENSE AGREEMENT. | VDR_2169.0223 | 578 NORCROSS ROAD LAWRENCEVILLE, GA 30045 |
| INTER-AMERICAN DATA, INC | IAD MASTER SOFTWARE MAINTENANCE AGREEMENT. | VDR_2169.0219 | 578 NORCROSS ROAD LAWRENCEVILLE, GA 30045 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| INTERBLOCK USA L. C. | ORDER FORM | VDR_5340.3018 | TOMAZ BUKOVNIK: VP OF OPERATIONS 711 PILOT ROAD SUITE A LAS VEGAS, NV 89119 |
| INTERBLOCK USA L.C. | ORDER FORM | VDR_5340.1001 | 711 PILOT ROAD SUITE A LAS VEGAS, NV 89119 |
| INTERBLOCK USA L.C. | AMENDMENT NO. 1 TO MASTER STANDARD LEASE AGREEMENT DATED 1/01/2013, FULLY EXECUTED BY BOTH PARTIES USING DOCUSIGN | VDR_4616 | ATTENTION: THOMAS J. O'BRIEN 711 PILOT RD, SUITE A LAS VEGAS, NV 89119 |
| INTERBLOCK USA L.C. | MASTER STANDARD LEASE AGREEMENT | VDR_4614 | 711 PILOT ROAD, SUITE A LAS VEGAS, NV 89119 |
| INTERBLOCK USA L.C. | GAMING DEVICE ORDER FORM | VDR_5368.1830 | 711 PILOT ROAD SUITE A LAS VEGAS, NV 89119 |
| INTERBLOCK USA L.C. | GAMING DEVICE ORDER FORM | VDR_5368.2073 | 711 PILOT ROAD, SUITE A LAS VEGAS, NV 89119 |
| INTERBLOCK USA L.C. | AMENDMENT NO. 1 TO AGREEMENT | VDR_5368.2016 | THOMAS J. O'BRIEN, CEO 711 PILOT RD SUITE A LAS VEGAS, NV 89119 |
| INTERBLOCK USA LC | GAMING DEVICE ORDER FORM | VDR_5338.2395 | ATTN: THOMAS J. O'BRIEN 711 PILOT RD. SUITE A LAS VEGAS, NV 89119 |
| INTERBLOCK USA, L. C. | MASTER PROVIDER AGREEMENT FULLY EXECUTED BY BOTH PARTIES USING DOCUSIGN | VDR_4615 | ATTENTION: THOMAS J O'BRIEN 711 PILOT ROAD, SUITE A LAS VEGAS, NEVADA  89119 |
| INTERBLOCK USA, L.C. | MASTER PURCHASE AGREEMENT | VDR_5340.1980 | ATTN: THOMAS J O'BRIEN 711 PILOT ROAD SUITE A LAS VEGAS, NV 89119 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| INTERCALL | WEB CONFERENCING CHANGE ORDER | VDR_4291.2523 | ATTN: JILLIAN ANDERSON 99 OLD CHERRY HILL RD # 101 PARSIPPANY, NJ 07054 |
| INTERCALL | INTERCALL SERVICE AGREEMENT | VDR_5369.1743 | ATTN: LEGAL DEPARTMENT 8420 W, BRYN MAWR AVE. SUITE 1100 CHICAGO, IL 60631 |
| INTERCALL, INC. | INTERCALL SERVICE AGREEMENT | VDR_3889 | ATTN: LEGAL DEPARTMENT 8420 W. BRYN MAWR AVE., SUITE 400, CHICAGO, IL 60631 |
| INTERCALL, INC. | AMENDMENT NO. 1 TO THE MASTER SERVICE AGREEMENT | VDR_5369.2045 | 8420 W. BRYN MAWR AVE. SUITE 100 CHICAGO, IL 60631 |
| INTERCALL, INC. | WEB CONFERENCING CHANGE ORDER | VDR_5341.2055 | 8420 WEST BRYN MAWR SUITE 1100 CHICAGO, IL 60631 |
| INTERCALL, INC. | CISCO WEBEX SEAT LICENSE ORDER FORM | VDR_5369.1764 | 99 OLD CHERRY HILL RD # 101 PARSIPPANY, NJ 07054 |
| INTERNATIONAL BUSINESS MACHINES | AMENDMENT NO. 01 TO BUSINESS PROCESS MANAGED SERVICES AGREEMENT | VDR_4593 | ROUTE 100 SOMERS, NY 10589 |
| INTERNATIONAL BUSINESS MACHINES | PROJECT CHANGE REQUEST FORM | VDR_4291.2603 | ATTN: JOANNE BARONE 590 MADISON AVE. NEW YORK, NY 10022 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | SOFTWARE AND SERVICES SPECIAL OPTION | VDR_3832 | 425 MARKET STREET SAN FRANCISCO, CA 94105 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_119 | ATTN: CLIENT EXECUTIVE 425 MARKET STREET SAN FRANCISCO, CA 94105 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| INTERNATIONAL BUSINESS MACHINES CORPORATION | PROJECT CHANGE REQUEST FORM | VDR_4291.2598 | ATTN: JOANNE BARONE<br>590 MADISON AVE.<br>NEW YORK, NY 10022 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | PROJECT CHANGE REQUEST FORM | VDR_4291.2599 | ATTN: JOANNE BARONE<br>590 MADISON AVE.<br>NEW YORK, NY 10022 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | PROJECT CHANGE REQUEST FORM | VDR_4291.2600 | ATTN: JOANNE BARONE<br>590 MADISON AVE.<br>NEW YORK, NY 10022 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION ("IBM") | EXHIBIT ASTATEMENT OF WORKPURSUANT TO MASTER SERVICES AGREEMENT DATED DECEMBER 18TH, | VDR_5338.0660 | LOCKBOX 534151<br>P.O.BOX 534151<br>ATLANTA, GA 30353-4151 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION ("IBM") | PURSUANT TO MASTER SERVICE AGREEMENT DATED DECEMBER 18TH, 2007 | VDR_5368.1188 | LOCKBOX 534151<br>PO BOX 534151<br>ATLANTA, GA 30353-4151 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION COMPANY | HARRAH'S OPERATING COMPANY, INC. MUTUAL NON-DISCLOSURE AGREEMENT | VDR_122 | 7251 WEST LAKE MEAD BLVD<br>SUITE 450<br>LAS VEGAS, NV 89129 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION COMPANY, INC. | PROJECT CHANGE REQUEST FORM DATED 12/19/2013 | VDR_4291.2326 | 1 NEW ORCHARD ROAD<br>ARMONK, NY 10504 |
| INTERNATIONAL CRUISE & EXCURSIONS, INC. | MASTER DISTRIBUTION AGREEMENT | VDR_3661 | ATTN: JEFFREY FRANKEL, VP LEGAL AFFAIRS<br>15501 N. DIAL BLVD<br>SCOTTSDALE, AZ 85260 |
| INTERNATIONAL GAME TECHNOLOGY | SECOND AMENDMENT TO MASTER OPERATING LEASE AGREEMENT DATED 2/04/2009 | VDR_6788 | 6355 SOUTH BUFFALO DRIVE<br>LAS VEGAS, NV 89113-2133 |
| INTERNATIONAL GAME TECHNOLOGY | LETTER AGREEMENT | VDR_6478 | ATTENTION: MICHAEL J. MINOR, STRATEGIC ACCOUNTS<br>6355 SOUTH BUFFALO DRIVE<br>LAS VEGAS, NV 89113-2133 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| INTERNATIONAL GAME TECHNOLOGY | FIRST AMENDMENT TO MASTER OPERATING LEASE AGREEMENT MADE EFFECTIVE ON OR ABOUT FEBRUARY 4, 2009 | VDR_6787 | 9295 PROTOTYPE DRIVE RENO, NV 89521-8986 |
| INTERNATIONAL GAME TECHNOLOGY | NOVATION AGREEMENT | VDR_6786 | 9295 PROTOTYPE DRIVE RENO, NV 89521-8986 |
| INTERNATIONAL GAME TECHNOLOGY | LETTER OF AGREEMENT | VDR_6479 | 9295 PROTOTYPE DRIVE RENO, NV 89521-8986 |
| INTERNATIONAL GAME TECHNOLOGY | THIRD AMENDMENT TO MASTER OPERATING LEASE AGREEMENT DATED 2/04/2009 | VDR_6789 | 6355 SOUTH BUFFALO DRIVE LAS VEGAS, NV 89113-2133 |
| INTERNATIONAL GAME TECHNOLOGY | OPERATING LEASE CONVERSION TO CAPITAL LEASE | VDR_2332.2558 | 6355 SOUTH BUFFALO DRIVE LAS VEGAS, NV 89113-2133 |
| INTERNATIONAL GOLF MAINTENANCE INC. | RIO SECCO GOLF MAINTENANCE SERVICES AGREEMENT | VDR_5340.0802 | ATTN: GREG A. PLOTNER, EXECUTIVE VICE PRESIDENT 8390 CHAMPIONSGATE BLVD. #200 CHAMPIONSGATE, FL 33896 |
| INTERNATIONAL GOLF MAINTENANCE INC. | CASCATA GOLF MAINTENANCE SERVICES AGREEMENT | VDR_5340.0819 | ATTN: GREG A. PLOTNER, EXECUTIVE VICE PRESIDENT 8390 CHAMPIONSGATE BLVD. #200 CHAMPIONSGATE, FL 33896 |
| INTERNATIONAL PAPER | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.2644 | TULIN YARMON 6400 POPLAR AVENUE MEMPHIS, TN 38197 |
| INTUIT/QUICKBASE | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5340.1226 | ATTN: CHRISTOPHER PITMAN 150 CAMBRIDGEPARK DRIVE CAMBRIDGE, MA 02140 |
| INVERSIONES ENJOY S.P.A. | THE LETTER  TO THE ORIGINAL CONFIDENTIAL DISCLOSURE AGREEMENT | VDR_2822 | C/O ENJOY SA P. 15 AVDA. PRESIDENTE RIESCO N. 5711 7550000 LAS CONDES SWITZERLAND |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| IRBY CO. | PROVIDER AGREEMENT | VDR_5338.1398 | ATTN: JOHN HONIGFORT<br>815 SOUTH PRESIDENT STREET<br>PO BOX 1819<br>JACKSON, MS 39215 |
| IRBY ELECTRICAL COMPANY | PROVIDER AGREEMENT | VDR_5368.1301 | ATTN: JOHN HONIGFORT<br>815 SOUTH PRESIDENT STREET<br>PO BOX 1819<br>JACKSON, MS 39215 |
| IRON HORSE CASINO HOTEL | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3269 | ATTENTION: GEORGE R.<br>VAHSHOLTZ AND THOMAS<br>FLAHERTY<br>301 SOUTH WEBER STREET, SUITE<br>200<br>COLORADO SPRINGS, CO  80903 |
| IRON MOUNTAIN INFORJVIATION MANAGEMENT, INC. | NATIONAL RECORDS AND MEDIA STORAGE AGREEMENT | VDR_2332.2080 | KANDICE MERRILL<br>745 ATLANTIC AVENUE<br>BOSTON, MA 02111 |
| IRON MOUNTAIN INFORMATION MAMAGEMENT, INC. | AMENDMENT TO CUSTOMER AGREEMENT | VDR_2332.1335 | ATTN: DIRECTOR OF NORTH<br>AMERICAN CONTRACTS<br>745 ATLANTIC AVENUE<br>BOSTON, MA 02111 |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | NATIONAL RECORDS AND MEDIA STORAGE AGREEMENT | VDR_2332.1333 | ATTN: ASSOCIATE GENERAL<br>COUNSEL<br>745 ATLANTIC AVENUE<br>BOSTON, MA 02111 |
| IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | STATEMENT OF WORK 1 TO PROFESSIONAL SERVICES AGREEMENT | VDR_5339.2060 | ATTN: KOULI POURIDIS - BUSINESS<br>DEVELOPMENT EXECUTIVE<br>4105 NORTH LAMB BOULEVARD<br>LAS VEGAS, NV 89110 |
| IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | IRON MOUNTAIN PRICING SCHEDULE FOR DATA STORAGE AND SERVICES | VDR_2332.2078 | 745 ATLANTIC AVENUE<br>BOSTON, MA 02111 |
| ITERATION MEDIA | PROJECT CHANGE REQUEST | VDR_4291.1973 | 2800 OLYMPIC BLVD<br>SANTA MONICA, CA 90404 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ITERATION MEDIA | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_4291.1985 | ATTN: PATRICK PHARRIS 369 SOUTH DOHENY DRIVE #508 BEVERLY HILLS, CA 90211 |
| ITW FOOD EQUIPMENT GROUP LLC DBA HOBART SERVICE | PROVIDER AGREEMENT | VDR_3523 | ATTN: MARY BETH SIDDONS 701 S RIDGE AVENUE TROY, OH 45374-0001 |
| ITW FOOD EQUIPMENT GROUP LLC DBA HOBART SERVICE | SERVICES AGREEMENT | VDR_5341.0054 | ATTN: BRIAN YORK 701 S RIDGE AVENUE TROY, OH 45374-0001 |
| ITW FOOD EQUIPMENT GROUP LLC DBA HOBART SERVICE | SERVICES AGREEMENT | VDR_5341.0049 | ATTN: BRIAN YORK 701 S RIDGE AVENUE TROY, OH 45374-0001 |
| IUPAT/PAINTERS LOCAL 159 | UNION AGREEMENT | MANUAL | MR. JACK MALLORY 1701 WHITNEY MESA DRIVE SUITE 105 HENDERSON, NV 89014 |
| IVIEW SYSTEMS | STATEMENT OF WORK 1 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MAY 22ND, 2008 | VDR_5339.0561 | 2381 BRISTOL CIR OAKVILLE, ON L6H 5S9 |
| IVIEW SYSTEMS | STATEMENT OF WORK | VDR_5339.0555 | 2381 BRISTOL CIRCLE UNIT B-203 OAKVILLE, ON L6H 5S9 |
| J & J SPORTS PRODUCTIONS, INC. | ADDENDUM TO CLOSED CIRCUIT SUBLICENSE AGREEMENT | VDR_4284 | 2380 S. BASCOM AVE. SUITE #200 CAMPBELL, CA 95008 |
| J&J SPORTS PRODUCTIONS INC. | CLOSED CIRCUIT TELEVISION SUBLICENSE AGREEMENT | VDR_5695 | 2380 S. BASCOM AVE. SUITE #200 CAMPBELL , CA 95008 |
| J. AMBROGI FOOD DIST. INC. | PRICING AGREEMENT | VDR_5368.0270 | ATTN: JERRY AMBROGI 1400 METROPOLITAN AVENUE THOROFARE, NJ 08086 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|---|---|---|---|
| J.C. EHRLICH CO., INC. DBA AMBIUS HARRAH'S ATLANTIC | AMENDMENT NO. 1 TO HORTICULTURAL SERVICES AGREEMENTDOCUSIGNED BY ALL PARTIES | VDR_5367.0889 | ATTN: KEN O'BRIEN 500 SPRING RIDGE DRIVE P.O. BOX 14086 READING, PA 19612 |
| JA COLEMAN LLC | STATEMENT OF WORKPURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED NOVEMBER 1ST 2011 | VDR_5369.1826 | P.O. BOX 425 WILMINGTON, VT 05363 |
| JA COLEMAN LLC | PROFESSIONAL SERVICES AGREEMENT (NON-TECHNOLOGY) | VDR_5369.0221 | ATTENTION: JONATHON COLEMAN P.O. BOX 425 WILMINGTON, VT 35363 |
| JA COLEMAN LLC | PROFESSIONAL SERVICES AGREEMENT | VDR_5369.1816 | ATTN:  JONATHON COLEMAN P.O. BOX 425 WILMINGTON, VT 35363 |
| JACK HENRY AND ASSOCIATES INC | PROCESSING SERVICES AGREEMENT | VDR_3786 | 663 WEST HIGHWAY 60 MONETT, MO 65708 |
| JACK PREWITT & ASSOCIATES, INC. | ACQUISITION AGREEMENT | VDR_3205 | 3029 AIRPORT FREEWAY BEDFORD, TX 76021-6011 |
| JALPAK INTERNATIONAL AMERICA, INC. | ASSIGNMENT AND ASSUMPTION OF MASTER DISTRIBUTION AGREEMENT | VDR_4021 | TAKESHI SAKAKIBARA, MANAGER OF PURCHASING 1201 WEST 190TH ST. GARDENA, CA 90248 |
| JANITORIAL SERVICES INC | AMENDMENT NO. _1__ TO JANITORIAL SERVICES SERVICE AGREEMENT DATED 4/27/2012 (HORSESHOE CASINO CLEVELAND MASTER AGREEMENT FOR OUTSOURCED SERVICES) | VDR_4291.1849 | ATTENTION: RON MARTINEZ 5795 CANAL ROAD VALLEY VIEW, OH 44125 |
| JAPAN PACIFIC TRAVEL SERVICE, INC. | ASSIGNMENT AND ASSUMPTION OF A MASTER DISTRIBUTION AGREEMENT | VDR_4021.1 | ATTN: TAKESHI SAKAKIBARA 1201 WEST 190TH STREET GARDENA, CA 90248 |
| JAPS-OLSON | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.0419 | ATTN: MIKE POBUDA 7500 EXCELSIOR BLVD ST. LOUIS PARK, MN 55426-4519 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| JAPS-OLSON COMPANY | CAESARS DIRECT MAIL PRICING AGREEMENT (FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM PROVIDER) | VDR_5341.0749 | ATTN: MICHAEL BEDDOR 7500 EXCELSIOR BLVD. ST. LOUIS PARK, MN 55426 |
| JASVIR AND RUBY SINGH | FIFTH AMENDMENT TO THE LICENSE AGREEMENT | VDR_4276 | 1150 CROSSWATER DR. RENO, NV 89523 |
| JASVIR AND RUBY SINGH | THE PURPOSE OF THIS FOURTH AMENDMENT IS TO FORMALIZE THE PARTIES DESIRE TO POSTPONE THE MINIMUM RENT INCREASE FROM NOVEMBER 1, 2012, UNTIL NOVEMBER 1, 2013. | VDR_4255 | 1150 CROSSWATER DR. RENO, NV 89523 |
| JASVIR AND RUBY SINGH | THIRD AMENDMENT TO THE LICENSE AGREEMENT | VDR_4225 | (QUIZNOS FRANCHISE'S) |
| JBS USA, LLC-PORK | PRICING AGREEMENT | VDR_5338.0264 | MICHAEL MCCARTHY 1770 PROMONTORY CIRCLE GREELEY, CO 80634 |
| JCD ATMOSPHERIC STUDIOS | SERVICES AGREEMENT | VDR_4182 | GREG CUNNINGHAM 344 SPENKER AVENUE MODESTO, CA 95354 |
| JCM AMERICAN CORPORATION | CAESARS PRICING AGREEMENT FOR BILL VALIDATOR PRODUCTS | VDR_5369.1490 | ATTN: MARK HENDERSON 925 PILOT ROAD LAS VEGAS, NV 89119 |
| JCM AMERICAN CORPORATION | NATIONAL PURCHASE AGREEMENT | VDR_5369.0007 | ATTN: MARK HENDERSON, VP OF SALES 925 PILOT ROAD LAS VEGAS, NV 89119 |
| JDS APPRAISAL P.A. | BROKERAGE AGREEMENT | VDR_4023 | ATTN: J. DANIEL SCHROEDER 129 RUE MAGNOLIA BILOXI, MS  39530 |
| JENNIE-O | PRICING AGREEMENT | VDR_5340.0963 | ATTN: TOM KEELEY 2505 WILLMAR AVE. SW WILLMAR, MN 56201 |
| JET HANGARS, LLC | AGREEMENT | VDR_2332.2039 | 3111 SOUTH MARYLAND PARKWAY LAS VEGAS, NV 89109 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| JET HANGARS, LLC | AGREEMENT | VDR_2332.2009 | ATTENTION: IRWIN MALASKY C/O PARADISE DEVELOPMENT 3111 SOUTH MARYLAND PARKWAY LAS VEGAS, NV 89109 |
| JET HANGERS LLC | FUEL SERVICE AGREEMENT. | VDR_2332.0875 | 3111 SOUTH MARYLAND PARKWAY LAS VEGAS, NV 89109 |
| JIMMY CHOO | MASTER PROMOTIONAL SHOPPING AGREEMENT | VDR_5339.1998 | ATTN: MONICA CHU 750 LEXINGTON AVE. 21ST FLOOR NEW YORK, NY 10022 |
| JLD CORPORATION | FIRST AMENDMENT TO THE PREPAY VOUCHER AGREEMENT | VDR_2782 | 2432 NATALIE AVENUE LAS VEGAS, NV 89121 |
| JOHN MORRELL | AMENDMENT 1. TO PRICING AGREEMENT | VDR_5341.2133 | ATTN: BOB HOFMEISTER 3112 NATIVE OAK DRIVE DALLAS, TX 75022 |
| JOHN MORRELL AND CO. | PRICING AGREEMENT | VDR_4986.1794 | ATTN: JOHN HABBERMAN 5201 EDEN AVE SUITE 250 EDINA, MN 55436 |
| JOHN MORRELL AND CO. | CAESARS PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH DISTRIBUTOR) | VDR_5369.1226 | ATTN: JOHN HABERMAN 5201 EDEN AVE STE 250 EDINA, MN 55436 |
| JOHN MORRELL CO | PRICING AGREEMENT | VDR_5341.1019 | ATTN: HOFMEISTER, BOB 3112 NATIVE OAK DRIVE DALLAS, TX 75022 |
| JOHN MORRELL CO | CAESARS PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH DISTRIBUTOR) | VDR_5369.0347 | ATTN: JOHN HABERMAN ATTN: BOB HOFMEISTER 3112 NATIVE OAK DRIVE DALLAS, TX 75022 |
| JOHN MORRELL CO | PRICING AGREEMENT | VDR_5341.0530 | ATTN: HOFMEISTER 3112 NATIVE OAK DRIVE DALLAS, TX 75022 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| JOHN MORRELL COMPANY | PRICING AGREEMENT | VDR_5341.0155 | ATTN: B. HOFMEISTER<br>3112 NATIVE OAK DRIVE<br>DALLAS, TX 75022 |
| JOHN MORRELL COMPANY | AMENDMENT 1. TO PRICING AGREEMENT | VDR_5341.2140 | ATTN: BOB HOFMEISTER<br>3112 NATIVE OAK DRIVE<br>DALLAS, TX 75022 |
| JOHN MORRELL COMPANY | PRICING AGREEMENT | VDR_5341.0283 | ATTN: BOB HOFMEISTER<br>3112 NATIVE OAK DRIVE<br>DALLAS, TX 75022 |
| JOHN PAYNE | EMPLOYMENT AGREEMENT | MANUAL | ONE CAESARS PALACE DRIVE<br>LAS VEGAS, NV 89109 |
| JOHN VARVATOS ENTERPRISES | MASTER PROMOTIONAL SHOPPING AGREEMENT. | VDR_5339.2293 | 26 WEST 17TH STREET, 10TH FLOOR<br>NEW YORK, NY 10011 |
| JOHNSON CONTROLS, INC. | SERVICES AGREEMENT | VDR_1503 | 6935 APPLING FARMS PARKWAY,<br>SUITE 112<br>MEMPHIS, TN 38134 |
| JOHNSONDIVERSEY, INC. | HARRAH'S NATIONAL PRICING AGREEMENT FOR PRODUCTS | VDR_2332.2239 | ATTN:  PRESIDENT, NORTH AMERICA<br>8310 16TH STREET<br>STURTEVANT, WI 53177 |
| JOHNSONDIVERSEY, INC. | NATIONAL PRICING AGREEMENT | VDR_4291.1675 | ATTN: PRESIDENT<br>8310 16TH ST.<br>STURTEVANT, WI 53177 |
| JOHNSONDIVERSEY, INC. | AMENDMENT NO. 1 TO HARRAH'S PRICING AGREEMENT | VDR_4291.2170 | ATTN: PRESIDENT, NORTH AMERICA<br>8310 16TH ST.<br>STURTEVANT, WI 53177 |
| JONES LANG LASALLE AMERICAS D/B/A JLL AMERICAS | AMENDMENT NO. _4 TO LIMITED SCOPE MANAGEMENT SERVICES AGREEMENT | VDR_4291.2386 | ATTN: JIM DAYMUT<br>200 EAST RANDOLPH<br>CHICAGO, IL 60601 |
| JONES LANG LASALLE AMERICAS D/B/A JLL AMERICAS | AMENDMENT NO. 3 TO LIMITED SCOPE MANAGEMENT SERVICES AGREEMENT DATED 5/01/2012 | VDR_4291.2334 | ATTENTION: JIM DAYMUT<br>200 EAST RANDOLPH<br>CHICAGO, IL 60601 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| JONI PARKS D/B/A ADVANCED METALS | AMENDMENT NO. 2 TO SERVICES AGREEMENT | VDR_4986.1368 | ATTN: JONI PARKS<br>112 HICKORY DRIVE<br>NEW ALBANY, MS 38652 |
| JONI PARKS D/B/A ADVANCED METALS | SERVICES AGREEMENT | VDR_4986.2690 | ATTN: JONI PARKS<br>112 HICKORY DRIVE<br>NEW ALBANY, MS 38642 |
| JONI PARKS D/B/A ADVANCED METALS | AMENDMENT NO. _1__ TO PRICING AGREEMENT/ SERVICE | VDR_4986.1125 | ATTN: JONI PARKS<br>112 HICKORY DRIVE<br>NEW ALBANY, MS 38652 |
| JONI PARKS DBA ADVANCED METALS | SERVICES AGREEMENT | VDR_5339.0507 | ATTN: DAVE BARKSTROM<br>112 HICKORY DRIVE<br>NEW ALBANY, MS 38652 |
| JOSEPH ELECTRIC, INC. | CONSTRUCTION SERVICES MASTER AGREEMENT (ELECTRICAL) | VDR_5339.2095 | ATTN:  MAUREEN JOSEPH<br>950A KENNER AVENUE<br>KENNER, LA 70068 |
| JPD FINANCIAL | PROFESSIONAL SERVICES AGREEMENT. (NON-TECHNOLOGY). | VDR_2332.0894 | 700 GALE DRIVE, SUITE 200<br>CAMPBELL, CA 95008 |
| JPD FINANCIAL, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_2332.0753 | 700 GALE DRIVE, SUITE 200<br>CAMPBELL, CA 95008 |
| JPMORGAN CHASE BANK, N.A. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.2290 | ATTN: MEGHAN O'SHEA<br>420 W. VAN BUREN ST., FLOOR 09<br>CHICAGO, IL 60606-0199 |
| JR GLOBAL TRAINING LLC | STATEMENT OF WORK | VDR_5340.0649 | ATTN: RAYMOND MCCONNELL<br>302 OAK STREET<br>UNIT C<br>RIDGEWOOD, NJ 07450 |
| JRM GLOBAL TRAINING LLC | STATEMENT OF WORK NO. 5 | VDR_5339.1223 | ATTN: RAYMOND MCCONNELL<br>302 OAK STREET, APARTMENT C<br>RIDGEWOOD, NJ 07450 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| JRM GLOBAL TRAINING LLC | PROFESSIONAL SERVICES AGREEMENTSTATEMENT OF WORK | VDR_5340.0600 | ATTN: RAYMOND MCCONNELL 302 OAK STREET APARTMENT C RIDGEWOOD, NJ 07450 |
| JRM GLOBAL TRAINING LLC | STATEMENT OF WORK | VDR_5340.0601 | ATTN: RAYMOND MCCONNELL 302 OAK STREET RIDGEWOOD, NJ 07450 |
| JRM GLOBAL TRAINING LLC | STATEMENT OF WORK NO. 4 TO PROFESSIONAL SERVICES AGREEMENT | VDR_5340.2287 | ATTN: RAYMOND MCCONNELL 302 OAK STREET, APARTMENT C RIDGEWOOD, NJ 07450 |
| JUANITA NOWOLSKI | IRREVOCABLE LETTER OF CREDIT | VDR_6806 | 2122 EDGAR ROAD POINT PLEASANT, NJ 08742 |
| JUNIPER NETWORKS, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3131 | INCLUDING ITS SUBSIDIARIES AND AFFILIATES MICHEL NEEL 1194 N. MATHILDA AVENUE SUNNYVALE, CA 94089 |
| JVC FOOD SAFETY SPECIALISTS, INC | STATEMENT OF WORK | VDR_5340.3009 | ATTN: JAMES VIGILANTE: PRINCIPAL OWNER 4912 GREY MESA STREET LAS VEGAS, NV 89149 |
| JVC FOOD SAFETY SPECIALISTS, INC. | SERVICES AGREEMENT | VDR_5340.0668 | ATTN: JAMES VIGILANTE 4912 GREY MESA STREET LAS VEGAS, NV 89149 |
| JVC FOOD SAFETY SPECIALISTS, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_5340.0747 | ATTN: JIMMY VIGILANTE 4912 GREY MESA STREET LAS VEGAS, NV 89149 |
| K2 INTELLIGENCE, INC. | PROFESSIONAL SERVICES AGREEMENT, NON-TECHNOLOGY | VDR_3684 | ATTN: VINCENT D'AMELIO 845 THIRD AVENUE 4TH FLOOR NEW YORK, NY 10022 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| KABOBS ACQUISITION | CAESARS PRICING AGREEMENT | VDR_5367.0187 | ATTN: STEVE LAW<br>5423 NORTH LAKE DRIVE<br>LAKE CITY, GA 30260 |
| KAISER FOUNDATION HEALTH PLANS, INC., | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3121 | 2101 WEBSTER ST., 11TH FLOOR<br>OAKLAND, CA 94612 |
| KELLY SERVICES, INC. | CUSTOMER SERVICE AGREEMENT | VDR_3732 | ATTN:  GENERAL COUNSEL<br>999 W. BIG BEAVER ROAD<br>TROY, MI 48084 |
| KELLY SERVICES, INC. | CUSTOMER SERVICES AGREEMENT | VDR_5341.0534 | 999 W. BIG BEAVER ROAD.<br>TROY, MI 48084 |
| KELLY SERVICES, INC. | PRICING AND SCREENING PROPOSAL | VDR_5341.1018 | 999 WEST BIG BEAVER ROAD<br>TROY, MI 48084 |
| KEN'S FOODS, INC. | PRICING AGREEMENT | VDR_2332.0762 | 9375 E. SHEA BLVD. #100<br>SCOTTSDALE, AZ 85258 |
| KEN'S FOODS, INC. | HARRAH'S PRICING AGREEMENT(FOR FOOD & BEVERAGE PRODUCTSPURCHASED THROUGH SUPPLIER) | VDR_2332.0243 | ATTN: MARK VAN BENSCHOTEN<br>P.O. BOX 849<br>MARLBOROUGH, MA 01752-0842 |
| KEN'S FOODS, INC. | MASTER PRODUCT AGREEMENT | VDR_5340.0986 | ATTN: MARK VAN BENSCHOTEN, REG. MANAGER<br>9375 E. SHEA BLVD. #100<br>SCOTTSDALE, AZ 85258 |
| KEN'S FOODS, INC. | PRICING MEMO | VDR_2332.0769 | ONE D'ANGELO DRIVE<br>MARLBOROUGH, MA 01752 |
| KEN'S FOODS, INC. | PRICING AGREEMENT | VDR_5338.0019 | ATTN:  MARK VAN BENSCHOTEN<br>9375 E. SHEA BLVD.<br>#100<br>SCOTTSDALE, AZ 85258 |
| KENSHOO INC. | LICENSE AGREEMENT | VDR_3611 | 22ND 4TH ST<br>SAN FRANCISCO, CA 94103 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| KEY CONSULTING/SOFTWARE, INC. | MASTER SERVICES AGREEMENT FOR STAFFING SERVICES | VDR_2332.2137 | ATTN: ACCOUNTING<br>10451 DOUBLE R BOULEVARD<br>RENO, NV 89521 |
| KEY TOURS INTERNATIONAL | TOUR SERVICES AGREEMENT | VDR_4181 | DBA KEY HOLIDAYS<br>1141 BONT LANE<br>WALNUT CREEK, CA 94596 |
| KEYHOLE REALTY COMPANY | CAESARS ENTERTAINMENT OPERATING COMPANY, INC.ONE CAESARS PALACE DRIVELAS VEGAS, NV 89109 | VDR_3810 | WILLIE HARRIS<br>13831 NORTHWEST FWY<br>SUITE 173<br>HOUSTON, TX 77040 |
| KGM GAMING, LLC | HARRAH'S ENTERPRISE PRICING AGREEMENT GAMING PERIPHERALS | VDR_2332.0707 | ATTN: JASON PETERS<br>4250 WISSAHICKON AVENUE<br>PHILADELPHIA, PA 19129 |
| KIKKOMAN | MASTER PRODUCT AGREEMENTSAMPLE PRICING AGREEMENTSUPPLIER AGREEMENT | VDR_5340.1093 | ATTN: PATRICK MCCARRON<br>750 THE CITY DRIVE<br>SUITE 320<br>ORANGE, CA 92868 |
| KIKKOMAN SALES USA, INC. | PRICING PROGRAM AGREEMENT | VDR_5339.0769 | ATTN: PATRICK MCCARRON, SALES MGR/SOUTHWESTERN REGION<br>750 THE CITY DRIVE<br>SUITE 320<br>ORANGE, CA 92868 |
| KIMBERLY-CLARK CORPORATION | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3528 | ATTN: WARD B. JOHNSON, III<br>1400 HOLCOMB BRIDGE RD.<br>ROSWELL, GA 30076 |
| KIMLEY-HORN AND ASSOCIATES, INC. | FIRST AMENDMENT TO CONSULTING AGREEMENT DATED 6/3/10 | VDR_4028 | ATTN: KENNETH W. ACKEWET |
| KING FOOD SERVICE | PRICING AGREEMENT. | VDR_5368.0141 | 7810 42ND STREET WEST<br>ROCK ISLAND, IL 61201 |
| KING FOOD SERVICE | AMENDMENT NO. _1__ TO PRICING AGREEMENT | VDR_5338.2361 | ATTN: MITCH CUTKOMP<br>7810 42ND STREET WEST<br>ROCK ISLAND, IL 61201 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| KING FOODSERVICE | AMENDMENT 2 TO PRICING AGREEMENT | VDR_5368.2081 | MIKE CUTKOMP<br>7810 42ND STREET WEST<br>ROCK ISLAND, IL 61201 |
| KING VENTURES, LLC | PROVIDER AGREEMENT. | VDR_5368.1466 | 12 COLLEGE ROAD<br>MONSEY, KY 10952 |
| KING VENTURES, LLC | PROVIDER AGREEMENT | VDR_5368.1375 | ATTN: HARVEY KLEIN<br>12 COLLEGE ROAD<br>MONSEY, NY 10952 |
| KING VENTURES, LLC | SERVICE AGREEMENT | VDR_5338.1563 | ATTN: HARVEY KLEIN<br>12 COLLEGE ROAD<br>MONSEY, NY 10952 |
| KLAMATH'S BEST MARKETING | CAESARS PRICING AGREEMENT, (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH DISTRIBUTOR). | VDR_5367.0732 | PO BOX 579<br>TULELAKE, CA 96134 |
| KLAS | SECOND AMENDMENT | VDR_6442 | ATTN: JOHN TURNER<br>3228 CHANNEL-8 DRIVE<br>LAS VEGAS , NV 89109 |
| KOCH FOODS, INC. | CAESARS PRICING AGREEMENT(FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH DISTRIBUTOR) | VDR_5369.1385 | BILL KANTOLA<br>9401 W. THUNDERBIRD #187<br>PEORIA, AZ 85381 |
| KODAK ALARIS EIS INC. | HOSTING SERVICES AGREEMENT | VDR_3498 | ATTN: RITA IGNIZIO<br>2400 MT. READ BLVD.<br>ROCHESTER, NY 14615 |
| KONAMI GAMING, INC. | PRICING ADDENDUM TO NATIONAL GAMING MACHINE AGREEMENT | VDR_2332.1430 | ATTN: STEPHEN SUTHERLAND<br>585 KONAMI CIRCLE<br>LAS VEGAS, NV 89119 |
| KONAMI GAMING, INC. | NATIONAL GAMING MACHINE AGREEMENT | VDR_2332.1421 | ATTN: STEPHEN SUTHERLAND<br>585 TRADE CENTER DRIVE<br>LAS VEGAS, NV 89119 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| KONAMI GAMING, INC. | ADDENDUM TO NATIONAL GAMING MACHINE AGREEMENT, DATED 1/1/2006 | VDR_2332.1428 | ATTN: STEPHEN SUTHERLAND 585 KONAMI CIRCLE LAS VEGAS, NV 89119 |
| KONAMI GAMING, INC. | MASTER LEASE AGREEMENT | VDR_2332.0757 | ATTN: THOMAS JINGOLI SR. DIRECTOR OF COMPLIANCE & LEGAL ADMINISTRATION 585 TRADE CENTER DRIVE LAS VEGAS, NV 89119 |
| KONAMI GAMING, INC. | AMENDMENT TO NATIONAL GAMING MACHINE AGREEMENT | VDR_2332.1432 | ATTN: STEPHEN SUTHERLAND 585 KONAMI CIRCLE LAS VEGAS, NV 89119 |
| KONNECT SOLUTIONS, INC | PROFESSIONAL SERVICES AGREEMENT | VDR_5338.1891 | ATTN: ROBERT GOLDMAN 4750 ALMADEN EXPRESSWAY #127 SAN JOSE, CA 95118 |
| KOREAN AIR | MARKETING AGREEMENT | VDR_3464 | KOREAN AIR OPERATIONS CENTER 1370, GONGHANG-DONG GANGSEO-GU SEOUL 157-712 |
| KOZLOVICH ENTERPRISES, INC DBA WINDOW | AMENDMENT NO. 4 TO PRICING AGREEMENT | VDR_4291.2511 | ATTN: MICKY KOZLOVICH 4067 ERIE STREET WILLOUGHBY, OH 44094 |
| KRAFT FOODS | HARRAH'S PRICING AGREEMENT(FOR FOOD & BEVERAGE PRODUCTSPURCHASED THROUGH SUPPLIER) | VDR_5367.0141 | ATTN: GYNNAE SCHIFFLEA 6430 OAK CANYON, STE. 100 IRVINE, CA 92618 |
| KRAFT FOODS | HARRAH'S PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH SUPPLIER) | VDR_5367.0073 | ATTN: GYNNAE SCHIFFILEA 7545 IRVINE CENTER DR., STE 100 IRVINE, CA 92618 |
| L.K. BENNETT USA, INC. | MASTER PROMOTIONAL SHOPPING AGREEMENT | VDR_5339.1748 | ATTN: TONY DIMASSO 595 MADISON AVENUE, 13TH FL. NEW YORK, NY 10022 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| LA BOTTEGA DELL'ALBERGO USA, INC. | EXHIBIT B OF PROVIDER AGREEMENT | VDR_3340 | ATTN: EUGENE PACELEO;  LUCA LUCARELLI<br>264 WEST 40TH STREET, SUITE 303<br>NEW YORK, NY 10018 |
| LA SPECIALTY | PRICING AGREEMENT. | VDR_5368.0133 | 13527 ORDEN DRIVE<br>SANTE FE SPRINGS, CA 90670 |
| LABOR SMART INC. | AMENDMENT NO. 1 TO SERVICES AGREEMENT | VDR_5340.2630 | ATTN: JAY LEWIS<br>5604 WENDY BAGWELL PARKWAY<br>STE. 223<br>HIRAM, GA 30141 |
| LADDER CAPITAL FINANCE LLC | CONFIDENTIAL DISCLOSURE AGREEMENT | VDR_2804 | 345 PARK AVENUE<br>#8<br>NEW YORK, NY 10154 |
| LAKE CITY PRINTING | AMENDMENT NO. 1 TO PRICING AGREEMENT. | VDR_5369.2590 | 1723 W SALE ROAD<br>LAKE CHARLES, LA 70605 |
| LAKE CITY PRINTING | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.0423 | ATTN: PETER ROMERO<br>1723 W SALE ROAD<br>LAKE CHARLES, LA 70605 |
| LAKE CITY PRINTING | CAESARS DIRECT MAIL PRICING AGREEMENT (FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.0897 | ATTN: PETER ROMERO<br>1723 W SALE ROAD<br>LAKE CHARLES, LA 70605 |
| LAKE CITY PRINTING, LLC | CAESARS ENTERTAINMENT, PROCUREMENT VENDOR MAINTENANCE. | VDR_5369.1454 | 1723 W SALE ROAD<br>LAKE CHARLES, LA 70605 |
| LAKEFRONT LINES | TRANSPORTATION SERVICES AGREEMENT | VDR_4986.0846 | ATTN:  CHRIS GOEBEL<br>PO BOX 81172<br>CLEVELAND, OH 44181 |
| LAKESHORE PACIFIC NEVADA, INC. | TRANSPIRATION SERVICES AGREEMENT | VDR_5749 | 6140 MAIN AVENUE<br>ORANGEVALE, CA 95662 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| LAMB WESTON | PRICING PROGRAM EXHIBIT | VDR_5340.0721 | ATTN: BEN KARPINKSI – REGIONAL SALES MANAGER 599 S. RIVERSHORE LANE EAGLE, ID 83616 |
| LAMB WESTON | MASTER PRODUCT AGREEMENT | VDR_5341.0128 | ATTN: BEN KARPINSKI - REGIONAL SALES MANAGER 599 SOUTH RIVERSHORE LANE EAGLE, ID 83616 |
| LAMB WESTON | PRICING AGREEMENT | VDR_5338.0006 | ATTN: JOE KUNDE 599 S. RIVERSHORE LANE EAGLE, ID 83616 |
| LAMB WESTON | CAESARS PRICING AGREEMENT | VDR_5369.2004 | ATTN: JOE KUNDE 599 S. RIVERSHORE LANE EAGLE, ID 83616 |
| LANDAU CASINO INC | RETAIL LEASE | VDR_6168 | ATTN: NAT HYMAN 727 NORTH MEADOW STREET ALLENTOWN, PENSYLVANIA 18102 |
| LANTELLIGENCE, INC | PROFESSIONAL SERVICES AGREEMENT (TECHNOLOGY) | VDR_3063 | 6072 CORTE DEL CEDRO CARLSBAD, CA 92008 |
| LAS EXPRESS, LLC (DBA: LASXPRESS) | CONVENTION AND SALES PROVIDER AGREEMENT | VDR_3298 | ATTENTION: RYAN GANGWISH 612 S. 7TH STREET LAS VEGAS, NV 89101 |
| LAS VEGAS COLOR GRAPHICS | AMENDMENT NO. 1 TO PRICING AGREEMENT. | VDR_5369.2554 | 4265 WEST SUNSET ROAD LAS VEGAS, NV 89118 |
| LAS VEGAS COLOR GRAPHICS | HARRAH'S NATIONAL AGREEMENT FOR DIRECT MAIL SERVICES | VDR_5369.0644 | ATTN: CINDY MEYER 4265 WEST SUNSET ROAD LAS VEGAS, NV 89118 |
| LAS VEGAS COLOR GRAPHICS | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.0430 | ATTN: JOHN SCHEFFLER 4265 WEST SUNSET ROAD LAS VEGAS, NV 89118 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| LAS VEGAS COLOR GRAPHICS | CAESARS DIRECT MAIL PRICING AGREEMENT WITH LAS VEGAS COLOR GRAPHICS (FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.0907 | ATTN: JOHN SCHEFFLER 4265 WEST SUNSET ROAD LAS VEGAS, NV 89118 |
| LAS VEGAS COLOR GRAPHICS | AMENDMENT NO. 2 TO PRICING AGREEMENT | VDR_5369.0087 | ATTN: JOHN SSCHEFFLER 4265 WEST SUNSET ROAD LAS VEGAS, NV 89118 |
| LAS VEGAS SANDS CORP | LETTER AGREEMENT | VDR_3470 | ATTN: EXECUTIVE VICE PRESIDENT & GENERAL COUNSEL 3355 LAS VEGAS BLVD. SOUTH LAS VEGAS, NV 89109 |
| LCSI INC D/B/A LIQUOR CONTROL SYSTEMS OF ILLINOIS | SERVICES AGREEMENT | VDR_4291.1257 | ATTN:  TERRY BLACK 155 PRARIE LAKE SUITE H EAST DUNDEE, IL 60118 |
| LCSI INC D/B/A LIQUOR CONTROL SYSTEMS OF ILLINOIS | SERVICES AGREEMENT | VDR_4291.1254 | ATTN:  TERRY BLACK 155 PRAIRIE LAKE SUITE H EAST DUNDEE, IL 60118 |
| LCSI INC. D/B/A LIQUOR CONTROL SYSTEMS OF ILLINOIS | SERVICES AGREEMENT | VDR_4291.1302 | ATTENTION; TERRY BLACK 155 PRAIRIE LAKE, SUITE H EAST DUNDEE, IL 60118 |
| LEANTAAS INC | MASTER PURCHASE, SOFTWARE LICENSE, AND PROFESSIONAL SERVICES AGREEMENT | VDR_3440 | ATTN: MOHAN GIRIDHARADAS 440 N WOLFE ROAD SUNNYVALE, CA  94085 |
| LEANTAAS, INC. | AMENDMENT TO MASTER PURCHASE, SOFTWARE LICENSE AND PROFESSIONAL SERVICES AGREEMENT. | VDR_5338.2585 | 440 N WOLFE ROAD SUNNYVALE, CA 94085 |
| LEDGERWOOD ASSOCIATES INC | HOSTING SOFTWARE AGREEMENT | VDR_5339.1117 | ATTN: TONY MERRY 7440 E. 6TH AVE, STE 202 SCOTTSDALE, AZ 85251 |
| LEDGERWOOD ASSOCIATES INC, | QUOTE | VDR_5339.1120 | 7440 E 6TH AVENUE SUITE 202 SCOTTSDALE, AZ 85251 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| LEDGERWOOD ASSOCIATES INC. | PROJECT CHANGE REQUEST #1   SOW #2 (SAGE 300 CRE ACCOUNTING APPLICATION & IMPLEMENTATION)<br><br>PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED AUGUST 11, 2014 | VDR_5339.2501 | 7440 E. 6THAVE SUITE 202 SCOTTSDALE, AZ 85251 |
| LEDGERWOOD ASSOCIATES, INC. | STATEMENT OF WORK 1 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED AUGUST 11, 2014 | VDR_5339.1183 | 7440 EAST 6TH AVENUE SUITE 202 SCOTTSDALE, AZ 85251 |
| LEDGERWOOD ASSOCIATES, INC. | STATEMENT OF WORK NO. 2 TO PROFESSIONAL SERVICES AGREEMENT | VDR_5339.1643 | 7440 E. 6TH AVE, SUITE 202 SCOTTSDALE, AZ 85251 |
| LEGENDS OF THE GAME CELEBRITY TOUR CORP, LLC | SPONSORSHIP AND ADVERTISING AGREEMENT | VDR_4277 | 6301 BEAR CREEK COURT RENO, NV 89519 |
| LEN COX AND SONS EXCAVATING | SERVICE AGREEMENT | VDR_5369.2148 | ATTN: JASON COX 151 SPRINGFIELD AVE UNIT 10 JOLIET, IL 60435 |
| LEONARD A BLEH LLC | PURCHASE AGREEMENTS | VDR_5368.0576 | ATTN:  LEONARD A BLEH 33 EAST COURT STREET CINCINNATI, OH 45202 |
| LEONARD A BLEH LLC DBA AVRIL-BLEH MEAT | PRICING AGREEMENT. | VDR_5338.0576 | 33 EAST COURT STREET CINCINNATI, OH 45202 |
| LEONARD A BLEH LLC DBA AVRIL-BLEH MEAT MARKET | PURCHASE AGREEMENTS | VDR_5368.0582 | ATTN:  LEONARD A BLEH 33 EAST COURT STREET CINCINNATI, OH 45202 |
| LERCH BATES, INC. | PROFESSIONAL SERVICES AGREEMENT (NON-TECHNOLOGY) | VDR_5369.2230 | ATTN: MICHELLE S. BARATTA 31899 DEL OBISPO SUITE 100 SAN JUAN CAPISTRANO, CO 92675 |
| LERCH BATES, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_5367.0789 | ATTN: MICHELLE S. BARATTA 31899 DEL OBISPO, SUITE 100 SAN JUAN CAPISTRANO, CO 92675 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| LETICA CORPORATION | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.0121 | ATTN: DAVID BRADWELL 52585 DEQUINDRE ROAD ROCHESTER, MI 48308-5005 |
| LETTUSE ENTERATAIN YOU ENTERPRISES, INC. | NON-DISCLOSURE AGREEMENT | VDR_1078 | ATTN: RICH MELMAN 5419 NORTH SHERIDAN ROAD CHICAGO, IL 60640 |
| LEVEL (3) | QUOTE | VDR_5341.1297 | 1 PENN PLAZA SUITE 5100 NEW YORK, NY 10119 |
| LEVEL (3) COMMUNICATIONS | LEVEL (3) COMMUNICATIONS ORDER, REV. 1 | VDR_2332.0872 | 1025 ELDORADO BLVD BROOMFIELD, CO 80021 |
| LEVEL (3) COMMUNICATIONS | ORDER # 1987020. ADDING NEW VRF TO CIRCUIT. | VDR_5339.2278 | 1025 ELDORADO BLVD BROOMFIELD, CO 80021 |
| LEVEL 3 COMMUNICATIONS | IT SERVICES ORDER | VDR_2332.0608 | 1025 ELDORADO BOULEVARD BROOMFIELD, CO 80021 |
| LEVEL 3 COMMUNICATIONS | MONTHLY RECURRING CHARGES RENEWAL FORM | VDR_2332.1186 | 1025 ELDORADO BOULEVARD BROOMFIELD, CO 80021 |
| LEVEL 3 COMMUNICATIONS, LLC | ORDER ADDENDUM | VDR_3164 | 1025 ELDORADO BLVD BROOMFIELD, CO 80021 |
| LEVEL 3 COMMUNICATIONS, LLC | THIRD AMENDMENT TO RETAIL CUSTOMER AGREEMENT | VDR_3531 | 1025 ELDORADO BLVD BROOMFIELD, CO 80021 |
| LEVEL 3 COMMUNICATIONS, LLC | AGREEMENT -TELESERVICES | VDR_2332.0754 | ATTN: DANIEL WEIMER - DIRECTOR- TELESERVICES 1025 ELDORADO BLVD. BROOMFIELD, CO 80021 |
| LEVEL 3 COMMUNICATIONS, LLC | ORDERS ADDENDUM | VDR_2332.2489 | SAMANTHA LEAPLEY, VP MANAGING COUNSEL 1025 ELDORADO BOULEVARD BROOMFIELD, CO 80021 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| LEVEL 3 COMMUNICATIONS, LLC | PROPOSAL. QUOTE # 1692255 | VDR_2332.1329 | ATTN: GENERAL COUNSEL<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 |
| LEVEL 3 COMMUNICATIONS, LLC | PROPOSAL. QUOTE # 1669330 | VDR_2332.1282 | ATTN: GENERAL COUNSEL<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 |
| LEVEL 3 COMMUNICATIONS, LLC | AMENDMENT TO RETAIL CUSTOMER AGREEMENT | VDR_2332.2477 | ATTN: GENERAL COUNSEL<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 |
| LEVEL 3 COMMUNICATIONS, LLC | SERVICES ORDER | VDR_2332.0735 | ATTN: DANIEL WEIMER<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 |
| LEVEL 3 COMMUNICATIONS, LLC | SERVICE ORDER | VDR_2332.0773 | ATTN: DANIEL WEIMER<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 |
| LEVEL 3 COMMUNICATIONS, LLC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4291.2646 | ATTN: CORPORATE COUNSEL<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 |
| LEVEL 3 COMMUNICATIONS, LLC | SECOND ORDERS ADDENDUM | VDR_2332.1094 | 1025 ELDORADO BOULEVARD<br>BROOMFIELD, CO 80021 |
| LEVEL 3 COMMUNICATIONS, LLC | THIRD AMENDMENT TO RETAIL CUSTOMER AGREEMENT. | VDR_2332.0887 | 1025 ELDORADO BLVD<br>BROOMFIELD, CO 80021 |
| LEVEL 3 COMMUNICATIONS, LLC | MONTHLY RECURRING CHARGES RENEWAL FORM | VDR_2332.1087 | 1025 ELDORADO BOULEVARD<br>BROOMFIELD, CO 80021 |
| LEXISNEXIS EXAMEN INC. | FIRST AMENDMENT TO ORDER FOR COUNSELLINK ENTERPRISE SOLUTION | VDR_4042 | 3831 N FREEWAY BLVD<br>SACRAMENTO, CA 95834 |
| LEXISNEXIS EXAMEN INC. | SECOND AMENDMENT TO ORDER FOR COUNSELLINK ENTERPRISE SOLUTION | VDR_4043 | 3831 N FREEWAY BLVD<br>SACRAMENTO, CA 95834 |
| LEXISNEXIS, A DIVISION OF REED ELSEVIER INC. | FIXED PRICE AMENDMENT | VDR_2777 | 3831 N FREEWAY BLVD<br>SACRAMENTO, CA 95834 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| LEXISNEXIS, A DIVISION OF REED ELSEVIER INC. | SUBSCRIPTION AGREEMENT | VDR_2778 | 3831 N FREEWAY BLVD SACRAMENTO, CA 95834 |
| LF MEN'S GROUP | AMENDMENT NO. 1 TO PROVIDER AGREEMENT | VDR_4291.2159 | ATTN: FRANK CORSANITI 1359 BROADWAY 17TH FLOOR NEW YORK, NY 10018 |
| LF MEN'S GROUP LLC | PROVIDER AGREEMENT | VDR_4291.0926 | ATTN:  FRANK CORSANITI 1359 BROADWAY 17TH FLOOR NEW YORK, NY 10018 |
| LIBERTY CREATIVE SOLUTIONS | CAESARS DIRECT MAIL PRICING AGREEMENT | VDR_5369.0917 | ATTN: JOHN HIPELIUS 18625 WEST CREEK DRIVE TINLEY PARK, IL 60477 |
| LIBERTY CREATIVE SOLUTIONS | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.0431 | ATTN: JOHN HIPELIUS 18625 WEST CREEK DRIVE TINLEY PARK, IL 60467 |
| LIBERTY CREATIVE SOLUTIONS | CAESARS ENTERTAINMENT,  PROCUREMENT VENDOR MAINTENANCE. | VDR_5369.1413 | 18625 WEST CREEK DRIVE TINLEY PARK, IL 60477 |
| LIBERTY FRUIT CO., INC. | PRICING AGREEMENT. | VDR_5368.0140 | 1247 ARGENTINE BLVD. KANSAS CITY, KS 66105 |
| LIBERTY FRUIT CO., INC. | PRICING AGREEMENT | VDR_4986.2413 | ATTN: SCOTT DANNER 1247 ARGENTINE BLVD. KANSAS CITY, MO 66105 |
| LIBERTY INSURANCE SERVICES INC. | AUTO PLUS ENDORSEMENT- BUSINESS AUTO COVERAGE FORM | VDR_5340.2968 | 175 BERKELEY STREET BOSTON, MA 02116 |
| LIBERTY NORTHWEST INSURANCE | COMMERCIAL GENERAL LIABILITY INSURANCE- LIABILITY PLUS ENDORSEMENT | VDR_5340.2966 | 175 BERKELEY STREET BOSTON, MA 02116 |
| LICENSOR GALAXY GAMING, INC. | EXHIBIT C: LICENSE ORDER | VDR_5541 | MIDWEST GAME SUPPLY |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| LIEBERMAN SOFTWARE CORPORATION. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5338.0884 | ATTN: JESS RICHTER 1900 AVENUE OF THE STARS SUITE 425 LOS ANGELES, CA 90067 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | LAST PAGE OF A CONTRACT | VDR_5340.0861 | ATTN: MATTHEW G. MANDERS, PRESIDENT 1601 CHESTNUT STREET PHILADELPHIA, PA 19192 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | LIMITED AGENCY AGREEMENT | VDR_5340.1010.1 | C/O CIGNA GROUP INSURANCE 900 COTTAGE GROVE RD HARTFORD, CT 06152-0001 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | INSURANCE AGREEMENT | VDR_5340.2847 | MATHEW G. MANDERS, PRESIDENT 1601 CHESTNUT STREET PHILADELPHIA, PA 19192 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA PHILADELPHIA, PENNSYLVANIA | ADMINISTRATIVE SERVICES AGREEMENT | VDR_5340.2846 | MATTHEW G. MANDERS, PRESIDENT 1601 CHESTNUT STREET  PHILADELPHIA, PA 19192 |
| LIGHTHOUSE SIGNAL SYSTEMS LLC | HOSTING SERVICES AGREEMENT | VDR_3623 | 238 COLUMBIA ST. SUITE 3N CAMBRIDGE , MA 2139 |
| LIGHTHOUSE SIGNAL SYSTEMS LLC | PROFESSIONAL SERVICES AGREEMENT. | VDR_5339.1042 | 238 COLUMBIA ST. #3N CAMBRIDGE, MA 02139 |
| LIGHTYEAR NETWORK SOLUTIONS, LLC | AMENDMENT TO THE TERMS AND CONDITIONS OF THE ACCOUNT AGREEMENT. | VDR_5369.2525 | 1901 EASTPOINT PKWY LOUISVILLE, KY 40223 |
| LIMO ANYWHERE, LLC | HOSTED SERVICES AGREEMENT | VDR_3782 | 1212 CORPORATE DRIVE SUITE 380 IRVING, TX 75038 |
| LINA BENEFIT PAYMENTS, INC. | GROUP DISABILITY, LIFE AND ACCIDENT IMPLEMENTATION WELCOME PACKAGE | VDR_5340.2845.1 | JOHN A. SCANLON: ASSISTANT SECRETARY 900 COTTAGE GROVE ROAD HARTFORD, CT 06152 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| LINA BENEFITS PAYMENTS, INC. | LIMITED AGENCY AGREEMENT | VDR_5340.1010.2 | C/O CIGNA GROUP INSURANCE 900 COTTAGE GROVE RD HARTFORD, CT 06152-0001 |
| LINDBLAD CONSTRUCTION | SERVICES AGREEMENT | VDR_5340.0558 | ATTN:  TOM LIND 717 EAST CASS STREET JOLIET, IL 60434 |
| LINDBLAD CONTRUCTION COMPANY OF JOLIET, INC | CHANGE OF ORDER, SERVICE AGREEMENT | VDR_5369.2168 | ATTN: LEE BRYAN 717 EAST CASS STREET PO BOX 899 JOLIET, IL 60434-0899 |
| LINDSEY CRAMER | INDEPENDENT CONTRACTOR AGREEMENT | VDR_5341.0597 | 2251 S. FORT APACHE RD #2066 LAS VEGAS, NV 89117 |
| LINK TECG, LLC DBA LINK TECHNOLOGIES | PROFESSIONAL SERVICE AGREEMENT | VDR_5162 | SAMIR SAINI, VP, CLIENT RELATIONS 9500 HILLWOOD DRIVE, SUITE 112 LAS VEGAS, NV 89134 |
| LINK TECH, LLC | STATEMENT OF WORK; PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 1/30/2014 | VDR_5341.0833 | PO BOX 2903 HOT SPRINGS, AR 71903 |
| LINK TECH, LLC DBA LINK TECHNOLOGIES | PROFESSIONAL SERVICES AGREEMENT (TECHNOLOGY-STAFF AUGMENTATION) | VDR_2332.2237 | ATTN:  SAMIR SAINI, VP, CLIENT RELATIONS 9500 HILLWOOD DRIVE SUITE 112 LAS VEGAS, NV 89134 |
| LINK TECH, LLC DBA LINK TECHNOLOGIES | AMENDMENT TO LINK TECH, LLC DBA LINK TECHNOLOGIES MSA AGREEMENT | VDR_2332.1436 | ATTN: DEBBIE BANKS 9500 HILLWOOD DRIVE SUITE 112 LAS VEGAS, NV 89134 |
| LION TRAVEL SERVICE CO., LTD. | ADDENDUM TO MASTER DISTRIBUTION AGREEMENT | VDR_3487 | NO. 152 SEC 6 ZHONGSHAN N. RD. TAIPEI, TAIWAN |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| LIPPO LIMITED | ESCROW AGREEMENT | VDR_6719 | ATTN: THE DIRECTORS<br>24TH FLOOR, TOWER ONE<br>LIPPO CENTRE<br>HONG KONG<br>PERU |
| LIVERAMP, INC. | LIVERAMP DATA ONBOARDING ORDER FORM | VDR_5341.1224 | 667 MISSION ST.<br>4TH FLOOR<br>SAN FRANCISCO, CA 94105 |
| LIVING ESSENTIALS, LLC | SPONSORSHIP AND ADVERTISING AGREEMENT | VDR_3719 | D/B/A 5 HOUR ENERGY<br>38955 HILLS TECH DRIVE<br>FARMINGTON HILLS, MI 48331 |
| LIVINGSOCIAL, INC. | LIVINGSOCIAL MERCHANT SERVICE AGREEMENT | VDR_1343 | 1445 NEW YORK AVE NW SUITE 200<br>WASHINGTON, DC 20005 |
| LIVINGSOCIAL, INC. | LIVINGSOCIAL MERCHANT SERVICE AGREEMENT ORDER FORM | VDR_5341.1143 | ATTN:  LAURA WILBER<br>1445 NEW YORK AVE NW<br>SUITE 200<br>WASHINGTON, DC 20005 |
| LODGENET | LETTER RE MASTER SERVICE AGREEMENT | VDR_2169.0051 | 3900 WEST INNOVATION STREET<br>SIOUX FALLS, SD 57107-7002 |
| LODGENET INTERACTIVE CORP. | EXTENSION OF TERM AGREEMENT TO LODGENET GUEST PAY AGREEMENT | VDR_2169.0013 | 3900 WEST INNOVATION STREET<br>SIOUX FALLS, SD 57107 |
| LODGENET INTERACTIVE CORPORATION | EXTENSION OF TERM ADDENDUM TO LODGENET GUEST PAY AGREEMENT | VDR_2169.0017 | 3900 WEST INNOVATION ST.<br>SIOUX FALLS, SD 57107 |
| LODGENET INTERACTIVE CORPORATION N/K/A SONIFI | ADDENDUM | VDR_5340.1259 | ATTN: STEVEN J. RINDSIG<br>3900 WEST INNOVATION STREET<br>SIOUX FALLS, SD 57107 |
| LODGENET INTERACTIVE CORPORATION, | LETTER AGREEMENT INCORPORATED INTO THE MASTER SERVICE AGREEMENT | VDR_4360 | 3900 WEST INNOVATION STREET<br>SIOUX FALLS, SD 57107-7002 |
| LODGENET INTERACTIVE CORPORATION, | AGREEMENT LETTER. | VDR_6800 | 3900 WEST INNOVATION STREET<br>SIOUX FALLS,, SOUTH DAKOTA 57107 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| LOFFREDO FRESH PRODUCE CO., INC. | PRICING AGREEMENT | VDR_4291.2684 | MICHELLE EVANS<br>4001 S.W. 63 STREET<br>DES MOINES, IA 50321 |
| LOMBARDO CUSTOM APPAREL | EVENT AGREEMENT | VDR_1286 | 17604 N. DALLAS PARKWAY<br>DALLAS, TX 75287 |
| LOOMIS ARMORED US, LLC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5340.2790 | ATTENTION: KENDALL WALKER<br>2500 CITY WEST BLVD SUITE 900<br>HOUSTON, TX 77042 |
| LOR-MAR MECHANICAL SERVICES, INC. | CONSTRUCTION SERVICES MASTER AGREEMENT (MECHANICAL-PLUMBING) | VDR_5339.0774 | ATTN: EUGENE J. PINTO<br>6710 A WESTFIELD AVE<br>PENNSAUKEN, NJ 08110 |
| LOTUS BROADCASTING CORPORATION D/B/A KOZZ, KDOT & KUUB | LICENSE AGREEMENT | VDR_4179 | 2900 SUTRO STREET<br>RENO, NV 89512 |
| LOTUS BROADCASTING CORPORATION D/B/A KOZZ, KDOT & KUUB | FIRST AMENDMENT TO THE LICENSE AGREEMENT | VDR_4183 | 2900 SUTRO STREET<br>RENO, NV 89512 |
| LOWE'S COMPANIES, INC. | GIFT CARD AGREEMENT | VDR_3790 | ATTN: VICE PRESIDENT CONSUMER RELATIONSHIP MARKETING AUBYN THOMAS<br>1000 LOWE'S BOULEVARD<br>MOORESVILLE, NC  28117 |
| LRA WORLDWIDE, INC. | GREEN KEY AGREEMENT | VDR_4291.0792.1 | 300 WELSH ROAD<br>BUILDING 1<br>SUITE 200<br>HORSHAM, PA 19044-2263 |
| LUBERSKI, INC. DBA HIDDEN VILLA RANCH | CAESARS PRICING AGREEMENT | VDR_5369.0721 | ATTN:  STEVEN GRANT<br>310 N HARBOR BLVD<br>SUITE 205<br>FULLERTON, CA 92832 |
| LUCIANO BOBBIO | INDEPENDENT CONTRACTOR AGREEMENT | VDR_5339.0750 | 178 SPRINGFIELD STREET<br>HENDERSON, NV 89074 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| LYONS MAGNUS | HARRAH'S PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH SUPPLIER) | VDR_2332.0954 | ATTN: JEFF SPELLMAN 3158 EAST HAMILTON AVENUE FRESNO, CA 93702 |
| M. PALAZOLA PRODUCE COMPANY | PROVIDER AGREEMENT | VDR_4291.1213 | ANTHONY PALAZOLA 2713 CHELSEA MEMPHIS, TN 38108 |
| M. PALAZOLA PRODUCE COMPANY | SERVICES AGREEMENT | VDR_4986.1352.8 | 2713 CHELSEA AVE. MEMPHIS, TN 38108 |
| MACQUARIE EQUIPMENT FINANCE, INC. | MASTER EQUIPMENT LEASE AGREEMENT | VDR_3723 | 2285 FRANKLIN ROAD, SUITE 100 BLOOMFIELD HILLS, MI 48302 |
| MACY'S HAMILTON BY APPOINTMENT, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3450 | ATTN: SHARON BLUME 4401 BLACKHORSE PIKE MAY'S LANDING, NJ 08330 |
| MACY'S HAMILTON BY APPOINTMENT, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4291.2260 | ATTN: SHARON BLUME 4401 BLACKHORSE PIKE MAYS LANDING, NJ 08330 |
| MAGRINO AGENCY | PROFESSIONAL SERVICES AGREEMENT - NON TECHNOLOGY | VDR_3729 | RENATA HOPKINS PARK AVENUE S, 13TH FL NEW YORK, NY 10010 |
| MAIKO TECH SERVICES | SERVICE AGREEMENT | VDR_4291.0352 | ATTN: DENNIS CHMIELEWSKI 8234 LEHIGH AVENUE MORTON GROVE, IL 60053 |
| MAIL PRINT INC. | CAESARS DIRECT MAIL PRICING AGREEMENT WITH MAIL PRINT INC. (FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.0927 | ATTN: STEPHEN LANE 8300 NE UNDERGROUND DR. PILLAR 122 KANSAS CITY, MO 64141 |
| MAIL PRINT INC. | AMENDMENT NO 1 TO PRICING AGREEMENT | VDR_5369.0435 | ATTN: STEPHEN LANE 8300 NE UNDERGROUND DR. PILLAR 122 KANSAS CITY, MO 64150 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| MAIL PRINT, INC. | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.2573 | ATTN: ERIC DANNER<br>8300 NE UNDERGROUND DRIVE<br>PILLAR 122<br>KANSAS CITY, MO 64150 |
| MAIL SERVICES DBA MSI WORLDWIDE MAIL | SHIPPING CONTRACT | VDR_4291.0474 | ATTN: RICHARD MCDONALD<br>22370 DAVIS DR<br>SUITE 100<br>STERLING, VA 20164 |
| MAIL SERVICES, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4291.2075 | 954 BLUEWOOD TERRACE<br>WESTON, FL 33327 |
| MAILFINANCE INC. | PRODUCT LEASE AGREEMENT | VDR_3423 | 478 WHEELERS FARMS ROAD<br>MILFORD, CT 06461 |
| MAILFINANCE INC. | ADDENDUM TO AGREEMENTS | VDR_4050 | 478 WHEELERS FARMS ROAD<br>MILFORD, CT 06461 |
| MAINSTREAM COMMERCIAL DIVERS, INC. | SERVICES AGREEMENT | VDR_4291.0019 | ATTN: D. CRAIG FORTENBERRY<br>322 C.C. LOWRY DRIVE<br>MURRAY, KY 42071 |
| MAINSTREAM COMMERCIAL DIVERS, INC. | SERVICES AGREEMENT | VDR_4291.1160 | CRAIG D. FORTENBERRY<br>322 CC LOWRY DRIVE<br>MURRAY, KY 42071 |
| MALKO TECH SERVICE | SERVICES AGREEMENT | VDR_4291.1389 | ATTENTION: DENNIS CHMIELEWSKI<br>6200 LINCOLN AVENUE<br>MORTON GROVE, IL 60053 |
| MALKO TECH SERVICES | SERVICES AGREEMENT | VDR_4291.0020 | ATTN: DENNIS CHMIELEWSKI<br>8234 LEHIGH AVENUE<br>MORTON GROVE, IL 60053 |
| MALKO TECH SERVICES | PROCUREMENT VENDOR MAINTENANCE AND CERTIFICATE OF LIABILITY INSURANCE - SAME ADDRESS AS W-9 TAX FORM | VDR_4291.1397 | ATTENTION: DENNIS CHMIELEWSKI<br>6200 LINCOLN AVENUE<br>MORTON GROVE, IL 60053 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|---|---|---|---|
| MANDATE PICTURES LLC | NONDISCLOSURE AGREEMENT | VDR_2934 | ATTN: GENERAL COUNSEL 2700 COLORADO AVENUE 2ND FLOOR SANTA MONICA, CA 90404 |
| MAPLE DIRECT, INC. | CAESARS DIRECT MAIL PRICING AGREEMENT(FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM PROVIDER). | VDR_5341.0899 | 2349 HADDONFIELD RD. PENNSAUKEN, NJ 08110 |
| MARATHON ENTERPRISES , INC | PRICING AGREEMENT FOR FOOD SERVICES | VDR_4986.0597 | ATTN: MARK ROSEN 9 SMITH STREET ENGLEWOOD, NJ 07631 |
| MARGINXL ADVISORS | FIRST AMENDMENT TO THE PROFESSIONAL SERVICES AGREEMENT | VDR_2780 | 5605 NORTH MACARTHUR BLVD. SUITE 1030 IRVING, TX 75038 |
| MARGINXL ADVISORS | PROFESSIONAL SERVICES AGREEMENT (CONSULTANTS) | VDR_5340.2683 | ATTENTION: GEORGE STELLING 5605 NORTH MACARTHUR BLVD. SUITE 1030 IRVING, TX 75038 |
| MARITZ INC. | SETTLEMENT AND RELEASE AGREEMENT | VDR_2897 | ATTENTION: LAW DEPARTMENT 1375 NORTH HIGHWAY DRIVE FENTON, MO 63099 |
| MARITZ LLC | STATEMENT OF WORK NO. 3 PURSUANT TO MASTER SERVICES AGREEMENT DATED APRIL 1, 2009 | VDR_2332.2538 | ATTN: FRED BENDANA 1375 NORTH HIGHWAY DRIVE FENTON, MO 63099 |
| MARITZ LOYALTY & MOTIVATION INC. | AMENDMENT NO. 1 TO MASTER SERVICES AGREEMENT | VDR_2332.2533 | ATTN:  FRED BENDANA 1400 S. HIGHWAY DRIVE FENTON, MO 63099 |
| MARITZ MOTIVATION SOLUTIONS INC | SERVICE AGREEMENT | VDR_2332.2390 | ATTN: FRED BANDANA 1400 S HIGHWAY DR FENTON, MO 63099 |
| MARITZ MOTIVATION SOLUTIONS INC | ADDENDUM TO SOW | VDR_2332.2475 | ATTN: FRED BENDANA 1400 S HIGHWAY DR. FENTON, MO 63099 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| MARITZ MOTIVATION SOLUTIONS, INC. | LETTER TO HARRAH'S WITH COPIES OF EXECUTED MASTER SERVICE AGREEMENT AND STATEMENT OF WORK #2 | VDR_4402 | ATTENTION: FRED BENDANA 1400 S. HIGHWAY DR. FENTON , MO 63099 |
| MARITZ MOTIVATION SOLUTIONS, INC. | AMENDMENT NO. 1 TO MASTER SERVICES AGREEMENT | VDR_4401 | ATTENTION: FRED BENDANA 1400 S. HIGHWAY DR. FENTON , MO  63099 |
| MARITZ MOTIVATION SOLUTIONS, INC. | AMENDMENT NO. 2 TO THE MASTER SERVICES AGREEMENT | VDR_4400 | ATTENTION: FRED BENDANA 1400 S. HIGHWAY DR. FENTON , MO  63099 |
| MARITZ MOTIVATION, INC. | STATEMENT OF WORK NO. 2 | VDR_6963 | ATTN:  FRED BENDANA 1375 NORTH HIGHWAY DRIVE FENTON, MO 63099 |
| MARITZ MOTIVATION, INC. | STATEMENT OF WORK NO. 2 PURSUANT TO MASTER SERVICES AGREEMENT DATED APRIL 1, 2009 | VDR_2332.2535 | ATTN:  FRED BENDANA 1375 NORTH HIGHWAY DRIVE FENTON, MO 63099 |
| MARITZ, MOTIVATION INC. | MASTER SERVICES AGREEMENT | VDR_2332.2532 | ATTN:  FRED BENDANA 1375 NORTH HIGHWAY DRIVE FENTON, MO 63099 |
| MARS | CAESARS PRICING AGREEMENT | VDR_5369.1111 | ATTN: BRUCE HEMMERLING 2001 E CASHDAN STREET RANCHO DOMINGUEZ, CA 90220 |
| MARS | CAESARS PRICING AGREEMENTFOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH DISTRIBUTOR | VDR_5369.1333 | BRUCE HEMMERLING 2001 E CASHDAN STREET RANCHO DOMINGUEZ, CA 90220 |
| MARSH USA INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5340.0956 | ATTN: JARED MILILIER 17901 VON KARMAN AVENUE SUITE 1100 IRVINE, CA 92614 |
| MARY BETH HIGGINS | EMPLOYMENT AGREEMENT | MANUAL | ONE CAESARS PALACE DRIVE LAS VEGAS, NV 89109 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|---|---|---|---|
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | GUARANTEED STANDARD ISSUE DISABILITY INCOME INSURANCE OFFERING | VDR_4291.2396 | 1295 STATE STREET SPRINGFIELD, MA 01111 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY (MASSMUTUAL) | GUARANTEED STANDARD ISSUE DISABILITY INCOME INSURANCE OFFERING-RENEWAL | VDR_4291.2395 | 1295 STATE ST. SPRINGFIELD, MA 01111-0001 |
| MASSMUTUAL FINANCIAL GROUP | GUARANTEED STANDARD ISSUE DISABILITY INCOME INSURANCE OFFERING - RENEWAL | VDR_4373 | 1295 STATE ST. SPRINGFIELD, MA 01111-0001 |
| MASSMUTUAL FINANCIAL GROUP | ADDENDUM TO DISABILITY INCOME OFFERING | VDR_4372 | 1295 STATE STREET SPRINGFIELD, MA 01111 |
| MASSMUTUAL MULTI-LIFE | GUARANTEED STANDARD ISSUE DISABILITY INCOME INSURANCE OFFERING. ADDENDUM TO DISABILITY INCOME OFFERING DATED 03/02/2012. | VDR_6836 | 1295 STATE ST. SPRINGFIELD, MA 01111-0001 |
| MASTER CRAFT PRINTED PRODUCTS AND SERVICES, INC. | HARRAH'S NATIONAL AGREEMENT FOR DIRECT MAIL SERVICES | VDR_5369.0702 | ATTN: SUZANNE EOFF 3021 WICHITA COURT FORT WORTH, TX 76140 |
| MASTERCARD INTERNATIONAL INCORPORATED | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.0868 | ATTN:  RICHARD WALKER 2000 PURCHASE STREET PURCHASE, NY 10577 |
| MASTERCARD INTERNATIONAL OPERATING COMPANY, INCORPORATED | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3292 | ATTENTION: RICHARD WALKER 2000 PURCHASE STREET PURCHASE, NY 10577 |
| MASTERCRAFT | CAESARS DIRECT MAIL PRICING AGREEMENT WITH MASTERCRAFT(FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.0937 | ATTN: SHELLY GRAHAM 2150 CENTURY CIRCLE IRVING, TX 75062 |
| MASTERCRAFT | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.0439 | ATTN: SUZANNE EOFF 2150 CENTURY CIRCLE IRVING, TX 75062 |
| MASTERCRAFT | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5368.0657 | ATTN: SUZANNE EOFF ATTN: SHELLY GRAHAM 2150 CENTURY CIRCLE IRVING, TX 75062 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| MASTERCRAFT FLOOR COVERING, INC | SERVICES AGREEMENT | VDR_5369.2070 | ATTN: LEN SMITH<br>324 WEST MAIN STREET<br>JENKS, OK 74037 |
| MATTINGLY FOODS OF LOUISVILLE, LLC | PRICING AGREEMENT. | VDR_5341.1382 | 2055 NELSON MILLER PARKWAY<br>LOUISVILLE, KY 40223 |
| MATTINGLY FOODS OF LOUISVILLE, LLC | CAESARS PRICING AGREEMENT (FOR FOOD &<br>BEVERAGE PRODUCTS PURCHASED FROM SUPPLIER) | VDR_5367.0399 | ATTN: ED MERRY<br>2055 NELSON MILLER PARKWAY<br>LOUISVILLE, KY 40223 |
| MAXIM HEALTH SYSTEMS, LLC | STATEMENT OF WORK, PURSUANT TO PROFESSIONAL<br>SERVICES AGREEMENT | VDR_3233 | 7221 LEE DEFOREST DRIVE<br>COLUMBIA, MD 21046 |
| MAXIM HEALTH SYSTEMS, LLC | RIDER TO MASTER SERVICES AGREEMENT | VDR_6839 | ATTN: CONTRACTS DEPARTMENT<br>7221 LEE DEFOREST DRIVE<br>COLUMBIA, MD 21046 |
| MAXIM HEALTH SYSTEMS, LLC | PROOF OF INSURANCE | VDR_5369.1564 | 7227 LEE DEFOREST DRIVE<br>COLUMBIA, MD 21046 |
| MAXIM HEALTH SYSTEMS, LLC | RIDER TO CONTRACT FOR IMMUNIZATION SHOTS | VDR_2332.2437 | ATTN: CONTRACTS DEPARTMENT<br>7221 LEE DEFOREST DRIVE<br>COLUMBIA, MD 21046 |
| MAXIM HEALTH SYSTEMS, LLC | STATEMENT OF WORK PURSUANT TO PROFESSIONAL<br>SERVICES AGREEMENT DATED SEPTEMBER 24, 2010 | VDR_2332.1508 | ATTN: CONTRACTS DEPARTMENT<br>7221 LEE DEFOREST DRIVE<br>COLUMBIA, MD 21046 |
| MAXIM HEALTH SYSTEMS, LLC | STATEMENT OF WORK | VDR_5369.1101 | 12915 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 |
| MAXIM HEALTH SYSTEMS, LLC | PROFESSIONAL SERVICES AGREEMENT (NON-<br>TECHNOLOGY) | VDR_2332.1506 | ATTN: CONTRACTS DEPARTMENT<br>7221 LEE DEFOREST DRIVE<br>COLUMBIA, MD 21046 |
| MAXIMUM BUSINESS SOLUTIONS | PROVIDER AGREEMENT | VDR_5340.2442 | ATTN: ROBERT BROWN<br>2158 45TH STREET, BOX 420<br>HIGHLAND, IN 46322 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| MAZONSON AND SANTAS LLC DBA CLEARCOST HEALTH | SERVICES AGREEMENT - TECHNOLOGY | VDR_4310 | ATTN: CHRIS SANTAS<br>15 HILLCREST AVE<br>LARKSPUR, CA  94939 |
| MAZONSON AND SANTAS, LLC DBA CLEARCOST HEALTH | FIRST AMENDMENT TO BUSINESS ASSOCIATE AGREEMENT | VDR_3780 | 15 HILLCREST AVENUE<br>LARKSPUR CA |
| MAZZETTA COMPANY, LLC | PRICING AGREEMENT | VDR_4986.2221 | ATTENTION: ZACHARY MAZZETTA<br>1990 ST. JOHNS AVE<br>HIGHLAND PARK, IL 60035 |
| MBT AMERICAS LLC | NON-DISCLOSURE AGREEMENT | VDR_3715 | BOB BROKAW<br>1611 PINE STREET<br>LAS VEGAS, NV 89102 |
| MCA PROCESSING L.L.C. | MASTER SERVICES AGREEMENT | VDR_2332.1388 | ATTN: DAVID BALMER; LEGAL DEPARTMENT<br>6330 SANDHILL RD. SUITE 1<br>LAS VEGAS, NV 89120 |
| MCA PROCESSING, LLC | MASTER PRICING AGREEMENT. | VDR_2332.1458 | 6330 SANDHILL ROAD SUITE 1<br>LAS VEGAS, NV 89119 |
| MCA PROCESSING, LLC | AMENDMENT TO MASTER PRICING AGREEMENT. | VDR_2332.1461 | 6330 SANDHILL ROAD, SUITE 1<br>LAS VEGAS, NV 89120 |
| MCA PROCESSING, LLC | OMNIBUS AMENDMENT TO MASTER SERVICE AGREEMENT. | VDR_2332.1462 | 6330 SANDHILL ROAD, SUITE 1<br>LAS VEGAS, NV 89120 |
| MCCAIN FOODS USA | MASTER PRODUCT AGREEMENT | VDR_5341.0321 | ATTN: DENISE MORRIS, REGIONAL CHAIN MANAGER<br>2275 CABOT DRIVE<br>LISLE, IL 60532 |
| MCCAIN FOODS USA | HARRAH'S PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH DISTRIBUTOR). | VDR_5367.0059 | 2275 CABOT DRIVE<br>LISLE, IL 60532 |
| MCCAIN FOODS USA | PRICING AGREEMENT | VDR_5368.0044 | ATTN: ANDREW BARCLAY<br>2275 CABOT DR<br>LISLE, IL 60532 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| MCCAIN FOODS USA | PRICING AGREEMENT | VDR_5338.0044 | ATTN: ANDREW BARCLAY<br>2275 CABOT DR<br>LISLE, IL 60532 |
| MCCAIN FOODS USA | PRICING PROGRAM EXHIBIT | VDR_5340.0917 | ATTN: DENISE MORRIS, REGIONAL CHAIN MANAGER<br>2275 CABOT DR<br>LISLE, IL 60532 |
| MCCARRAN CENTER LLC | LEASE AGREEMENT. | VDR_5369.0146 | 2300 W. SAHARA, SUITE 530<br>LAS VEGAS, NV 89102 |
| MCCARRAN CENTER, L.C. | FIRST AMENDMENT TO LEASE | VDR_6444 | 2300 W SAHARA AVE<br>SUITE 530<br>LAS VEGAS, NV 89102 |
| MCCARRAN CENTER, LC | FIRST AMENDMENT TO LEASE FOR MCCARRAN CENTER BUILDING 30 | VDR_5369.1478 | 2300 W SAHARA AVE<br>SUITE 530<br>LAS VEGAS, NV 89102 |
| MCCLARTY & ASSOCIATES | PROFESSIONAL SERVICES AGREEMENT | VDR_5339.0378 | ATTN:  DAVID MCCLARTY<br>501 S. THIRD STREET<br>LOUISVILLE, KY 40202 |
| MCCLOUD IS, LLC | PROFESSIONAL SERVICES AGREEMENT. | VDR_5339.0842 | 1709 NE 20TH AVE<br>FT LAUDERDALE, FL 33305 |
| MCCORMICK & COMPANY, INC | CAESARS PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH DISTRIBUTOR) | VDR_5369.1087 | ATTN:  JEANNE WELLS<br>226 SCHILLING CIRCLE<br>HUNT VALLEY, MD 21031 |
| MCDERMOTT WILL & EMERY | ENGAGEMENT LETTER | VDR_2925 | 600 THIRTEENTH STREET, N.W.<br>WASHINGTON, DC 20005-3096 |
| MCELROY'S INC | PROFESSIONAL SERVICES AGREEMENT | VDR_4986.2711 | ATTN: CHARLIE CAMPBELL<br>3209 SW TOPEKA BLVD<br>TOPEKA, KS 66611 |
| MCELROY'S INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_4986.0014 | ATTN: CHARLIE CAMPBELL<br>3209 SW TOPEKA BLVD<br>TOPEKA, KS 66611 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| MCKINSEY COMPANY | ADDENDUM: REDUCING PAYMENTS ACCEPTANCE COSTS | VDR_6571 | ATTN: KEVIN SPEICHER, DIRECTOR ATTN: LIZ HILTON SEGEL, DIRECTOR |
| MDLIVE, INC. | INTERNET AND CALL CENTER HEALTHCARE SERVICES AGREEMENT | VDR_3370 | ALICIA SMITH 13630 NW 8TH STREET, SUITE 205 SUNRISE, FL 33325 |
| MECHANICAL CONCEPTS LLC | CONSTRUCTION SERVICES MASTER AGREEMENT (MECHANICAL) | VDR_5339.1324 | ATTN: JOHN WATTS 1525 W. DALZELL STREET SHREVEPORT, LA 71103 |
| MECHANICAL CONSTRUCTION COMPANY, LLC | CONSTRUCTION SERVICES MASTER AGREEMENT (MECHANICAL-PLUMBING) | VDR_5339.1326 | ATTN: RICHARD BARNES 3001 17TH STREET METAIRIE, LA 70002 |
| MEDIA VENTURES GROUP | AGREEMENT | VDR_5338.0286 | ATTN: CHRIS CUDDY, SR. VICE PRESIDENT 60 WEST 55TH STREET 4TH FLOOR NEW YORK, NY 10019 |
| MEDIA VENTURES GROUP LLC | MARKETING SERVICES AGREEMENT TERMINATION. | VDR_5338.1325 | 60 WEST 55TH STREET #4 NEW YORK, NY 10019 |
| MEDPRO WASTE DISPOSAL LLC | LETTER RE TERMINATION | VDR_4986.1352.10 | 75 EXECUTIVE DR. SUITE 202 AURORA, IL 60504 |
| MEDPRO WASTE DISPOSAL LLC | SERVICES AGREEMENT | VDR_5339.0610 | ATTN: ADAM PANFIL 75 EXECUTIVE DRIVE SUITE 202 AURORA, IL 60504 |
| MERKLE, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5340.1258 | ATTN: NOAH BASON 7001 COLUMBIA GATEWAY COLUMBIA, MD 21046 |
| METRO COMMERCIAL LAUNDRY CORPORATION INC. | SERVICES AGREEMENT | VDR_5339.0352 | ATTN: BRANDON ROSENBLATT 601 SOUTH LONGWOOD STREET BALTIMORE, MD 21223 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| METROPOLITAN LIFE INSURANCE | AMENDMENT TO ADMINISTRATIVE SERVICES AGREEMENT. | VDR_2332.1499 | 200 PARK AVENUE<br>NEW YORK, NY 10166 |
| METROPOLITAN LIFE INSURANCE COMPANY | ADMINISTRATIVE SERVICES AGREEMENT. DENTAL CARE BENEFITS. | VDR_4384 | ATTENTION: MARK ROSENTHAL<br>VICE PRESIDENT<br>1 PARK PLAZA, SUITE 1150<br>IRVINE, CA 92614 |
| METROPOLITAN LIFE INSURANCE COMPANY | RENEWAL CONFIRMATION SHEET | VDR_4386 | VICE PRESIDENT<br>1 PARK PLAZA, SUITE 1150<br>IRVINE, CA 92614 |
| METROPOLITAN LIFE INSURANCE COMPANY | 2015-2016 RENEWAL CONFIRMATION SHEET | VDR_6844 | 200 PARK AVENUE<br>NEW YORK, NY 10166 |
| METROPOLITAN LIFE INSURANCE COMPANY | EMPLOYEE WELFARE BENEFIT PLAN. | VDR_2332.1498 | 1 PARK PLAZA, SUITE 1150<br>IRVINE, CA 92614 |
| MFUNDS GLOBAL | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4291.2650 | 9121 WEST RUSSELL ROAD<br>SUITE 208<br>LAS VEGAS, NV 89148 |
| MIAO, YU MING | INDEPENDENT CONTRACTOR AGREEMENT COMMISSIONED AGENT | VDR_5642 | REDACTED |
| MICHAEL FOODS, INC | PRICING PROGRAM EXHIBIT | VDR_5340.0934 | TOM OKANE, SR DIR OF FOODSERVICE FINANCE<br>SUITE 400<br>301 CARLSON PARKWAY<br>MINNETONKA, MN 55305 |
| MICHAEL FOODS, INC. | MASTER PRODUCT AGREEMENT | VDR_5341.0116 | ATTN: SENIOR DIRECTOR OF FOODSERVICE FINANCE<br>301 CARLSON PARKWAY<br>SUITE 400<br>MINNETONKA, MN 55305 |
| MICHAEL FOODS, INC. | PROVIDER AGREEMENT | VDR_5369.2103 | ATTN: TOM O'KANE<br>301 CARLSON PARKWAY<br>SUITE 400<br>MINNETONKA, MN 55305 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|---|---|---|---|
| MICHAEL FOODS, INC. | PRICING PROGRAM EXHIBIT | VDR_5340.0940 | TOM OKANE, SR DIR OF FOODSERVICE FINANCE 301 CARLSON PARKWAY SUITE 400 MINNETONKA, MN 55305 |
| MICROS | STATEMENT OF WORK 2 | VDR_5340.0607 | ATTN: EVELYN BANFIELD 7031 COLUMBIA GATEWAY DRIVE COLUMBIA, MD 21046 |
| MICROS FIDELIO WORLDWIDE, INC. | FOURTH AMENDMENT TO THE MASTER PURCHASE AND SERVICES AGREEMENT | VDR_3887 | 4630 S. ARVILLE STREET SUITE B LAS VEGAS, NV 89103 |
| MICROS FIDELIO WORLDWIDE, INC. | SECOND AMENDMENT TO MASTER PURCHASE AND SERVICES AGREEMENT | VDR_5340.1431 | 4630 S. ARVILLE STREET SUITE B LAS VEGAS, NV 89103 |
| MICROS SYSTEMS, INC. | MASTER PURCHASE AND SERVICES AGREEMENT | VDR_4634 | ATTENTION: VICE PRESIDENT, L & E COPY TO LEGAL DEPT. 7031 COLUMBIA GATEWAY DRIVE COLUMBIA, MD 21046-2289 |
| MICROS SYSTEMS, INC. | EXHIBIT A - HARRAH'S PRICING, AND DEPOT MAINTENANCE ADDENDUM TO MASTER PURCHASE AND SERVICES AGREEMENT | VDR_4635 | 7031 COLUMBIA GATEWAY DRIVE COLUMBIA, MD 21046-2289 |
| MICROS SYSTEMS, INC. | STATEMENT OF WORK 2. PURSUANT TO MASTER PURCHASE AND SERVICES AGREEMENT DATED FEBRUARY 15TH, 2008 | VDR_5340.0275 | 7031 COLUMBIA GATEWAY DRIVE COLUMBIA, MD 21046 |
| MICROS SYSTEMS, INC. | FIRST ADDENDUM TO THE MASTER PURCHASE AND SERVICES AGREEMENT | VDR_2332.0953 | 7031 COLUMBIA GATEWAY DRIVE COLUMBIA, MD 21046 |
| MICROS SYSTEMS, INC. | STATEMENT OF WORK 2 | VDR_5340.1325 | ATTN: EVELYN BANFIELD 7031 COLUMBIA GATEWAY DRIVE COLUMBIA, MD 21046 |
| MICROS-FIDELIO WORLDWIDE, INC. | SECOND AMENDMENT TO MASTER PURCHASE AND SERVICES AGREEMENT | VDR_3192 | 4630 S. ARVILLE STREET SUITE B LAS VEGAS, NV 89103 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| MICROSTRATEGY SERVICES CORPORATION | ENTERPRISE LICENSE PURCHASE AGREEMENT | VDR_3846 | 1850 TOWERS CRESCENT PLAZA TYSONS CENTERS, VA 22182 |
| MIDWAY BUILDING SERVICES CORP | SERVICES AGREEMENT | VDR_4986.0816 | ATTN:  DON MAGEE 2425 EAST DEVON AVENUE ELK GROVE VILLAGE, IL 60007 |
| MIDWEST ELECTRICAL CONTRACTORS | SERVICES AGREEMENT. | VDR_5338.0583 | 13401 S 38TH CIRCLE BELLEVUE, NE 68123 |
| MIDWEST FOODS INC. | PRICING AGREEMENT | VDR_4986.1823 | ATTN:  DOUG HAULFLAIRE 3100 WEST 36TH ST. CHICAGO, IL 60632 |
| MIKE MCLELLAN | PROJECT CHANGE REQUEST (PCR) # _002_ PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED _06/06/2011_ | VDR_4291.1381 | REDACTED REDACTED, REDACTED REDACTED |
| MIKE MCLELLAN | PROJECT CHANGE REQUEST (PCR) # _003_PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED _06/06/2011_ | VDR_4291.1386 | REDACTED REDACTED, REDACTED REDACTED |
| MILK INDUSTRY MANAGEMENT CORP T/A BALFORD FARMS | PROVIDER AGREEMENT | VDR_4291.0457 | ATTN:  SCOTT REPPA P.O. BOX 827228 PHILADELPHIA, PA 19182 |
| MILK INDUSTRY MANAGEMENT CORP T/A BALFORD FARMS | AMENDMENT NO.1 TO PRICING AGREEMENT | VDR_4291.2332 | ATTN: SCOTT REPPA P.O. BOX 827228 PHILADELPHIA, PA 19182 |
| MILLER TRANSPORTATION INC | SERVICES AGREEMENT | VDR_5339.1794 | ATTN:  APRIL JEWELL 111 OUTER LOOP LOUISVILLE, KY 40214 |
| MILLION DOLLAR MEDIA, LLC | CONFIRMATION LETTER | VDR_3276 | 1460 ROUTE 9 NORTH, SUITE 201 WOODBRIDGE, NJ 07095 |
| MILLNER MARKETING CORPORATION | PROVIDER AGREEMENT | VDR_5368.1369 | ATTN: RANDI LOPRETO PO BOX 2598 BALA CYNWYD, PA 19004 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| MILNER MARKETING CORPORATION | AMENDMENT NO. 1 TO PROVIDER AGREEMENT | VDR_5368.1832 | ATTN: RANDI LOPRETO<br>P.O. BOX 19004<br>BALA CYNWYD, PA 19004 |
| MILNER MARKETING CORPORATION | AMENDMENT NO. 1 TO PROVIDER AGREEMENT, DATED MAY 1, 2013 | VDR_5338.2397 | ATTN: RANDI LOPRETO<br>PO BOX 2598<br>BALA CYNWYD, PA 19004 |
| MILNER MARKETING CORPORATION | PROVIDER AGREEMENT | VDR_5338.1466 | ATTN: RANDI LOPRETO<br>PO BOX 2598<br>BALA CYNWYD, PA 19004 |
| MILWAUKEE ELECTRIC TOOL CORPORATION | CAESARS REBATE AGREEMENT | VDR_3326 | ATTN:  VP, JOBSITE SOLUTIONS & SERVICES<br>13135 W. LISBON ROAD<br>BROOKFIELD, WI 53005 |
| MILWAUKEE ELECTRIC TOOL CORPORATION | REBATE AGREEMENT | VDR_4986.0818 | ATTN:  VP, JOBSITE SOLUTIONS & SERVICES<br>13135 W. LISBON ROAD<br>BROOKFIELD, WI 53005 |
| MINDLEADERS, INC. | PILOT AGREEMENT FOR FOOD COST AND OPERATION | VDR_2968 | 5500 GLENDON COURT<br>SUITE 200<br>DUBLIN, OH 43016 |
| MISSION FOODS | PRICING AGREEMENT | VDR_5368.0057 | ATTN: NATALIE DOUGLAS<br>P.O. BOX 167847<br>IRVING, TX 75038 |
| MISSION FOODS | PURCHASE AGREEMENT | VDR_5339.0021 | ATTN: NATALIE DOUGLAS<br>P.O. BOX 167847<br>IRVING, TX 75038 |
| MISSISSIPPI CASINO WORKERS UNION COUNCIL (OPERATING ENGINEERS) | UNION AGREEMENT | MANUAL | JOHN BABIN<br>7370 CHEF MENTEUR HIGHWAY<br>NEW ORLEANS, LA 70126 |
| MISSISSIPPI CASINO WORKERS UNION COUNCIL (TEAMSTERS) | UNION AGREEMENT | MANUAL | CURTIS HAYNES<br>2560 VALLEY STREET<br>JACKSON, MS 39204 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| MISSISSIPPI CASINO WORKERS UNION COUNCIL (UNITE HERE) | UNION AGREEMENT | MANUAL | SCOTT COOPER<br>2926 CANAL STREET<br>NEW ORLEANS, LA 70119 |
| MITRATECH HOLDINGS, INC. | ADDENDUM TO MODIFY THE MASTER AGREEMENT | VDR_3692 | ATTN: SAM MONTI, CFO<br>5001 PLAZA ON THE LAKE<br>SUITE 111<br>AUSTIN, TX 78746 |
| MITRATECH HOLDINGS, INC. | ORDER FORM | VDR_3691 | ATTN: SAMUEL MONTI, CFO / COO<br>5001 PLAZA ON THE LAKE<br>SUITE 111<br>AUSTIN, TX 78746 |
| MITRATECH HOLDINGS, INC. | ADDENDUM TO THE MASTER LICENSE AGREEMENT | VDR_5340.1490 | 5001 PLAZA ON THE LAKE<br>SUITE 111<br>AUSTIN, TX 78746 |
| MITRATECH HOLDINGS, INC. | PROFESSIONAL SERVICES SCHEDULE | VDR_5340.0699 | 5001 PLAZA ON THE LAKE, SUITE 111<br>AUSTIN, TX 78746 |
| MITRATECH HOLDINGS, INC. | MASTER AGREEMENT | VDR_5340.0697 | 5001 PLAZA ON THE LAKE, SUITE 111<br>AUSTIN, TX 78746 |
| MITRATECH HOLDINGS, INC. | ONDEMAND SERVICES SCHEDULE | VDR_5340.0700 | 5001 PLAZA ON THE LAKE, SUITE 111<br>AUSTIN, TX 78746 |
| MITRATECH PROFESSIONAL SERVICES | STATEMENT OF WORK | VDR_5340.1488 | 5001 PLAZA ON THE LAKE<br>SUITE 111<br>AUSTIN, TX 78746 |
| MITY-LITE, INC. | SERVICES AGREEMENT | VDR_5368.1555 | ATTENTION: JEFF SCOTT<br>1301 WEST 400 NORTH<br>OREM, UT 84057 |
| MITY-LITE, INC. | PRODUCTS AND PRICING | VDR_5338.1652 | ATTN: JEFF SCOTT<br>1301 WEST 400 NORTH<br>OREM, UT 84057 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| MITY-LITE, INC. | AMENDMENT NO. 1 TO NATIONAL PROVIDER AGREEMENT FOR PRODUCTS | VDR_5368.1985 | JEFF SCOTT<br>1301 WEST 400 NORTH<br>OREM, UT 84057 |
| MLT INC. | HOTEL SERVICE AGREEMENT ADDENDUM | VDR_3278 | 4660 WEST 77TH STREET<br>EDINA, MN 55435-4901 |
| MOBI WIRELESS MANAGEMENT | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5340.2451 | ATTN: JOSHUA GARRETT<br>6100 WEST 96TH ST, SUITE 150<br>INDIANAPOLIS, IN 46278 |
| MOBILE MEDIA TECHNOLOGIES | SERVICES AGREEMENT | VDR_5340.2068 | ATTN: EVAN MAXON<br>PO BOX 12003<br>KANSAS CITY, MO 64152 |
| MOBILITIE | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4291.2947 | ATTN:  NETWORK STRATEGY /<br>CHRISTOS KARMIS<br>660 NEWPORT CENTER DRIVE<br>SUITE 200<br>NEWPORT BEACH, CA 92660 |
| MODERN WHOMP, INC. F/S/O TAYLOR HICKS | ENTERTAINMENT AGREEMENT - TAYLOR HICKS | VDR_3173 | ATTN: MIKE DOUGLAS, LAWYER<br>ATTN: TAYLOR HICKS<br>3800 CORPORATE WOODS DR.<br>BIRMINGHAM, AL 35242 |
| MOHAMMAD ASHRAFI | STATEMENT OF WORK NO. 2 PROFESSIONAL SERVICES AGREEMENT | VDR_5339.2026 | DBA DYNAMIC MINDS CONSULTING<br>ATTN: MOHAMMED ASHRAFI<br>9811 W. CHARLESTON, SUITE # 2 – 780<br>LAS VEGAS, NV 89117 |
| MOHAMMAD ASHRAFI D/B/A DYNAMIC MINDS CONSULTING | SERVICE AGREEMENT | VDR_5340.1588 | 9811 W. CHARLESTON<br>SUITE 780<br>LAS VEGAS, NV 89117 |
| MOHAMMAD ASHRAFI DBA DYNAMIC MINDS CONSULTING | PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_5340.1638 | ATTN: MOHAMMED ASHRAFI<br>ADDRESS: 9811 W. CHARLESTON<br>SUITE # 2 - 780,<br>LAS VEGAS, NV 89117 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| MOHAMMAD ASHRAFI DBA DYNAMIC MINDS CONSULTING | STATEMENT OF WORK 2 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MARCH 14, 2014 | VDR_5339.1787 | ATTN:  MOHAMMAD ASHRAFI<br>9811 W. CHARLESTON<br>SUITE #2-780<br>LAS VEGAS, NV 89117 |
| MONARCH FOOD | CAESARS PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH DISTRIBUTOR) | VDR_5367.0441 | U.S. FOODSERVICE, INC<br>ATTN: KEITH DOUGHERTY<br>6133 NORTH RIVER ROAD, SUITE 300<br>ROSEMONT, IL 60018 |
| MONARCH FOOD, A DIVISION OF U.S. FOODSERVICE, INC | CAESARS PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH DISTRIBUTOR) | VDR_5369.1291 | ATTN: KEITH DOUGHERTY<br>6133 NORTH RIVER ROAD<br>SUITE 300<br>ROSEMONT, IL 60018 |
| MONEY NETWORK FINANCIAL, LLC | MONEY NETWORK SERVICES AGREEMENT | VDR_3348 | ATTN: GENERAL COUNSEL'S OFFICE<br>6200 SOUTH QUEBEC STREET<br>GREENWOOD VILLAGE, CO 80111 |
| MONTBLANC NORTH AMERICA, LLC | MASTER PROMOTIONAL SHOPPING AGREEMENT | VDR_5339.2165 | ATTN: JEFF KURNENTZ<br>430 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 |
| MONTGOMERY INN | SUPPLIER AGREEMENT | VDR_5338.0674 | ATTN: EVAN J. ANDREWS<br>925 RIVERSIDE DRIVE<br>CINCINNATI, OH 45202 |
| MONTGOMERY ROTH ARCHITECTURE AND INTERIOR DESIGN, LLC | SERVICES AGREEMENT | VDR_5341.1068 | 400 POYDRAS STREET, SUITE 1720<br>NEW ORLEANS, LA 70130 |
| MOORE WALLACE NORTH AMERICA, INC. | PRODUCT AND SERVICE ADDENDUM TO MASTER PURCHASE AGREEMENT | VDR_4095 | A WHOLLY-OWNED SUBSIDIARY OF<br>RR DONNELLEY & SONS<br>111 SOUTH WACKER DRIVE<br>CHICAGO, IL 60606 |
| MOORE WALLACE NORTH AMERICA, INC. | AMENDED AND RESTATED PRODUCT AND SERVICES ADDENDUM TO MASTER PURCHASE AGREEMENT | VDR_4094 | A WHOLLY-OWNED SUBSIDIARY OF<br>RR DONNELLEY & SONS COMPANY<br>111 SOUTH WACKER DRIVE<br>CHICAGO, IL 60606 |
| MOROWITZ & COMPANY, LLC | ACCOUNTING AND RECONCILIATION SERVICES AGREEMENT | VDR_2169.0234 | 248 SOUTH NEW YORK ROAD<br>GALLOWAY, NJ 08205 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| MOROWITZ & COMPANY, LLC | ACCOUNTING AND RECONCILIATION SERVICES AGREEMENT | VDR_2169.0229 | 248 SOUTH NEW YORK ROAD GALLOWAY, NJ 08205 |
| MORRISON SECURITY GROUP | AMENDMENT NO. 1 TO THE PROFESSIONAL SERVICES AGREEMENT. | VDR_5368.1473 | 1919 SOUTH WELDON PLACE LAS VEGAS, NV 89104 |
| MORRISON SECURITY GROUP | AMENDMENT TO SERVICE AGREEMENT | VDR_5338.1570 | ATTN: BRAD MURRAY 1919 SOUTH WELDON PLACE LAS VEGAS, NV 89104 |
| MORSE WATCHMANS INC | SERVICES AGREEMENT | VDR_5338.0610 | ATTN: BILL TUCKER 2 MORSE ROAD OXFORD, CT 06478 |
| MOTOROLA SOLUTIONS INC | ADDENDUM TO THE STATEMENT OF WORK TERMS AND CONDITIONS OF SALE DATED DECEMBER 30, 2013 | VDR_6850.1 | ATTN: JAMES WELCH |
| MR. DAVID'S FLOORING | AMENDMENT NO. 3 TO SERVICES AGREEMENT | VDR_5368.1605 | ATTENTION: TOM NOWICKI 865 WEST IRVING PARK ROAD ITASCA, IL 60143 |
| MR. DAVID'S FLOORING | AMENDMENT NO. 5 TO SERVICES AGREEMENT | VDR_5338.2348 | ATTN: TOM NOWICKI 865 WEST IRVING PARK ROAD ITASCA, IL 60143 |
| MR. DAVID'S FLOORING | AMENDMENT NO. 2 TO SERVICES AGREEMENT | VDR_5338.1478 | ATTN: TOM NOWICKI 865 WEST IRVING PARK ROAD ITASCA, IL 60143 |
| MR. DAVID'S FLOORING | AMENDMENT NO. 4 TO SERVICES AGREEMENT | VDR_5338.2116 | ATTN: TOM NOWICKI 865 WEST IRVING PARK ROAD ITASCA, IL 60143 |
| MR. DAVID'S FLOORING | SERVICES AGREEMENT | VDR_5338.0771 | ATTN: TOM NOWICKI 865 WEST IRVING PARK ROAD ITASCA, IL 60143 |
| MR. ROBERT FARINA | TERMINATION OF HOSTING SERVICES AGREEMENT | VDR_2775 | JK GROUP, INC. 104 MORGAN LANE PLAINSBORO, NJ 08536 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| MRI SOFTWARE LLC | MASTER AGREEMENT | VDR_3206 | 28925 FOUNTAIN PARKWAY SOLON, OH 44139 |
| MSG HOLDING, L.P. | MUTUAL NON-DISCLOSURE & CONFIDENTIALITY AGREEMENT | VDR_3592 | 4 PENNSYLVANIA PLAZA NEW YORK, NY 10001 |
| MSI WORLDWIDE MAIL | SERVICES AGREEMENT | VDR_4291.2072 | ATTN: RICK MCDONALD 22370 DAVIS DRIVE SUITE 100 STERLING, VA 20164 |
| MU SIGMA INC | STATEMENT OF WORKPURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JAN 10TH 2013 | VDR_5338.1436 | ATTN: MR. SHELLY SINGH, HEAD OF SALES AND COMMERICAL EFFECTIVEMESS 3400 DUNDEE RD #160 NORTHBROOK, IL 60062 |
| MU SIGMA INC | STATEMENT OF WORK 2PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MAY 1ST, 2013 | VDR_5338.1537 | ATTN: MR. SHELLY SINGH, HEAD OF SALES AND COMMERCIAL EFFECTIVENESS 3400 DUNDEE RD #160 NORTHBROOK, IL 60062 |
| MU SIGMA INC. | AMENDMENT NO 1 TO PROFESSIONAL SERVICES AGREEMENT | VDR_3482 | 3400 DUNDEE ROAD, SUITE 160 NORTHBROOK, IL  60062 |
| MU SIGMA INC. | STATEMENT OF WORK | VDR_5368.1339 | ATTN: MR. SHELLY SINGH, HEAD OF SALES AND COMMERCIAL EFFECTIVENESS 3400 DUNDEE RD #160 NORTHBROOK, IL 60062 |
| MU SIGMA, INC. | STATEMENT OF WORK NO. 7 | VDR_5340.0028 | 3400 DUNDEE RD. SUITE 160 NORTHBROOK, IL 60062 |
| MULTIMEDIA GAMES, INC | MASTER LEASE AGREEMENT. | VDR_5367.0031 | 206 WILD BASIN ROAD SOUTH AUSTIN, TX 78746 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| MULTIMEDIA GAMES, INC. | FIRST ADDENDUM TO MASTER PURCHASE AGREEMENT | VDR_4877 | MICK ROEMER<br>206 WILD BASIN ROAD SOUTH<br>AUSTIN, TX 78746 |
| MULTIMEDIA GAMES, INC. | FIFTH ADDENDUM TO MASTER LEASE AGREEMENT | VDR_4865 | ATTN: KEVIN W. MISCHNICK<br>206 WILD BASIN ROAD SOUTH<br>AUSTIN, TX 78746 |
| MULTIMEDIA GAMES, INC. | THIRD ADDENDUM TO MASTER LEASE AGREEMENT | VDR_4861 | ATTN: KEVIN MISCHNICK<br>206 WILD BASIN ROAD SOUTH<br>AUSTIN, TX 78746 |
| MULTIMEDIA GAMES, INC. | ADDENDUM TO MASTER LEASE AGREEMENT AND TO MASTER PURCHASE AGREEMENT | VDR_4869 | 206 WILD BASIN ROAD SOUTH<br>AUSTIN, TX 78746 |
| MULTIMEDIA GAMES, INC. | ADDENDUM TO MASTER LEASE AGREEMENT | VDR_4864 | ATTN: KEVIN MISCHNICK<br>206 WILD BASIN ROAD SOUTH<br>AUSTIN, TX 78746 |
| MULTIMEDIA GAMES, INC. | MASTER PURCHASE AGREEMENT | VDR_4291.1956 | ATTN: VICE PRESIDENT, SALES<br>206 WILD BASIN ROAD SOUTH<br>AUSTIN, TX 78746 |
| MULTIMEDIA GAMES, INC. | SECOND ADDENDUM TO MASTER LEASE AGREEMENT. | VDR_5367.0025 | ONE BROADWAY CENTER<br>7TH FLOOR<br>SCHENECTADY, NY 12305 |
| MURPHY COMPANY | AMENDMENT NO.1 TO MAINTENANCE AGREEMENT | VDR_2332.2313 | ATTN: CONRAD R TOWERS<br>1233 NORTH PRINCE ROAD<br>ST. LOUIS, MO 63132 |
| MUSCO SPORTS LIGHTING, LLC | MOBILE LIGHTING SERVICE AGREEMENT | VDR_4291.0676 | ATTN: ROBYN ANDERSON<br>100 1ST AVE WEST<br>OSKALOOSA, IA 52577 |
| MUTIMEDIA GAMES, INC. (MGAM SYSTEMS, INC.) | ADDENDUM TO MASTER LEASE AGREEMENT. | VDR_5367.0033 | ONE BROADWAY CENTER<br>7TH FLOOR<br>SCHENECTADY, NY 12305 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| NAGEL LIFT TRUCK INC. | SERVICES AGREEMENT | VDR_5338.1623 | ATTN: THERESA NAGEL<br>501 INDUSTRIAL DRIVE<br>GRIFFITH, IN 46319 |
| NASDAQ OMX CORPORATE SOLUTIONS , LLC | MASTER SERVICES AGREEMENT. | VDR_6661 | ONE LIBERTY PLAZA, 165 BROADWAY<br>NEW YORK, NY 1006 |
| NATHAN'S CONCEPTS, LLC | PROVIDER AGREEMENT | VDR_5338.0909 | ATTN: MARK NATHAN<br>6916 DORITA AVENUE<br>#201<br>LAS VEGAS, NV 89108 |
| NATIONAL DELI LLC | AMENDMENT # 1 TO PRICING AGREEMENT. | VDR_5339.2351 | 7250 NW 35 TERRACE<br>MIAMI, FL 33312 |
| NATIONAL DELI LLC | PRICING AGREEMENT. | VDR_5338.0036 | 7250 NW 35 TERRACE<br>MIAMI, FL 33312 |
| NATIONAL DELI LLC | PRICING AGREEMENT | VDR_5339.0101 | ATTN: BERT PATTERSON<br>7250 NW 35 TERRACE<br>MIAMI, FL 33312 |
| NATIONAL DELI LLC | LETTER RE: NATIONAL DELI COMMITMENT FOR SKINLESS BEEF FRANK PRICES | VDR_5367.0384 | ATTN: RICK BRUSKIN, PRESIDENT<br>1630 NW 70TH AVENUE<br>MIAMI, FL 33126 |
| NATIONAL DELI, LLC | LETTER RE NATIONAL DELI AND CAESARS ENTERTAINMENT AGREEMENT FOR ALL HARRAH'S CASINO PROPERTIES | VDR_5367.0985 | ATTN: RIC BRUSKIN, PRESIDENT<br>7520 NW 35 TERRACE<br>MIAMI, FL 33122 |
| NATIONAL DELI, LLC | CAESARS PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH DISTRIBUTOR) | VDR_5367.0978 | ATTN: RICK BRUSKIN<br>7520 NW 35 TERRACE<br>MIAMI, FL 33312 |
| NATIONAL INFORMATION SOLUTIONS COOPERATIVE | CONTRACT FOR PROVIDER BILL INFORMATION MANAGEMENT, PAYMENT SERVICES, AND UTILITY USAGE REPORTING | VDR_5369.1126 | ATTN: CHIEF FINANCIAL OFFICER<br>3201 NYGREN DRIVE NORTHWEST<br>PO BOX 728<br>MANDAN, ND 58554-0728 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| NATIONAL PASTEURIZED EGGS, INC | MASTER PRODUCT AGREEMENT | VDR_5340.1662 | JAY BERGLIND, VP BUSINESS DEVELOPMENT 4660 BEVERLY COURT RIVERSIDE, CA 92506 |
| NATIONAL PASTEURIZED EGGS, INC. | PRICING PROGRAM EXHIBIT | VDR_5341.1507 | ATTN: JAY BERGLIND – VP BUSINESS DEVELOPMENT 4660 BEVERLY COURT RIVERSIDE, CA 92506 |
| NATIONAL SOFTWARE ESCROW, INC. | SOFTWARE ESCROW AGREEMENT # CETHRW-2014 BY AND AMONG ACCESSO, LLC,CAESARS LINQ, LLC,ANDNATIONAL SOFTWARE ESCROW, INC. | VDR_5340.1538 | ATTN: DAVID BAKA 8225 BRECKSVILLE ROAD BUILDING 3 BRECKSVILLE, OH 44141 |
| NATIONAL TECHNOLOGY ASSOCIATES | SERVICES AGREEMENT | VDR_5340.2684 | ATTENTION: NEVIN EDWARDS 6655 SCHUSTER STREET LAS VEGAS, NV 89118 |
| NATIONAL WELDERS SUPPLY COMPANY | SERVICES AGREEMENT | VDR_5369.0203 | D/B/A AIRGAS NATIONAL CARBONATION ATTENTION: TERRY RICHMOND 8558 W. HIGHPOINT ROAD YORKVILLE, IL 60560 |
| NATIONAL WELDERS SUPPLY D/B/A AIRGAS NATIONAL CARBONATION | SERVICES AGREEMENT | VDR_2269 | ATTN: TERRY RICHMOND 8558 W. HIGHPOINT ROAD YORKVILLE, IL 60560 |
| NATIONWIDE POWER | AMENDMENT NO. 1 TO MAINTENANCE AGREEMENT | VDR_4291.2486 | ATTN: MARSHA BEASON 7390 EASTGATE ROAD, SUITE 140 HENDERSON, NV 89011 |
| NAUTILUS PRODUCTIONS US, LLC | NONDISCLOSURE AGREEMENT | VDR_3468 | ATTN: LEGAL DEPARTMENT 4000 WARNER BLVD, BUILDING 137 BURBANK, CA 91522 |
| NCC GROUP ESCROW ASSOCIATES, LLC | THREE-PARTY ESCROW AGREEMENT | VDR_5340.0952 | ATTN: CONTRACTS ADMINISTRATION 8302 DUNWOODY PLACE SUITE 150 ATLANTA, GA 30350 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| NCL (BAHAMAS) CORPORATION LIMITED (D/B/A NORWEGIAN CRUISE LINE) | CRUISE CERTIFICATE ORDER FORM | VDR_5339.1562 | 7665 CORPORATE CENTER DRIVE MIAMI, FL 33126 |
| NCL (BAHAMAS) LIMITED D/B/A NORWEGIAN CRUISE LINE | CRUISE CERTIFICATE ORDER FORM | VDR_5469 | 7665 CORPORATE CENTRE DRIVE MIAMI, FL 33126 |
| NCL (BAHAMAS) LIMITED D/B/A NORWEGIAN CRUISE LINE | CO-MARKETING AGREEMENT | VDR_4072 | ATTN: JIM ABBAS VICE PRESIDENT, CASINO OPERATIONS 7665 CORPORATE CENTRE DRIVE MIAMI, FL 33216 |
| NCL (BAHAMAS) LIMITED D/B/A NORWEGIAN CRUISE LINE | FIRST AMENDMENT TO CO-MARKETING AGREEMENT | VDR_4073 | 7665 CORPORATE CENTRE DRIVE MIAMI, FL 33126 |
| NCL (BAHAMAS) LIMITED D/B/A NORWEGIAN CRUISE LINE | CRUISE CERTIFICATE ORDER FORM. | VDR_5339.1051 | 7665 CORPORATE CENTER DRIVE MIAMI, FL 33126 |
| NCL (BAHAMAS) LIMITED D/B/A NORWEGIAN CRUISE LINE | CRUISE CERTIFICATE ORDER FORM | VDR_5339.1801 | 7665 CORPORATE CENTER DRIVE MIAMI, FL 33126 |
| NCL (BAHAMAS) LIMITED D/B/A NORWEGIAN CRUISE LINE | CRUISE CERTIFICATE ORDER FORM | VDR_5368.0890 | 7665 CORPORATE CENTTRE DRIVE MIAMI, FL 33126 |
| NCL (BAHAMAS) LIMITED D/B/A NORWEGIAN CRUISE LINE. | CRUISE CERTIFICATE ORDER FORM | VDR_5471 | 7665 CORPORATE CENTRE DRIVE MIAMI, FL 33126 |
| NCL (BAHAMAS) LTD | SECOND AMENDMENT TO CO-MARKETING AGREEMENT. | VDR_2332.0461 | 7665 CORPORATE CENTTRE DRIVE MIAMI, FL 33126 |
| NCL LIMITED D/B/A NORWEGIAN CRUISE LINE | ORDER FORM | VDR_5340.1002 | 7665 CORPORATE CENTER DRIVE MIAMI, FL 33126 |
| NCR CORPORATION. | MASTER SOURCING AGREEMENT. | VDR_2169.0206 | 1700 S. PATTERSON BLVD DAYTON, OH 45479 |
| NEDCO SUPPLY | PROVIDER AGREEMENT | VDR_4986.0723 | ATTN: CURTIS SAUNDERS 4200 SPRING MOUNTAIN ROAD LAS VEGAS, NV 89102 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| NEDCO SUPPLY | AMENDMENT NO. 1 TO MASTER AGREEMENT | VDR_4986.0708 | ATTN: CURTIS SAUNDERS<br>4200 SPRING MOUNTAIN ROAD<br>LAS VEGAS, NV 89102 |
| NELSON ADVERTISING, L.L.C. | PROFESSIONAL SERVICES AGREEMENT | VDR_5340.1077 | ATTN: JERRY J. NELSON<br>910 PIERREMONT ROAD<br>SUITE 230<br>SHREVEPORT, LA 71106 |
| NEO OGILVY, LLC | SECOND AMENDMENT TO THE NATIONAL AGREEMENT FOR SERVICES | VDR_2332.2145 | 636 11TH AVENUE<br>NEW YORK, NY 10036 |
| NEO OGILVY, LLC | FIRST AMENDMENT TO THE NATIONAL AGREEMENT FOR SERVICES | VDR_2332.2143 | 636 11TH AVENUE<br>NEW YORK, NY 10036 |
| NEO@OGILVY | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.0434 | ATTN: SEAN MUZZY<br>636 11TH AVENUE, 6TH FLOOR<br>NEW YORK, NY 10036 |
| NEO@OGILVY, LLC | EXHIBIT A - PURSUANT TO COMPANY NATIONAL AGREEMENT FOR SERVICES | VDR_4451 | ATTN: BRADLEY ROGERS<br>309 WEST 49TH STREET<br>NEW YORK, NY 10019 |
| NEO@OGILVY, LLC | LETTER OF INTENT - MARKETING SERVICES | VDR_4456 | ATTN: SEAN MUZZY |
| NEO@OGILVY, LLC | EXHIBIT A - PURSUANT TO COMPANY NATIONAL AGREEMENT FOR SERVICES | VDR_4453 | ATTN: BRADLEY ROGERS<br>309 WEST 49TH STREET<br>NEW YORK, NY 10019 |
| NEO@OGILVY, LLC | SCOPE OF WORK | VDR_6582 | 309 WEST 49TH STREET<br>NEW YORK, NY 10019 |
| NEO@OGILVY, LLC | EXHIBIT A PURSUANT TO COMPANY NATIONAL AGREEMENT FOR SERVICES SCOPE OF WORKDOCUSIGNED BY BOTH PARTIES | VDR_6856 | 309 WEST 49TH STREET<br>NEW YORK, NY 10019 |
| NEO@OGILVY, LLC | BIG SPLASH "TOTAL ESCAPE GIVEAWAY" STATEMENT OF WORK - PLANNING DUTIES (STATEMENT OF WORK) | VDR_6758 | 309 WEST 49TH STREET<br>NEW YORK, NY 10019 |
| NEO@OGILVY, LLC | FIRST AMENDMENT TO THE SCOPE OF WORK | VDR_6757 | 309 WEST 49TH STREET<br>NEW YORK, NY 10019 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| NEO@OGILVY, LLC | EXHIBIT A - PURSUANT TO COMPANY NATIONAL AGREEMENT FOR SERVICES | VDR_4452 | ATTN: BRADLEY ROGERS 309 WEST 49TH STREET NEW YORK, NY 10019 |
| NEO@OGILVY, LLC | STATEMENT OF WORK DEEMED TO BE INCORPORATED INTO THAT CERTAIN NATIONAL SERVICES AGREEMENT DATED OCTOBER 1, 2007 BETWEEN NEO@OGILVY, LLC. | VDR_5367.1040 | 636 11TH AVENUE NEW YORK, NY 10036 |
| NEO@OGILVY, LLC | AMENDMENT TO STATEMENT OF WORK | VDR_2332.2181 | 309 WEST 49TH STREET NEW YORK, NY 10019 |
| NEO@OGILVY, LLC | HARRAH'S NATIONAL AGREEMENT FOR SERVICES | VDR_2332.2141 | ATTN:  WAI-MAN LEUNG 309 WEST 49TH STREET NEW YORK, NY 10019 |
| NEO@OGILVY, LLC | SCOPE OF WORK | VDR_5368.0921 | ATTN:  WAI-MAN LEUNG 309 WEST 49TH STREET NEW YORK, NY 10019 |
| NEO@OGILVY, LLC | PURSUANT TO COMPANY NATIONAL AGREEMENT FOR SERVICES | VDR_5338.0921 | 636 11TH AVENUE NEW YORK, NY 10036 |
| NEO@OGILVY, LLC | SCOPE OF WORK | VDR_4291.1482 | 636 11TH AVENUE NEW YORK, NY 10036 |
| NEO@OGILVY, LLC | SCOPE OF WORK NATIONAL SERVICES AGREEMENTDATED AS OF OCTOBER 1, 2007 | VDR_5340.0676 | 636 11TH AVE NEW YORK, NY 10036 |
| NEO@OGILVY, LLC | SCOPE OF WORK | VDR_2332.2183 | 309 WEST 49TH STREET NEW YORK, NY 10019 |
| NEO@OGILVY, LLC | BIG SPLASH "TOTAL ESCAPE GIVEAWAY" STATEMENT OF WORK - PLANNING DUTIES | VDR_2332.2187 | 309 WEST 49TH STREET NEW YORK, NY 10019 |
| NEO@OGILVY, LLC | SCOPE OF WORK | VDR_2332.2179 | 309 WEST 49TH STREET NEW YORK, NY 10019 |
| NEO@OGILVY, LLC | SCOPE OF WORK PURSUANT TO COMPANY NATIONAL AGREEMENT FOR SERVICES. | VDR_5368.1549 | 636 11TH AVENUE NEW YORK, NY 10036 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| NEO@OGLIVY, LLC | NATIONAL AGREEMENT FOR SERVICES | VDR_4081 | 309 W. 49TH STREET<br>ATTN:  WAI-MAN LEUNG<br>NEW YORK, NY 10019 |
| NEO@OGLIVY, LLC | FIRST AMENDMENT TO THE NATIONAL AGREEMENT FOR SERVICES | VDR_4082 | 636 11TH AVENUE<br>ATTN:  WAI-MAN LEUNG<br>NEW YORK, NY 10036 |
| NEOPOST USA | PRODUCT LEASE AGREEMENT WITH METER RENTAL AGREEMENT | VDR_4090 | 478 WHEELERS FARMS ROAD<br>MILFORD, CT 06461 |
| NEOPOST USA INC. | ADDENDUM TO AGREEMENTS | VDR_4050.1 | 478 WHEELERS FARMS ROAD<br>MILFORD, CT 06461 |
| NEOPOST USA INC. | POSTAGE METER RENTAL AGREEMENT | VDR_3423.1 | 478 WHEELERS FARMS ROAD<br>MILFORD, CT 06461 |
| NESTLE PROFESSIONAL | HARRAH'S PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH SUPPLIER) | VDR_2332.0619 | ATTN: GARY BLISS<br>155 WEST NIGHTHAWK WAY<br>PHOENIX, AZ 85045 |
| NESTLE PROFESSIONAL | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5339.1345 | ATTN: GARY BLISS<br>155 WEST NIGHTHAWK WAY<br>PHOENIX, AZ 85045 |
| NESTLE WATERS NORTH AMERICA | SERVICES AGREEMENT | VDR_5341.0486 | ATTN: GREG KULHANEK<br>P .O. BOC 856680<br>LOUISVILLE, KY 40285 |
| NESTLE WATERS NORTH AMERICA INC | PRICING AGREEMENT. | VDR_5338.1243 | 900 LONG RIDGE RD<br>STAMFORD, CT 06902 |
| NESTLE WATERS NORTH AMERICA INC | PROVIDER AGREEMENT | VDR_4291.1201 | NICOLE THURMAN<br>900 LONG RIDGE RD<br>STAMFORD, CT 06902 |
| NET (NET), INC. | STATEMENT OF WORKPURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JUNE 11, 2010 | VDR_4986.2483 | ATTN: ACCOUNTS RECEIVABLE<br>217 EAST 24TH STREET, SUITE 010<br>HOLLAND, MI 49423 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| NET(NET), INC. | PROFESSIONAL SERVICES AGREEMENT (NON-TECHNOLOGY) | VDR_2332.2543 | ATTN:  KELLSEY LE GARRINGER 217 EAST 24TH STREET SUITE 010 HOLLAND, MI 49423 |
| NETJETS, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.0015 | ATTN: ADAM JOHNSON 6005 LAS VEGAS BLVD. SOUTH LAS VEGAS, NV 89119 |
| NEVADA CUSTOM CABINETS, INC. | SERVICES AGREEMENT BETWEEN NEVADA CUSTOM CABINETS, INC. AND CAESARS ENTERTAINMENT OPERATING COMPANY, INC. | VDR_5339.0806 | ATTN:  DEAN STEVENS 2712 ABELS LN. LAS VEGAS, NV 89115 |
| NEW CARBON COMPANY | PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH SUPPLIER) | VDR_5367.0821 | ATTN: TOM MCVEY 4101 WILLIAM RICHARDSON DRIVE SOUTH BEND, IN 46628 |
| NEW CARBON COMPANY, INC. | THIS IS A LETTER ASKING TO EXTEND CURRENT PRICING. | VDR_5367.0087 | ATTN: ROBERT A. COQUILLARD, VP SALES 4101 WILLIAM RICHARDSON DRIVE SOUTH BEND, IN 46628 |
| NEW CHANNEL DIRECT | AMENDMENT NO.1 TO PRICING AGREEMENT | VDR_4986.1548 | ATTN: CAROL SWEARINGEN 2659 CENTER ROAD HINCKLEY, OH 44233 |
| NEW CHANNEL DIRECT | DIRECT MAIL PRICING AGREEMENT | VDR_4986.1551 | ATTN: CAROL A. SWEARINGEN 2659 CENTER ROAD HINCKLEY, OH 44233 |
| NEW CHANNEL DIRECT CORP | MUTUAL DISCLOSURE AGREEMENT | VDR_4986.2659 | ATTN: CAROL SWEARINGEN 2659 CENTER ROAD HINCKLEY, OH 44233 |
| NEW PARTNERS CONSULTING, INC. D/B/A THE INCITE AGENCY | CONSULTING AGREEMENT | VDR_3774 | 1250 EYE STREET NW, SUITE WASHINGTON, DC  20005 |
| NEWMARK & COMPANY REAL ESTATE, INC. D/B/A NEWMARK GRUBB KNIGHT FRANK | BROKERAGE AGREEMENT | VDR_3558 | ATTN: KURT MONTAGANO 40 LAKE CENTER EXECUTIVE PARK 401 ROUTE 73 NORTH MARLTON, NJ 08053 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| NEWMARKET INTERNATIONAL, INC. | SECOND AMENDMENT TO THE MASTER SOFTWARE LICENSE AGREEMENT | VDR_5339.0638 | 75 NEW HAMPSHIRE AVE PORTSMOUTH, NH 03801 |
| NEXT LEVEL PARTNERS, LLC | PROFESSIONAL SERVICES AGREEMENT (NON-TECHNOLOGY) | VDR_2332.1232 | ATTENTION: DENNIS LONGO P.O. BOX 492 SIMSBURY, CT 06070 |
| NEXTEP SYSTEMS, INC. | MASTER AGREEMENT | VDR_2332.1772 | ATTN: TOMMY WOYCIK 2075 W. BIG BEAVER RD STE 330 TROY, MI 48084 |
| NGAGE LABS. INC. | STATEMENT OF WORK | VDR_5340.2435 | ATTN: DAVE ALBERTY 3200 N HAYDEN RD SUITE 300 SCOTTSDALE, AZ 85251 |
| NICE SYSTEMS INC. | PROPOSAL FOR HARDWARE AND SERVICES | VDR_5338.1835 | 22 ZARHIN STREET RA'ANANA 43107 |
| NICHOLAS L. RIBIS | CONFIDENTIAL DISCLOSURE AGREEMENT | VDR_3427 | REDACTED |
| NICHOLAS PORCO DBA MASTER TEXTILE MANAGEMENT | SERVICES AGREEMENT | VDR_5339.0366 | ATTN: NICHOLAS PORCO 9615 MEECH AVE CLEVELAND, OH 44105 |
| NICHOLAS PORCO DBA MASTER TEXTILE MANAGEMENT | PROVIDER SERVICES AGREEMENT | VDR_5339.1351 | ATTN: NICHOLAS PORCO 9615 MEECH AVE CLEVELAND, OH 44105 |
| NIIT TECHNOLOGIES | STATEMENT OF WORK | VDR_5338.1872 | ATTN: RITESH AGRAWAL 1050 CROWN POINTE PARKWAY 5TH FLOOR ATLANTA, GA 30338 |
| NIIT TECHNOLOGIES | PROJECT CHANGE REQUEST (PCR) #2 SOW #CE0801-08022014 MDC PROJECT TESTING PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED SEPTEMBER 14, 2011 | VDR_5339.2495 | ATTN: RITESH AGRAWAL 1050 CROWN POINTE PARKWAY 5TH FLOOR ATLANTA, GA 30338 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| NIIT TECHNOLOGIES | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED SEPTEMBER 14, 2011. | VDR_5339.2204 | ATTN: RITESH AGRAWAL 1050 CROWN POINTE PARKWAY 5TH FLOOR ATLANTA, GA 30338 |
| NIIT TECHNOLOGIES | PROFESSIONAL SERVICES AGREEMENTSTATEMENT OF WORKPURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED SEPTEMBER 14, 2011 | VDR_5340.2597 | ATTN: RITESH AGRAWAL 1050 CROWN POINTE PARKWAY, 5TH FLOOR ATLANTA, GA 30338 |
| NIIT TECHNOLOGIES | PROJECT CHANGE REQUEST FOR MANAGED SERVICES AGREEMENT | VDR_4986.1021 | ATTN: AMITABH MOHANTY OR ANAND JACOB CHERIAN 1050 CROWN POINTE PKWY SUITE 500 ATLANTA, GA 30338 |
| NIIT TECHNOLOGIES | PROJECT CHANGE REQUEST | VDR_4986.1331 | ATTN: AMITABH MOHANTY OR ANAND JACOB CHERIAN 1050 CROWN POINTE PKWY SUITE 500 ATLANTA, GA 30338 |
| NIIT TECHNOLOGIES | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED SEPTEMBER 14, 2011 | VDR_5339.1839 | 1050 CROWN POINTE PARKWAY 5TH FLOOR ATLANTA, GA 30338 |
| NIIT TECHNOLOGIES | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED SEPTEMBER 14, 2011 | VDR_5339.1806 | ATTN: RITESH AGRAWAL 1050 CROWN POINTE PARKWAY 5TH FLOOR ATLANTA, GA 30338 |
| NIIT TECHNOLOGIES | STATEMENT OF WORK SOW #CE1101-12312013 (PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED SEPTEMBER 14, 2011) | VDR_5340.0008 | ATTN: RITESH AGRAWAL 1050 CROWN POINTE PARKWAY 5TH FLOOR ATLANTA, GA 30338 |
| NIIT TECHNOLOGIES INC | SERVICE AGREEMENT | VDR_5340.1744 | ATTN: RITESH AGRAWAL 1050 CROWN POINTE PARKWAY, 5TH FLOOR ATLANTA, GA 30338 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| NIIT TECHNOLOGIES INC. | PCR - EXTENDING THE TERM OF THE CONTRACT, ADDING HOURS TO RESOURCE. | VDR_5340.1819 | 1050 CROWN POINTE PARKWAY 5TH FLOOR ATLANTA, GA 30338 |
| NIIT TECHNOLOGIES INC. | PROJECT CHANGE REQUEST FORM | VDR_5340.1820 | 1100 CORNWALL RD # 202 MONMOUTH JUNCTION, NJ 08852 |
| NIIT TECHNOLOGIES LIMITED | STATEMENT OF WORK; PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 14TH SEPTEMBER 2011 | VDR_4986.0106 | ATTN: RITESH AGRAWAL 1050 CROWN POINTE PKWY SUITE 500 ATLANTA, GA 30338 |
| NIIT TECHNOLOGIES, INC. | PROJECT CHANGE REQUEST (PCR) #1  SOW # CE0801-08022014  PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED SEPTEMBER 14, 2011 | VDR_5339.2441 | 1050 CROWN POINTE PARKWAY 5TH FLOOR ATLANTA, GA 30338 |
| NIIT TECHNOLOGIES, INC. | STATEMENT OF WORK NO. THOMAS SMITH PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED SEPTEMBER 14, 2011 | VDR_5339.2173 | ATTN: RITESH AGRAWAL 1050 CROWN POINTE PARKWAY 5TH FLOOR ATLANTA, GA 30338 |
| NINGBO (USA) HOME-LINK PLASTIC PRODUCT MANUFACTURE CO., LTD | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.2804 | ATTN:  DAVID WANG 8620 ROCHESTER AVENUE RANCHO CUCAMONGA, CA 91730 |
| NINYO & MOORE GEOTECHNICAL AND ENVIRONMENTAL SCIENCES CONSULTANTS | STATEMENT OF WORK | VDR_5338.0692 | ATTN: ROBERT TROISI 6700 PARADISE ROAD, SUITE E LAS VEGAS, NV 89119 |
| NINYO AND MOORE GEOTECHNICAL AND ENVIRONMENTAL SCIENCES CONSULTANTS | EXHIBIT D STATEMENT OF WORK -PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JANUARY 15, 2013 | VDR_5368.0701 | ATTN: ROBERT TROISI 6700 PARADISE ROAD SUITE E LAS VEGAS, NV 89119 |
| NIT TECHNOLOGIES | STATEMENT OF WORK | VDR_4986.2663 | ATTN: RITESH AGRAWAL 1050 CROWN POINTE PARKWAY 5TH FLOOR ATLANTA, GA 30338 |
| NIT TECHNOLOGIES | PROJECT CHANGE REQUEST | VDR_4291.2092 | 1050 CROWN POINTE PARKWAY 5TH FLOOR ATLANTA, GA 30338 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|---|---|---|---|
| NIT TECHNOLOGIES | STATEMENT OF WORK | VDR_4291.2067 | ATTN: RITESH AGRAWAL<br>1050 CROWN POINTE PARKWAY<br>5TH FLOOR<br>ATLANTA, GA 30338 |
| NJOY, INC. | FIRST AMENDMENT TO THE SPONSORSHIP AND ADVERTISING AGREEMENT | VDR_4078 | 15211 NORTH KIERLAND BLVD.,<br>SUITE 200<br>ATTN:  CRAIG WEISS<br>SCOTTSDALE, AZ 85254 |
| NJOY, INC. | SUPPLEMENTAL VENDOR COMPLIANCE AGREEMENT | VDR_3886 | 15211 NORTH KIERLAND<br>BOULEVARD, SUITE 200<br>SCOTTSDALE, AZ 85254 |
| NLLT TECHNOLOGIES ("PROVIDER") | EXHIBIT ASTATEMENT OF WORKSOW #CE101-08272012 | VDR_4986.2568 | ATTN: RITESH AGRAWAL<br>1050 CROWN POINTE PARKWAY, 5TH FLOOR<br>ATLANTA, GA 30338 |
| NOEL ASMAR UNIFORMS INC. | PROVIDER AGREEMENT | VDR_5341.2050 | ATTN: NOEL ASMAR<br>2630 CROYDEN DRIVE<br>SUITE 306<br>SURREY, BC V3S 6T3 |
| NOR1 INC. | MASTER AGREEMENT | MANUAL | 3255 SCOTT BLVD.<br>BLDG. 7, SUITE 120<br>SANTA CLARA, CA 95054 |
| NORPAC FOODS, INC. | MASTER PRODUCT AGREEMENT | VDR_5340.0057 | ATTN: CHRIS HOOT<br>4350 SW GALEWOOD ST/<br>LAKE OSWEGO, OR 97035 |
| NORPAC FOODS, INC. | PRICING AGREEMENT | VDR_5368.0705 | ATTN: CHRIS HOOT<br>ATTN: JIM HOAG<br>4350 SW GALEWOOD ST.<br>LAKE OSWEGO, OR 97035 |
| NORPAC FOODS, INC. | HARRAH'S PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH SUPPLIER) | VDR_2332.0110 | ATTENTION: JIM HOAG<br>4350 SW GALEWOOD STREET<br>LAKE OSWEGO, OR 97035 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| NORPAC FOODS, INC. | PROVIDER AGREEMENT | VDR_4291.0317 | ATTN: JIM HOAG 4350 SW GALEWOOD STREET LAKE OSWEGO, OR 97035 |
| NORTH AMERICAN SALT COMPANY | PROVIDER AGREEMENT | VDR_4986.0288 | ATTN: MATT DILLON 9900 WEST 109TH STREET SUITE 100 OVERLAND PARK, KS 66210 |
| NORTH AMERICAN SALT COMPANY | AMENDMENT NO. 2 TO PROVIDER AGREEMENT | VDR_4986.1380 | ATTN: SEAN LIERZ 9900 WEST 109TH STREET SUITE 100 OVERLAND PARK, KS 66210 |
| NORTH AMERICAN SALT COMPANY | AMENDMENT NO. 1 TO PROVIDER AGREEMENT | VDR_4986.1185 | ATTN: SEAN LIERZ 9900 WEST 109TH STREET SUITE 100 OVERLAND, KS 66210 |
| NORTHCENTRAL UNIVERSITY | CAESARS ENTERTAINMENT EMPLOYEE DISCOUNT PROVIDER AGREEMENT | VDR_3634 | 10000 E. UNIVERSITY DRIVE PRESCOTT VALLEY, AZ 86314 |
| NORTHEAST REGIONAL COUNCIL OF CARPENTERS AND UNITED BROTHERHOOD OF CARPENTERS AND JOINERS OF AMERICA | MEMORANDUM OF AGREEMENT | VDR_6352 | 91 FIELDCREST AVENUE SUITE A18 EDISON, NJ 8837 |
| NORTON SONS ROOFING COMPANY INC | SERVICES AGREEMENT | VDR_5339.0397 | ATTN:  STEPHEN NORTON 43 STEPHEN STREET LEMONT, IL 60439 |
| NORWEGIAN CRUISE LINE | CRUISE CERTIFICATE ORDER FORM | VDR_5340.1192 | 7665 CORPORATE CENTER DRIVE MIAMI, FL 33126 |
| NORWOOD & BIC GRAPHIC NORTH AMERICA | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_2169.0265 | DAVE SARACINO 14421 MYERLAKE CIRCLE CLEARWATER, FL 33760 |
| NRT TECHNOLOGY | AMENDMENT TO THE HARDWARE MAINTENANCE SUPPORT AGREEMENT | VDR_4940 | ROSA LARICCHIA 10 COMPASS COURT TORONTO , ON M1S 5R3 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| NRT TECHNOLOGY CORP. | ADDENDUM TO HARD MAINTENANCE SUPPORT AGREEMENT | VDR_4942 | ATTN: MICHAEL STEPHENS 10 COMPASS COURT TORONTO, ON M1S 5R3 CANADA |
| NRT TECHNOLOGY CORPORATION | AMENDMENT NO. 2 TO QUICKJACK HARDWARE MAINTENANCE SUPPORT AGREEMENT | VDR_2332.0986 | 10 COMPASS COURT TORONTO, ON M1S 5R3 |
| NRT TECHNOLOGY CORPORATION | EMAIL RE: EXTENSION OF TERM OF HARDWARE MAINTENANCE SUPPORT AGREEMENT | VDR_2332.0982 | ATTN: ROSA LARICCHIA, SALES AND MARKETING DEPARTMENT 10 COMPASS COURT TORONTO, ON M1S 5R3 |
| NRT TECHNOLOGY CORPORATION | HARRAH'S NATIONAL PRICING AGREEMENT FOR SLOT TICKET REDEMPTION SYSTEMS | VDR_2169.0156 | ATTN: ROSA LARICCHIA - SALES & MARKETING DEPARTMENT 10 COMPASS COURT TORONTO, ON M1S 5R3 |
| NRT TECHNOLOGY CORPORATION | QUICKJACK HARDWARE MAINTENANCE SUPPORT AGREEMENT | VDR_2332.0976 | 10 COMPASS COURT TORONTO, ON M1S 5R3 |
| NRT TECHNOLOGY CORPORATION | AMENDMENT NO. 1 TO HARRAH'S NATIONAL PRICING AGREEMENT FOR SLOT TICKET REDEMPTION SYSTEMS | VDR_2169.0155 | 10 COMPASS COURT TORONTO, ON M1S 5R3 |
| NRT TECHNOLOGY CORPORATION | AMENDMENT TO THE QUICKJACK HARDWARE MAINTENANCE SUPPORT AGREEMENT | VDR_2332.0989 | 10 COMPASS COURT TORONTO, ON M1S 5R3 |
| NRT TECHNOLOGY CORPORATION | ADDENDUM TO QUICKJACK HARDWARE MAINTENANCE SUPPORT AGREEMENT | VDR_2332.0978 | ATTN: MICHAEL STEPHENS 10 COMPASS COURT TORONTO, ON M1S 5R3 |
| NSB RETAIL SOLUTIONS, INC. | NSB RETAIL SOLUTIONS INC. MASTER SOFTWARE LICENSE, EQUIPMENT PURCHASE AND PROFESSIONAL SERVICES AGREEMENT | VDR_2332.0233 | 2800 TRANS CANADA HIGHWAY POINTE CLAIRE, QC H9R 1B1 |
| NU FLOW AMERICA, INC. | CONSTRUCTION SERVICES MASTER AGREEMENT FOR PIPE REHABILITATION | VDR_5339.1572 | ATTN: ANDREW FELSBURG 7710 KENMAR CT. SAN DIEGO, CA 92121 |
| NU GAMES, LLC | SECOND AMENDMENT TO THE NATIONAL LICENSE AGREEMENT FOR TABLE GAMES | VDR_3827 | 1412 MINUET ST. HENDERSON, , NV 89052 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| NU GAMES, LLC | FIRST AMENDMENT TO THE NATIONAL LICENSE AGREEMENT FOR TABLE GAMES | VDR_3458 | 1412 MINUET ST. HENDERSON, NV 89052 |
| NXTV QUADRIGA | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4291.2945 | ATTN: MICHAEL BEVAN 20101 HAMILTON AVENUE SUITE 100 TORRANCE, CA 90502 |
| OASIS AQUATECH POOLS, L.L.C. | SERVICES AGREEMENT | VDR_1363 | STEW JORDAN 8039 LINE AVENUE SHREVEPORT, LA 71106 |
| OBJECT SYSTEMS GROUP | PROJECT CHANGE REQUEST (PCR) #12 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED FEBRUARY 8, 2013 | VDR_2332.0962 | ATTN: ANTHONY GIBSON 1431 GREENWAY DRIVE IRVING, TX 75038 |
| OBJECT SYSTEMS GROUP | PROJECT CHANGE REQUEST | VDR_4291.2041 | ATTN: ANTHONY GIBSON 8600 S. FREEPORT PKWY IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP | PROJECT CHANGE REQUESTPURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED FEBRUARY 10, 2004 | VDR_4986.0989 | ATTN: TONY GIBSON 8600 S FREEPORT PKWY IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP | PROJECT CHANGE REQUEST | VDR_4291.2275 | ROB WADE 8600 FREEPORT PARKWAY SUITE 400 IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP | PROJECT CHANGE REQUEST (PCR) # 3- SOW #64PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_4291.2231 | ATTN: ACCOUNT RECEIVABLE 8600 FREEPORT PARKWAY, SUITE 400 IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP | PROJECT CHANGE REQUEST (PCR)PROJECT CHANGE REQUEST SOW 8 PCR #13PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED FEBRUARY 08TH, 2013 | VDR_2332.1385 | ATTN TONY GIBSON DALLAS HEADQUARTERS 8600 FREEPORT PKWY., IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP | PROJECT CHANGE REQUEST (PCR) # _01 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED _FEBRUARY 08TH, 2013 | VDR_5368.1694 | 8600 S FREEPORT PKWY # 400 IRVING, TX 75063 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| OBJECT SYSTEMS GROUP | PROJECT CHANGE REQUEST (PCR) - AMENDMENT TO STATEMENT OF WORK DATED FEBRUARY 8, 2013 | VDR_4291.2346 | 8600 S FREEPORT PKWY # 400 IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP | PROJECT CHANGE REQUEST | VDR_4291.2027 | ATTN: TONY GIBSON (CEO) 8600 S FREEPORT PKWY IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP | STATEMENT OF WORK NO. 82 | VDR_5340.0609 | ATTN: ACCOUNTS RECEIVABLE 8600 FREEPORT PKWY SUITE 400 IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP, INC | MASTER CONSULTING AGREEMENT | VDR_2169.0301 | ATTN: TONY GIBSON 1431 GREENWAY DRIVE SUITE 700 IRVING, TX 75038 |
| OBJECT SYSTEMS GROUP, INC | PCR TO A SERVICE AGREEMENT. | VDR_4986.1113 | DALLAS HEADQUARTERS 8600 FREEPORT PKWY SUITE 400 IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP, INC | EXHIBIT A: STATEMENT OF WORK | VDR_4986.2641 | ATTN: ACCOUNTS RECEIVABLE 8600 FREEPORT PARKWAY SUITE 400 IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP, INC | PROJECT CHANGE REQUEST; PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_4986.1034 | 8600 S FREEPORT PKWY #400 IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP, INC. | PROJECT CHANGE REQUEST (PCR) | VDR_2332.0779 | 1333 CORPORATE DR., SUITE 315 IRVING, TX 75038 |
| OBJECT SYSTEMS GROUP, INC. | PROJECT CHANGE REQUEST (PCR) # 8PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_4986.1237 | 8600 S FREEPORT PKWY #400 IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP, INC. | STATEMENT OF WORK PURSUANT TO MASTER CONSULTING AGREEMENT DATED FEBRUARY 10, 2004 | VDR_2332.2196 | ATTN: ACCOUNTS RECEIVABLE 1431 GREENWAY DRIVE SUITE 700 IRVING, TX 75038 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| OBJECT SYSTEMS GROUP, INC. | EXHIBIT A: STATEMENT OF WORK | VDR_4986.2684 | ATTN:  ACCOUNT RECEIVABLE<br>8600 FREEPORT PKWY<br>SUITE 400<br>IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP, INC. | PROJECT CHANGE REQUEST (PCR) # 9PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_4986.1268 | 8600 S FREEPORT PKWY<br>#400<br>IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP, INC. | PROJECT CHANGE REQUEST # 2 TO PROFESSIONAL SERVICES AGREEMENT | VDR_5340.2256 | ATTN: ACCOUNTS RECEIVABLE<br>8600 FREEPORT PARKWAY, SUITE 400<br>IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP, INC. | PROJECT CHANGE REQUEST (PCR) # 7PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_4986.1195 | 8600 S FREEPORT PKWY<br>#400<br>IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP, INC. | PROJECT CHANGE REQUEST; PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED FEB. 10, 2004 | VDR_4986.1076 | 8600 S FREEPORT PKWY<br> #400<br>IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP, INC. | WORK STATEMENT NO. 13 | VDR_2332.2189 | ATTN:  ACCOUNTS RECEIVABLE<br>1431 GREENWAY DRIVE<br>SUITE 700<br>IRVING, TX 75038 |
| OBJECT SYSTEMS GROUP, INC. | PROJECT CHANGE REQUEST NO. 2 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED FEBRUARY 4, 2004 | VDR_5340.3276 | 8600 FREEPORT PARKWAY<br>IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP, INC. | EXHIBIT A: STATEMENT OF WORKWORK STATEMENT NO. #70 | VDR_5338.0914 | 8600 FREEPORT PARKWAY<br>SUITE 400<br>IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP, INC. | ATTACHMENT – PROJECT CHANGE REQUEST (PCR) # 4__SOW# 66-004 | VDR_4291.2270 | 8600 FREEPORT PARKWAY<br>SUITE 400<br>IRVING, TX 75063-1963 |
| OBJECT SYSTEMS GROUP, INC. | PROJECT CHANGE REQUEST NO 012 TO PROFESSIONAL SERVICES AGREEMENT | VDR_2332.0778 | 1333 CORPORATE DRIVE, SUITE 315<br>IRVING, TX 75038 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| OBJECT SYSTEMS GROUP, INC. | PROJECT CHANGE REQUEST NO. 010 | VDR_2332.2190 | 1333 CORPORATE DR SUITE 315 IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP, INC. | PROJECT CHANGE REQUEST NO. 008 | VDR_2332.2198 | 1333 CORPORATE DR SUITE 315 IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP, INC. | PROJECT CHANGE REQUEST NO. 007 | VDR_2332.2197 | 1333 CORPORATE DR SUITE 315 IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP, INC. | STATEMENT OF WORK | VDR_4291.1487 | ATTN: ACCOUNTS RECEIVABLE 8600 FREEPORT PARKWAY, SUITE 400 IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP, INC. | PROJECT CHANGE REQUEST (PCR) # 5 DEEMED TO BE INCORPORATED INTO THE STATEMENT OF WORK # 66 DATED 04/10/12 AND THAT CERTAIN MASTER CONSULTING AGREEMENT DATED AS OF THE 10TH DAY OF FEBRUARY, 2004 | VDR_4291.2301 | 8600 FREEPORT PARKWAY SUITE 400 IRVING, TX 75063-1963 |
| OBJECT SYSTEMS GROUP, INC. | PROJECT CHANGE REQUEST (PCR) SOW #13-011 | VDR_2332.0549 | ATTN: ANTHONY GIBSON 1431 GREENWAY DRIVE IRVING, TX 75038 |
| OBJECT SYSTEMS GROUP, INC. | EXHIBIT A: STATEMENT OF WORK | VDR_4291.1660 | ATTN: ANTHONY S. GIBSON 8600 FREEPORT PARKWAY SUITE 400 IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP, INC. | ATTACHMENT – PROJECT CHANGE REQUEST (PCR) # 2 SOW# 66-002 | VDR_4291.1982 | ATTN: ANTHONY S. GIBSON 8600 FREEPORT PARKWAY SUITE 400 IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP, INC. | PCR | VDR_4986.1150 | DALLAS HEADQUARTERS 8600 FREEPORT PKWY SUITE 400 IRVING, TX 75063 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| OBJECT SYSTEMS GROUP, INC. | PROJECT CHANGE REQUEST #3 | VDR_4291.2199 | 1333 CORPORATE DR.<br>SUITE 315<br>IRVING, TX 75038 |
| OBJECT SYSTEMS GROUP, INC. | STATEMENT OF WORK | VDR_5340.1355 | ATTN: ACCOUNTS RECEIVABLE<br>8600 FREEPORT PKWY<br>SUITE 400<br>IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_5340.1466 | ATTN: ACCOUNTS RECEIVABLE<br>8600 FREEPORT PARKWAY<br>SUITE 400<br>IRVING, TX 75063 |
| OBJECT SYSTEMS GROUP, INC. | CONSULTING AGREEMENT | VDR_4986.2106 | ATTN: ACCOUNTS RECEIVABLE<br>8600 FREEPORT PARKWAY<br>SUITE 400<br>IRVING, TX 75063 |
| OBJECTIVE INTEGRITY DBA DAVID CONSULTING GROUP | PROFESSIONAL SERVICES AGREEMENT | VDR_5368.1237 | ATTN: THOMAS CAGLEY JR<br>LIBERTY SQUARE, SUITE B-2<br>270 W LANCASTER AVE<br>MALVERN, PA 19355 |
| OBJECTIVE INTEGRITY, INC. D/B/A DAVID CONSULTING GROUP | STATEMENT OF WORK 1 | VDR_5338.1395 | ATTN: TOM CAGLEY<br>270 LANCASTER AVENUE # B2<br>MALVERN, PA 19355 |
| OCEAN SPRAY CRANBERRIES, INC. | CAESARS PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH DISTRIBUTOR) | VDR_5367.0369 | ONE OCEAN SPRAY DRIVE<br>ATTN: MICHAEL KUECHLE<br>LAKEVILLE-MIDDLEBORO, MA 02349 |
| OGILVY & MATHER | PROCUREMENT VENDOR MAINTENANCE | VDR_2332.2175 | ATTN: MICHAEL COLLIER<br>636 11TH AVE.<br>NEW YORK, NY 10036 |
| OGILVY & MATHER (FORMERLY NEO@OGILVY, LLC) | THIRD AMENDMENT TO THE NATIONAL AGREEMENT FOR SERVICES | VDR_3161 | ATTN: MICHAEL COLLIER<br>636 11TH AVENUE<br>NEW YORK, NY 10036 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| OLCC NEVADA, LLC | THREE-WAY PREPAY VOUCHER AGREEMENT | VDR_3406 | JENNIFER MCNABB<br>8505 W IRLO BRONSON HWY<br>KISSIMMEE , FL 34747 |
| OLG | HOC SUPPORT AGREEMENT | VDR_6768 | ATTN: CEO<br>4120 YONGE STREET<br>SUITE 420<br>TORONTO , ONTARIO M2P 2B8<br>CANADA |
| OLIVER & TATE ENTERPRISES INC. | PROVIDER AGREEMENT | VDR_4986.2673 | ATTN: ALLISON COSTA<br>4335 VAN NYUS BOULEVARD SUITE 370<br>SHERMAN OAKS, CA 91403 |
| OMNITURE, INC. | MULTIPLE ATTACHMENTS (SERVICES/PRICING, SERVICE LEVEL AGREEMENT, MASTER CONSULTING AGREEMENT) | VDR_4291.2134 | ATTN:  CORPORATE COUNSEL AND VP SALES<br>550 EAST TIMPANOGOS CIRCLE<br>OREM, UT 84097 |
| ON COMMAND VIDEO COPORATION | MASTER SERVICE AGREEMENT | VDR_2169.0016 | ATTN: CONTARCT ADMINISTRATION<br>4610 SOUTH ULSTER STREET, SUITE 600<br>DENVER, CO 80237 |
| ON COMMAND VIDEO CORPORATION | MASTER SERVICE AGREEMENT | VDR_2169.0011 | 4610 SOUTH ULSTER STREET, SUITE 600<br>DENVER, CO 80237 |
| ON COMMAND VIDEO CORPORATION | AMENDMENT NO. 1 TO MASTER SERVICE AGREEMENT | VDR_2169.0307 | LODGENET INTERACTIVE CORPORATION<br>ATTN: GENERAL COUNSEL<br>3900 WEST INNOVATION STREET<br>SIOUX FALLS, SD 57107-7002 |
| ON STAGE CASINO ENTERTAINMENT LAS VEGAS, LLC | SETTLEMENT AGREEMENT & MUTUAL RELEASE | VDR_5326 | 333 ORVILLE WRIGHT COURT<br>LAS VEGAS, NV 89119 |
| ONDEMAND RESOURCES, LLC | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED APRIL 1, 2011. | VDR_5367.0585 | ATTN: JESSICA MALASEK<br>P. O. BOX 823<br>GREAT FALLS, VA 22068 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ONDEMAND RESOURCES, LLC | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED APRIL 1, 2011. | VDR_5367.0581 | ATTN: JESSICA MALASEK P. O. BOX 823 GREAT FALLS, VA 22068 |
| ONITY, INC. | PROVIDER AGREEMENT | VDR_3407 | ATTN: GREG MORRIS 2232 NORTHMONT PARKWAY, SUITE 100 DULUTH, GA 30096 |
| OPEN TABLE, INC. | SOFTWARE LICENSE AND RESTAURANT RESERVATION SERVICES AGREEMENT | VDR_4986.2813 | 799 MARKET STREET SUITE 400 SAN FRANCISCO, CA 94103 |
| OPENTABLE, INC. | ENROLLMENT FORM PURSUANT TO THE PROVISIONS OF SOFTWARE LICENSE AND RESTAURANT RESERVATION SERVICES AGREEMENT | VDR_5341.2027 | ATTN: JOHN ORTA ONE MONTGOMERY SUITE 700 SAN FRANCISCO, CA 94104 |
| OPENTABLE, INC. | OPENTABLE ENROLLMENT FORM | VDR_5340.3311 | ATTN: JOHN ORTA- GENERAL COUNSEL ONE MONTGOMERY SUITE 700 SAN FRANCISCO, CA 94104 |
| OPENTABLE, INC. | OPENTABLE ENROLLMENT FORM | VDR_5340.3312 | ATTN: JOHN ORTA- GENERAL COUNSEL ONE MONTGOMERY SUITE 700 SAN FRANCISCO, CA 94104 |
| OPENTABLE, INC. | OPENTABLE ENROLLMENT FORM PURSUANT TO THE PROVISIONS OF THE SOFTWARE LICENSE AND RESTAURANT RESERVATION SERVICES AGREEMENT DATED 9/10/2012 | VDR_5340.2708 | ONE MONTGOMERY SUITE 700 SAN FRANCISCO, CA 94104 |
| OPERA SOLUTIONS, LLC | ORDER FORM TO MASTER TERMS AND CONDITIONS FOR LICENSE AND SERVICES | VDR_5369.1329 | GEOFF FARRELL 10 EXCHANGE PL JERSEY CITY, NJ 07302 |
| OPERATING ENGINEERS LOCAL 501 | UNION AGREEMENT | MANUAL | MR. THOMAS O'MAHAR 301 DEAUVILLE STREET LAS VEGAS, NV 89106 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| OPERATING ENGINEERS-MAINTENANCE (CBA 917) | UNION AGREEMENT | MANUAL | 11 FAIRFIELD PLACE WEST CALDWELL, NJ 07006 |
| OPERATING ENGINEERS-MAINTENANCE (CBA UAW) | UNION AGREEMENT | MANUAL | 11 FAIRFIELD PLACE WEST CALDWELL, NJ 07006 |
| OPERATING ENGINEERS-MAINTENANCE LOCAL 68 | UNION AGREEMENT | MANUAL | 11 FAIRFIELD PLACE WEST CALDWELL, NJ 07006 |
| OPPORTUNITY VILLAGE | CAESARS PRICING AGREEMENT | VDR_5369.1323 | LAURA D'AMORE 6050 BUFFALO DRIVE LAS VEGAS, NV 89113 |
| OPPORTUNITY VILLAGE | PROCUREMENT VENDOR MAINTENANCE | VDR_5369.1338 | LAURA D'AMORE 6300 W. OAKEY BLVD. LAS VEGAS, NV 89146 |
| OPTIMAL PAYMENTS PLC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4291.2892 | ATTN: DANNY CHAZONOFF 3500 DE MAISONNEUVE W MONTREAL, QC H2Z3C1 |
| OPTUMHEALTH CARE SOLUTIONS, INC. | AMENDMENT NO. 1 TO THE AGREEMENT BETWEEN OPTUMHEALTH CARE SOLUTIONS, INC. AND CAESARS ENTERTAINMENT OPERATING COMPANY, INC., DATED 4/1/2011 | VDR_5367.0851 | 6300 OLSON MEMORIAL HIGHWAY GOLDEN VALLEY, MN 55427 |
| OPTUMHEALTH CARE SOLUTIONS, INC. | HOSTING SERVICES AGREEMENT. | VDR_5367.0018 | 6300 OLSON MEMORIAL HIGHWAY GOLDEN VALLEY, MN 55427 |
| OPTUMHEALTH CARE SOLUTIONS, INC. | HOSTING ADDENDUM | VDR_5367.0855 | ATTN: JEFF GROSKLAGS CONTRACTS ADMINISTRATION; MAILSTOP: MN010-E151 6300 OLSON MEMORIAL HIGHWAY GOLDEN VALLEY, MN 55427 |
| OPTUMHEALTH CARE SOLUTIONS, INC. , INCLUDING ITS AFFILIATES | CONFIDENTIALITY AGREEMENT | VDR_4041 | 6300 OLSON MEMORIAL HIGHWAY GOLDEN VALLEY, MN 55427 |
| ORACLE AMERICA INC. | ORDERING DOCUMENT - AGREEMENT | VDR_5339.1114 | ATTN: BRAD COE 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ORACLE AMERICA, INC. | ORDERING DOCUMENT | VDR_3765 | ATTENTION: ELIZABETH JARVIS, CONTRACTS MANAGER 136 ENTERPRISE BLVD. BOZEMAN, MT 59718 |
| ORACLE AMERICA, INC. | ORDERING DOCUMENT | VDR_3742 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| ORACLE AMERICA, INC. | ORDER FORM FOR CLOUD SERVICES | VDR_5339.1544 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| ORACLE USA, INC. | AMENDMENT ONE TO ORACLE LICENSE AND SERVICES AGREEMENT | VDR_4086 | ATTN:  CATHERINE M. BAILLIE |
| ORBIO TECHNOLOGIES | EQUIPMENT EVALUATION AGREEMENT | VDR_3553 | 701 NORTH LILAC DRIVE MINNEAPOLIS, MN 55422 |
| ORBITZ WORLDWIDE, LLC | TICKET BROKER LICENSE AGREEMENT | VDR_3524 | ATTN: SARAH CROOK ATTN: LEGAL DEPARTMENT 500 W. MADISON CHICAGO, IL 60661 |
| ORBITZ WORLDWIDE, LLC | TICKET BROKER | VDR_5338.1928 | ATTN: SARAH CROOK 500 W. MADISON CHICAGO, IL 60661 |
| ORIGINAL SOFTWARE, INC | SOFTWARE LICENSE AND SERVICES AGREEMENT. | VDR_2169.0203 | 601 OAKMONT LANE, SUITE 170 WESTMONT, IL 60559 |
| ORIGINAL SOFTWARE, INC | SOFTWARE LICENSE SCHEDULE CHANGE. | VDR_2169.0201 | 601 OAKMONT LANE, SUITE 170 WESTMONT, IL 60559 |
| ORKIN, LLC | AMENDMENT NO. 1  TO SERVICE AGREEMENT. | VDR_5369.0161 | 2170 BUSINESS CENTER DRIVE STE. 2 MEMPHIS, TN 38134 |
| OS SALES CO. "DBA OMAHA STEAKS" | PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS AGREEMENT ) | VDR_58 | ATTN:  MIKE KOZENY 11030 O STREET OMAHA, NE 68137 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| OS SALES CO. (D/B/A OMAHA STEAKS) | CAESARS PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED FROM SUPPLIER) | VDR_5367.0291 | ATTN: MIKE KOZENY 11030 O STREET OMAHA, NE 68137 |
| OS SALESCO DBA OMAHA STEAKS | PRICING AGREEMENT | VDR_5341.1256 | ATTN: DAVID HERSHISER; NEIL LUCAS 11030 O STREET OMAHA, NE 68137 |
| OS SALESCO. INC. D/B/A OMAHA STEAKS | FIRST AMENDMENT TO THE SPONSORSHIP AND LICENSE AGREEMENT | VDR_3696 | 11030 O STREET OMAHA, NE 68137 |
| OS SALESCO. INC. D/B/A OMAHA STEAKS | SPONSORSHIP AND LICENSE AGREEMENT | VDR_3564 | ATTN: TODD D. SIMON 11030 O STREET OMAHA, NE 68137 |
| OSG | PROJECT CHANGE REQUEST (PCR) # 11 – SOW # 8-009 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED FEBRUARY 10, 2004. | VDR_2332.0904 | 8600 S FREEPORT PKWY #400 IRVING, TX 75063 |
| OSG | PROJECT CHANGE REQUEST, PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_4986.1007 | 8600 FREEPORT PKWY SUITE 400 IRVING, TX 75063 |
| OSG | PROJECT CHANGE REQUEST | VDR_2332.0525 | 8600 S FREEPORT PKWY # 400 IRVING, TX 75063 |
| OSG (OBJECT SYSTEMS GROUP, INC) | PROJECT CHANGE REQUEST (PCR) | VDR_2332.0911 | GEORGE MAIORANO & MARK SANDBERG 1333 CORPORATE DR SUITE 315 IRVING, TX 75063 |
| OSRAM SYLVANIA | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.0472 | ATTN: GRAHAM WARK 2016 CANYON DRIVE FULLERTON, CA 92833 |
| OTIS ELEVATOR COMPANY, | NATIONAL SERVICES AGREEMENT FOR VERTICAL TRANSPORTATION SERVICES | VDR_5369.0150 | 1 FARM SPRINGS RD FARMINGTON, CT 06032 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| OTIS SPUNKMEYER | PRICING AGREEMENT | VDR_5341.0063 | ATTN: LISA JOHNSON<br>14490 CATALINA STREET<br>SAN LEANDRO, CA 94557 |
| OUTSOURCE TESTING, INC. | PROFESSIONAL SERVICES AGREEMENT- TECHNOLOGY | VDR_3589 | CHRISTIE MOSES<br>1278 CENTER COURT DR.<br>COVINA, CA 91724 |
| OVATION WIRELESS MANAGEMENT | SOW #3 PURSUANT TO MASTER SERVICES AGREEMENT DATED JULY 10, 2008 | VDR_2332.2108 | ATTN: RANDALL LIGHT, CEO<br>19315 W. CATAWBA AVENUE<br>SUITE 220<br>CORNELIUS, NC 28031 |
| OVATION WIRELESS MANAGEMENT, INC. | LETTER OF TERMINATION RE: MASTER SERVICE AGREEMENT | VDR_2787 | ATTENTION: RANDALL LIGHT<br>19315 W. CATAWBA AVENUE<br>SUITE 220<br>CORNELIUS, NC 28031 |
| OVATION WIRELESS MANAGEMENT, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_3604 | 19315 W. CATAWBA AVENUE<br>SUITE 220<br>CORNELIUS, NC 28031 |
| OVATION WIRELESS MANAGEMENT, INC. | TERMINATION OF MASTER SERVICES AGREEMENT | VDR_2788 | 19315 W. CATAWBA AVENUE<br>SUITE 220<br>CORNELIUS, NC 28031 |
| OVATION WIRELESS MANAGEMENT, INC. | AMENDMENT NO. 1 TO THE MASTER SERVICESAGREEMENT, BY AND BETWEEN THE PARTIES DATED JULY 10TH, 2008. | VDR_2332.0236 | ATTN: REX GREER<br>19315 WEST CATAWBA AVENUE<br>CORNELIUS, N.C. 28031 |
| OWEN CLEANERS, INC. | SERVICES AGREEMENT | VDR_4291.0025 | ATTN: DAVID PERRY<br>2858 LONE OAK ROAD<br>PADUCAH, KY 42003 |
| PACE COMMUNICATIONS | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4291.1164 | EMILY WRIGHT<br>1301 CAROLINA STREET<br>GREENSBORO, NC 27401 |
| PACTIV | PRICING AGREEMENT | VDR_5368.0099 | DAWN CROY<br>1900 W. FIELD DR.<br>LAKE FOREST, IL 60045 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| PAINTERS LOCAL 277 | UNION AGREEMENT | MANUAL | 2116 OCEAN HEIGHTS AVENUE EGG HARBOR TOWNSHIP, NJ 8234 |
| PANASONIC SOLUTIONS COMPANY | QUOTE/ RECEIPT | VDR_5368.1395 | ATTN: MARK WRIGHT ONE PANASONIC WAY SEACAUCUS, NJ 07094 |
| PANASONIC SOLUTIONS COMPANY, DIVISION OF PANASONIC CORPORATION OF NORTH AMERICA | CAESARS PRICING AGREEMENT | VDR_2332.0879 | THREE PANASONIC WAY 2F-11 SECACUS, NJ 07094 |
| PANBOR, LLC | MASTER PROMOTIONAL SHOPPING AGREEMENT. | VDR_5339.2334 | 4495 W WAGON TRAIL AVE LAS VEGAS, NV 89118 |
| PARAGON RISK ENGINEERING | SOW - PROPERTY INSURANCE INSPECTION | VDR_5341.1861 | P.O. BOX 648 ALLENWOOD, NJ 08720 |
| PARAMOUNT LAUNDRY AND TEXTILE SERVICES, INC. | AMENDMENT NO.1 TO PRICING AGREEMENT | VDR_2332.2324 | ATTN: TRAVIS BROWN 837 S. 27TH STREET LINCOLN, NE 68510 |
| PARKER STATION, INC. D/B/A FESS PARKER WINERY | PROVIDER AGREEMENT | VDR_3720 | TIM SNIDER P.O. BOX 9008 LOS OLIVOS, CA 93441 |
| PAR-PAK LTD | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.2624 | ALBERT SAAVEDRA 14345 NORTHWEST FREEWAY HOUSTON, TX 77040 |
| PARTNER FUSION | TICKET BROKER LICENSE AGREEMENT | VDR_5340.1520 | ATTN: MARGI LEVY 3360 NORTH FRONTAGE ROAD LEHI, UT 84043 |
| PASSKEY INTERNATIONAL, INC | LETTER RE CONSENT | VDR_3799 | 221 CRESCENT STREET WALTHAM, MA  02453 |
| PATTEN INDUSTRIES INC. A DELAWARE CORPORATION | AMENDMENT NO. 1 TO SERVICES AGREEMENT | VDR_4291.2218 | ATTN: STEVE BLASING 635 WEST LAKE STREET ELMHURST, IL 60126 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| PATTEN POWER SYSTEMS | CAESARS ENTERTAINMENT PROCUREMENT VENDOR MAINTENANCE FORM | VDR_4291.0056 | ATTN: STEVE BLASING 615 WEST LAKE STREET ELMHURST, IL 60126 |
| PAVIN HOSPITALITY D/B/A COURTYARD BY MARRIOTT LOUISIANA BOARDWALK | SERVICES AGREEMENT | VDR_5340.0944 | ATTN: CINDY L. LUBBE 100 BOARDWALK BOULEVARD BOSSIER CITY, LA 71111 |
| PAYMENTCH, LLC | SELECT MERCHANT PAYMENT CARD PROCESSING AGREEMENT | VDR_5399 | 14221 DALLAS PARKWAY DALLAS, TX 75254-2942 |
| PAYMENTECH, LLC | SELECT MERCHANT PAYMENT CARD PROCESSING AGREEMENT | VDR_2332.1564 | 14221 DALLAS PARKWAY DALLAS, TX 75254 |
| PAYMENTECH, LLC | AMENDMENT NUMBER 1 TO THE SELECT MERCHANT CARD PROCESSING AGREEMENT | VDR_2332.1568 | ATTN: KYLE SALVATI, GENERAL MANAGER & SENIOR DIRECTOR 14221 DALLAS PARKWAY DALLAS, TX 75254 |
| PAYPAL, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_2966 | ATTN: BRIAN SIMS, REGULATORY COUNSEL; LEGAL COUNSEL 2211 NORTH FIRST STREET SAN JOSE, CA 95131 |
| PC HELPS SUPPORT, LLC | PROFESSIONAL SERVICES AGREEMENT (NON_TECHNOLOGY) | VDR_4291.2268 | ATTN: KEITH CARVALHO ONE BALA PLAZA, SUITE 434 BALA CYNWYD, PA 19004 |
| PCM TECHNOLOGIES LLC (D/B/A PRESCRIPTIVE MUSIC) | MUSIC SERVICES AGREEMENT | VDR_5339.1493 | ATTN: GINA RIZHANOVSKY 5900 CANOGA AVENUE SUITE 300 WOODLAND HILLS, CA 91367 |
| PEEK TRAVEL, INC. | TICKET BROKER LICENSE AGREEMENT | VDR_5338.1752 | ATTN: CRISTINA COSTA 650 CALIFORNIA AVE. 4TH FLOOR SAN FRANCISCO, CA 94109 |
| PEL HUGHES | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.0443 | ATTN: RICK SERIO 3801 TOULOUSE ST. NEW ORLEANS, LA 70119 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|---|---|---|---|
| PEL HUGHES | CAESARS DIRECT MAIL PRICING AGREEMENT WITH PEL HUGHES(FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.0947 | ATTN: VIC HUGHES<br>3801 TOULOUSE ST<br>NEW ORLEANS, LA 70119 |
| PELL HUGHES PRINTING, LLC | CAESARS ENTERTAINMENT, PROCUREMENT VENDOR MAINTENANCE. | VDR_5369.1436 | 3801 TOULOUSE STREET<br>NEW ORLEANS, LA 70119 |
| PENN POWER SYSTEM | SERVICES AGREEMENT | VDR_5341.1559 | 8330 STATE ROAD<br>ATTN DWAYNE JOHNSON<br>PHILADELPHIA, PA 19136 |
| PEPSI-COLA FOUNTAIN COMPANY INC. | RINCONRIDER TO FOUNTAIN BEVERAGE SALES AGREEMENT | VDR_6893 | 700 ANDERSON HILL ROAD<br>PURCHASE, NY 10577 |
| PFM HOSTING, INC. | APPLICATION SERVICE PROVIDER AGREEMENT | VDR_4986.1892 | ATTN:  JULIE BROOKS<br>555 EAST CITY AVENUE<br>BALA CYNWYD, PA 19004 |
| PHIGENICS, LLC | PROFESSIONAL SERVICES AGREEMENTWATER TREATMENT | VDR_5367.0731 | 1701 QUINCY AVENUE, SUITE 32<br>SUITE 32<br>NAPERVILLE, IL 60540 |
| PHIGENICS, LLC | EXHIBIT CSTATEMENT OF WORK | VDR_5369.1343 | MICHAEL P. BOYLE; VP OPERATIONS<br>1701 QUINCY AVE # 32<br>NAPERVILLE,  IL 60540 |
| PHIL TRENARY & ASSOCIATES LLC | PROFESSIONAL SERVICES AGREEMENT | VDR_5369.1107 | ATTN:  PHIL TRENARY<br>100 PEABODY PLACE TOWER<br>SUITE 1200<br>MEMPHIS, TN 38103 |
| PHIL TRENARY & ASSOCIATES LLC | STATEMENT OF WORK | VDR_5369.1137 | ATTN: PHIL TRENARY<br>100 PEABODY PLACE TOWER<br>SUITE 1200<br>MEMPHIS, TN 38103 |
| PHOENIX STAFF, INC | SERVICES AGREEMENT | VDR_4986.1787 | ATTN: ALLEN PLUNKETT<br>3145 E. CHADLER BLVD.<br>SUITE. 110<br>PHOENIX, AZ 85048 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| PHOENIX STAFFING | STATEMENT OF WORK | VDR_4986.2182 | PO BOX 511601<br>LOS ANGELES, CA 90051-8156 |
| PIAZZA PRODUCE, INC | PRICING AGREEMENT | VDR_5368.0696 | ATTN: PETE PIAZZA<br>5941 WEST 82ND ST<br>INDIANAPOLIS, IN 46268-0931 |
| PIAZZA PRODUCE, INC | PRICING AGREEMENT | VDR_4986.0588 | ATTN: PETE PIAZZA<br>5941 WEST 82ND ST<br>INDIANAPOLIS, IN 46268-0931 |
| PIAZZA PRODUCE, INC. | AMENDMENT #2 TO PRICING AGREEMENT | VDR_5338.1719 | ATTN: PRESIDENT<br>5941 W. 82ND STREET<br>INDIANAPOLIS, IN 46268 |
| PIAZZA PRODUCE, INC. | AMENDMENT #1 TO PRICING AGREEMENT | VDR_5338.1698 | 5941 WEST 82ND ST<br>INDIANAPOLIS, IN 46268 |
| PIAZZA PRODUCE, INC. | AMENDMENT #1 TO PRICING AGREEMENT | VDR_5368.1601 | ATTENTION: PRESIDENT<br>5941 WEST 82ND ST<br>INDIANAPOLIS, IN 46268-0931 |
| PIAZZA PRODUCE, INC. | AMENDMENT #1 TO PRICING AGREEMENT | VDR_4986.1038 | ATTN: PRESIDENT<br>5941 W. 82ND ST.<br>INDIANAPOLIS, IN 46268 |
| PINNACLE | EXHIBIT A OF THE PROFESSIONAL SERVICES, SOFTWARE LICENSE AND PURCHASE AGREEMENT - TECHNOLOGY. | VDR_3353 | 18 POLLITT DR.<br>FAIR LAWN, NJ 07410 |
| PINNACLE WIRELESS | PROFESSIONAL SERVICES, SOFTWARE LICENSE, AND PURCHASE AGREEMENT - TECHNOLOGY | VDR_3352 | 18 POLLITT DR.<br>FAIR LAWN, NJ 07410 |
| PINNALCE | EXHIBIT C-1 ORDER FORM | VDR_3354 | 18 POLLITT DR.<br>FAIR LAWN, NJ 07410 |
| PIPE MAINTENANCE SERVICE, INC. | AMENDMENT NO. 3 TO PROFESSIONAL SERVICES AGREEMENT | VDR_5340.3075 | JOHN MARTIN<br>4505 ANDREWS STREET<br>NORTH LAS VEGAS, NV 89081 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| PIPE MAINTENANCE SERVICE, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_5340.1217 | ATTN: JOHN MARTIN<br>4505 ANDREWS STREET<br>NORTH LAS VEGAS, NV 89081 |
| PIPE MAINTENANCE SERVICE, INC. | AMENDMENT NO. 2 TO PROFESSIONAL SERVICE AGREEMENT | VDR_5340.2536 | ATTN: JOHN MARTIN<br>4505 ANDREWS STREET<br>NORTH LAS VEGAS, NV 89081 |
| PIPE MAINTENANCE SERVICE, INC. | AMENDMENT NO. 1 TO PROFESSIONAL SERVICE AGREEMENT | VDR_5340.1822 | ATTN: JOHN MARTIN<br>4505 ANDREWS STREET<br>NORTH LAS VEGAS, NV 89081 |
| PITNEY BOWES SOFTWARE INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5106 | 4200 PARLIAMENT PLACE, SUITE 600<br>LANHAM, MD 20706-1844 |
| PLASTIC CARD SOLUTIONS | SERVICES AGREEMENT | VDR_4986.0462 | ATTN:  RANDY KULAGA<br>1280 IROQUIS AVENUE<br>SUITE 408<br>NAPERVILLE, IL 60563 |
| PLASTIC CARD SOLUTIONS | SERVICES AGREEMENT | VDR_5339.2271 | ATTN: RANDY KULAGA<br>1280 IROQUIS AVENUE SUITE 408<br>NAPERVILLE, IL 60563 |
| PLASTICARD LOCKTECH INTERNATIONAL | PRODUCTS AND/OR SERVICES AND PRICING AGREEMENT | VDR_5353 | PETER KRAUSS<br>605 SWEETEN CREEK INDUSTRIAL PARK<br>ASHEVILLE, NC  28803 |
| PLYMOUTH BEEF CO., INC. | CAESARS PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH DISTRIBUTOR) | VDR_5369.1524 | ATTN: ANDREW SUSSMAN<br>335 FOOD CENTER DRIVE<br>G1<br>NEW YORK, NY 10474 |
| PLYMOUTH BEEF COMPANY | PROOF OF INSURANCE | VDR_5369.1567 | ATTN: BARRY GERSHENOFF<br>355 FOOD CENTER DRIVE, G1<br>BRONX,, NY 10474 |
| PMS PARKING INC | SERVICES AGREEMENT | VDR_5339.0326 | ATTN:  AMSALE GELETU<br>322-24 N. HOWARD STREET<br>4TH FLOOR<br>BALTIMORE, MD 21201 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| POLEN IMPLEMENT INC | EQUIPMENT RENTAL OR LEASE AGREEMENT | VDR_5340.1425 | ATTN:  DICK POLEN<br>42255 OBERLIN ELYRIA ROAD<br>ELYRIA, OH 44035 |
| POP PAYMENTS, LLC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3795 | ATTENTION: BRIAN ROCHE<br>2620 S. MARYLAND PKWY, SUITE 14-136<br>LAS VEGAS, NV  89109 |
| POPULOUS MEDIA PARTNERS, LLC | STATEMENT OF WORK | VDR_4291.1937 | ATTN: PATRICK PHARNS<br>369 SOUTH DOHENY DRIVE, STE 508<br>BEVERLY HILLS, CA 90211 |
| POPULOUS MEDIA PARTNERS, LLC | PROFESSIONAL SERVICES AGREEMENT - NON TECHNOLOGY | VDR_4291.1932 | ATTN: PATRICK PHARNS<br>369 SOUTH DOHENY DRIVE, STE 508<br>BEVERLY HILLS, CA 90211 |
| PORSCHE CARS NORTH AMERICA, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3580 | ATTN:  KATHLEEN MUTO<br>ONE PORSCHE CARS NORTH AMERICA, INC.<br>ONE PORSCHE DRIVE<br>ATLANTA, GA  30354 |
| POWER PROMOTIONS | PROVIDER AGREEMENT | VDR_5341.0790 | ATTN: JAMES BUCHERIE<br>3170 EAST SUNSET RD.<br>SUITE H<br>LAS VEGAS, NV 89120 |
| POWER STRATEGIES LLC | PROFESSIONAL SERVICE | VDR_5341.1782 | ATTN: FRANK NEBORSKY<br>6841 S. EASTERN AVENUE SUITE 103<br>LAS VEGAS, NV 89119 |
| PPARTNER ADVISORS, LLC | STATEMENT OF WORK TEMPLATE | VDR_3128 | 40 GROVE ST STE 435<br>ATTN SEAN COLLINS<br>WELLESLEY, MA 02482- |
| PR NEWSWIRE ASSOCIATION LLC | TERMS AND CONDITIONS | VDR_3838 | 350 HUDSON STREET, SUITE 300<br>NEW YORK, NY 10014 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| PR NEWSWIRE ASSOCIATION LLC | SERVICE AGREEMENT | VDR_4291.2744 | GLOBAL SALES AND MARKETING ATTN: ROBERT SEILER 350 HUDSON STREET NEW YORK, NY 10014 |
| PRACTICALLY GREEN, INC. | PILOT AGREEMENT | VDR_3286 | 1 CAMBRIDGE CENTER, 6TH FLOOR CAMBRIDGE, MA 02142 |
| PRAIRIE FARMS DAIRY, INC. | AMENDMENT NO. 1 TO MASTER AGREEMENT | VDR_4986.1861 | ATTN:  DOUGLAS R. CARROL 1100 NORTH BROADWAY CARLINVILLE, IL 62626 |
| PRATT & WHITNEY CANADA CORP. ("P&WC")/PRATT & WHITNEY ENGINE SERVICES INC | ENGINE LEASE AGREEMENT | VDR_2985 | 1525 MIDWAY PARK ROAD BRIDGEPORT, WV 26330 |
| PRECISIOIN TASK GROUP, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_5341.0992 | ATTN: N. SCOTT PHILLIPS 322 NORTH HOWARD STREET 4TH FLOOR BALTIMORE, MD 21201 |
| PRECISION TASK GROUP, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_5340.2859 | MICHAEL BAUDLER 9801 WESTHEIMER RD # 803 HOUSTON, TX 77042 |
| PRECISION TASK GROUP, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_5340.2984 | MICHAEL BAUDLER 9801 WESTHEIMER RD # 803 HOUSTON, TX 77042 |
| PRECISION TASK GROUP, INC. | PROFESSIONAL SERVICES AGREEMENT - STATEMENT OF WORKPURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MARCH 9, 2014SOW NO. 3 JAMAR STAPLES | VDR_5340.2875 | 9801 WESTHEIMER RD # 803 HOUSTON, TX 77042 |
| PREFERRED CASINO TOURS, LLC. | NEVADA INDEPENDENT AGENT CONTROLLING AGREEMENT | VDR_5367.0737 | ANTONIA BATTAGLIA-ELO 2664 BRODHEAD ROAD ALIQUIPPA, PA 15001 |
| PREFERRED OIL LLC | AMENDMENT NO. 2 UHA PREFERRED OIL CONTRACTDOCUSIGNED BY BOTH PARTIES. | VDR_5367.0868 | ATTN: KEVIN TARPEY 1819 MOEN AVENUE JOLIET, IL 60436 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| PREFERRED OIL LLC | PROVIDER AGREEMENT | VDR_5338.0081 | ATTN: RICK SABOL<br>712 ESSINGTON RD<br>JOLIET, IL 60435 |
| PREMIER FOOD AND BEVERAGE | PRICING AGREEMENT | VDR_5338.0125 | ATTN: LAUREN TUMMARELLO<br>2 SHEPPARD ROAD<br>SUITE 600<br>VOORHEES, NJ 08043 |
| PREMIER LABEL WATER CO. | CAESARS PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH DISTRIBUTOR) | VDR_5369.2745 | ATTN: LUINS WILLIAMS<br>2799 E. TROPICANA AVE.<br>LAS VEGAS, NV 89121 |
| PREMIER PRODUCE LLC DBA BUD'S PRODUCE | PROCUREMENT VENDOR MAINTENANCE | VDR_4291.1832 | ATTN: TINA FOLEY<br>2521 RING ROAD<br>ELIZABETHTOWN, KY 42701 |
| PREMIER SOURCING, INC. | PROVIDER AGREEMENT | VDR_5368.1370 | ATTN: CLAUDIA R. VAN<br>1833 WELLINGTON PLACE<br>HOFFMAN ESTATES, IL 60169 |
| PREMIERE EVENTS, LLC | CONTRACT FOR SERVICES | VDR_1718 | PO BOX 1716<br>CAPITOLA, CA 95010 |
| PREMIERE PRODUCE, LLC | PRICING AGREEMENT | VDR_4291.1709 | ATTN: M.T. HARNED<br>2521 RING ROAD<br>ELIZABETHTOWN, KY 42701 |
| PREMIUM WATERS INC | PRICING AGREEMENT | VDR_4986.2771 | ATTN: SCOTT MOORE<br>17440 NORTH DALLAS PARKWAY<br>SUITE 101<br>DALLAS, TX 75287 |
| PREMIUM WATERS INC | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_4986.1117 | ATTN: SCOTT MOORE<br>17440 NORTH DALLAS PARKWAY<br>SUITE 101<br>DALLAS, TX 75287 |
| PRESCRIPTIVE MUSIC | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED SEPTEMBER 15, 2014 | VDR_5339.2133 | ATTN: CARRIE MESSINEO<br>5900 CANOGA AVENUE<br>SUITE 300<br>WOODLAND HILLS, CA 91367 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| PRESIDIO NETWORKED SOLUTIONS, INC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4291.2937 | ATTN:  KIRK SAWYER / JASON G. TATUM<br>5337 MILLENIA LAKES BLVD<br>ORLANDO, FL 32839 |
| PRESTIGE AV & CREATIVE SERVICES | SERVICE AGREEMENT | VDR_5340.1435 | ATTN:  JEREMY WHALEN<br>4835 PARA DRIVE<br>CINCINNATI, OH 45237 |
| PRESTON HOOD CHEVROLET | DEALERSHIP AGREEMENT | VDR_5341.0419 | ATTN: BRENDA O'NEIL<br>11325 CEDAR LAKE ROAD<br>BILOXI, MS 39532 |
| PRICE WATERHOUSE COOPERS, INC | PROJECT CHANGE REQUEST (PCR) | VDR_5340.3013 | RYAN STROM<br>300 MADISON AVENUE 24TH FLOOR<br>NEW YORK, NY 10017 |
| PRICEWATERCOOPERS LLP | STATEMENT OF WORK | VDR_5339.1816 | 300 MADISON AVENUE<br>24TH FLOOR<br>NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPER, LLP | PROJECT CHANGE REQUEST PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_6863 | 300 MADISON AVENUE<br>24TH FLOOR<br>NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPERS LLP | PROFESSIONAL SERVICES AGREEMENT | VDR_3199 | 300 MADISON AVENUE<br>NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPERS LLP | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MARCH 20, 2012, AS MODIFIED BY AMENDMENT NO. 1 DATED APRIL 18, 2013 | VDR_5338.2110 | P.O. BOX 514038<br>LOS ANGELES, CA 90051-4038 |
| PRICEWATERHOUSECOOPERS LLP | AMENDMENT TO THE MASTER SERVICE AGREEMENT BETWEEN PRICEWATERHOUSECOOPERS LLP AND CAESARS ENTERTAINMENT CORPORATION | VDR_4291.2473 | ATTN: FRED HIPWELL<br>300 MADISON AVENUE<br>NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPERS LLP | AMENDMENT TO THE MASTER AGREEMENT | VDR_4291.2237 | ATTN: FRED HIPWELL<br>3800 HOWARD HUGHES PKWY, STE 650<br>LAS VEGAS, NV 89169 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| PRICEWATERHOUSECOOPERS LLP | STATEMENT OF WORK | VDR_5340.3175 | ATTN: MUHAMMAD U. HASSAN, PRINCIPAL ADVISORY SERVICES 300 MADISON AVENUE 24TH FLOOR NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPERS LLP | AMENDMENT NO. 4 TO AGREEMENT | VDR_4291.2498 | FRED HIPWELL PRICEWATERHOUSECOOPERS CENTER NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPERS LLP | ENGAGEMENT LETTER | VDR_5340.2549 | ATTN: BRIAN BROWN, SYED MOHAMMAD 200 PUBLIC SQUARE SUITE 1800 CLEVELAND, OH 44114 |
| PRICEWATERHOUSECOOPERS LLP | CONTRACT CONVERSION & ARIBA 2.0 PHASE 2 | VDR_5339.2234 | ONE NORTH WACKER CHICAGO, IL 60606 |
| PRICEWATERHOUSECOOPERS LLP | CONTROLLERSHIP FUNCTION WAYS OF WORKING | VDR_5340.2917 | 300 MADISON AVENUE 24TH FLOOR NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPERS LLP | STATEMENT OF WORK | VDR_4291.2294 | PRICEWATERHOUSECOOPERS CENETER 300 MADISON AVENUE NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPERS LLP | STATEMENT OF WORK | VDR_5340.3168 | HANS CANDRIES, PRINCIPAL ON SECONDMENT 300 MADISON AVENUE 24TH FLOOR NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPERS LLP | PROJECT CHANGE REQUEST- SOW | VDR_5341.1997 | ATTN: BRIAN BROWN 2020 MAIN STREET SUITE 400 IRVINE, CA 92614 |
| PRICEWATERHOUSECOOPERS LLP | FIXED ASSET OPTIMIZATION SCOPING EXERCISE | VDR_5340.2921 | 300 MADISON AVENUE 24TH FLOOR NEW YORK, NY 10017 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| PRICEWATERHOUSECOOPERS LLP | HYPERION PLATFORM AND PROCESS OPTIMIZATION | VDR_5340.2943 | 300 MADISON AVENUE 24TH FLOOR NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPERS LLP | ACCOUNTANCY TALENT MANAGEMENT REFRESH | VDR_5340.2918 | 300 MADISON AVENUE 24TH FLOOR NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPERS LLP | STATEMENT OF WORK AMENDMENT | VDR_5339.1193 | 300 MADISON AVENUE NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPERS LLP | STATEMENT OF WORK | VDR_5339.1516 | 300 MADISON AVENUE NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPERS LLP | STATEMENT OF WORK | VDR_5339.1197 | 300 MADISON AVENUE NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPERS LLP | PROJECT CHANGE REQUEST; PURSUANT TO STATEMENT OF WORK 1/31/2014 | VDR_5341.1991 | 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| PRICEWATERHOUSECOOPERS LLP | ENGAGEMENT LETTER | VDR_5369.0227 | 488 ALMADEN BOULEVARD SUITE 1800 SAN JOSE, CA 95110 |
| PRICEWATERHOUSECOOPERS, INC. | PROJECT CHANGE REQUESTPURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 3/20/2012 | VDR_4291.2632 | 300 MADISON AVENUE NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPERS, INC. | PROJECT CHANGE REQUESTPURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MARCH 20, 2012 | VDR_4291.2349 | 300 MADISON AVENUE NEW YORK, NY 10017-6204 |
| PRICEWATERHOUSECOOPERS, INC. | PROJECT CHANGE REQUEST NO. 1 | VDR_5340.3145 | 3800 HOWARD HUGHES PARKWAY SUITE 650 LAS VEGAS, NV 89169 |
| PRICEWATERHOUSECOOPERS, LLP | PROJECT CHANGE REQUEST | VDR_4664 | 300 MADISON AVENUE NEW YORK, NY 10017 |
| PRICEWATERHOUSECOOPERS, LLP | STATEMENT OF WORK. CONTRACT CONVERSION & ARIBA 2.0 - PHASE 2 | VDR_5339.1912 | ATTN: MICHAEL DEERING ONE NORTH WACKER CHICAGO, IL 60606 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| PRICEWATERHOUSECOOPERS, LLP | STATEMENT OF WORK | VDR_5340.2320 | ATTN: MICHAEL WONG<br>488 ALMADEN BOULEVARD, SUITE 1800<br>SAN JOSE, CA 95110 |
| PRICEWATERHOUSECOOPERS, LLP | AMENDMENT TO EXISTING ENGAGEMENT LETTER | VDR_5340.3071 | BRIAN BROWN: PRINCIPAL<br>2020 MAIN STREET, SUITE 400<br>IRVINE, CA 92614 |
| PRICEWATERHOUSECOOPERS, LLP | STATEMENT OF WORK | VDR_5339.0417 | MICHAEL DEERING<br>300 MADISON AVENUE<br>24TH FLOOR<br>NEW YORK, NY 10017 |
| PRIVATE GOLF CLUB MANAGEMENT, LLC | NON-DISCLOSURE AGREEMENT | VDR_2935 | THOMAS G. BENNISON<br>3500 FAIRMOUNT STREET #313<br>DALLAS, TX 75219 |
| PRODIGY PROMOS | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.0810 | ATTN: ERIC OLDSON<br>123 S 1380 W<br>LINDON, UT 84042 |
| PRODUCERS RICE MILL INC. | PRICING AGREEMENT | VDR_4986.2385 | ATTN: MIKE CULLEN<br>523 LOUISIANA STREET<br>LITTLE ROCK, AR 72201 |
| PROMOTIONS UNLIMITED, INC. | PROVIDER AGREEMENT | VDR_5339.1957 | ATTN: GERI KESSLER<br>6923 DIANA ROAD<br>BALTIMORE, MD 21209 |
| PROTIVITI INC | STATEMENT OF WORK | VDR_5368.1131 | 12269 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 |
| PROTIVITI INC. | PROTIVITI - STANDARD MASTER AGREEMENT | VDR_4069 | ATTN: JEFFREY SANCHEZ<br>400 S. HOPE STREET<br>SUITE 900<br>LOS ANGELES, CA 90071 |
| PROTIVITI INC. | FIRST AMENDMENT TO MASTER SERVICES AGREEMENT | VDR_2767 | 400 S. HOPE STREET, STE. 900<br>LOS ANGELES, CA 90071 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| PROTIVITI INC. | STATEMENT OF WORKPROJECT STAFF AUGMENTATION | VDR_5341.1071 | 400 S. HOPE STREET, SUITE 900 LOS ANGELES, CA 90071 |
| PROTIVITI INC. | STATEMENT OF WORK | VDR_5340.1382 | ATTN: JEFFERY SANCHEZ 400 S. HOPE STREET SUITE 900 LOS ANGELES, CA 90071 |
| PROTIVITI INC. | SOW - SERVICE AGREEMENT | VDR_5340.1767 | ATTN: JEFFREY SANCHEZ 400 S. HOPE STREET, SUITE 900 LOS ANGELES, CA 90071 |
| PROTIVITI INC. | PROJECT CHANGE REQUEST (PCR) #1 SOW 14 (BILL TRICARICO) PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED OCTOBER 1, 2012 | VDR_5340.2083 | ATTN: JEFF SANCHEZ 400 S. HOPE STREET SUITE 900 LOS ANGELES, CA 90071 |
| PROTIVITI INC. | PROJECT CHANGE REQUEST #2 SOW 15; PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 2/17/2014 | VDR_5341.1935 | 888 7TH AVENUE 13TH FLOOR NEW YORK, NY 10019 |
| PROTIVITI INC. | PROJECT CHANGE REQUEST (PCR)PROJECT CHANGE REQUEST (PCR) #1 SOW 15PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED FEBRUARY 17, 2014 | VDR_5341.1086 | 400 S. HOPE STREET , SUITE 900 LOS ANGELES, CA 90071 |
| PROTIVITI INC. | STATEMENT OF WORK PROJECT: THISTLEDOWN RACINO CAPITAL PROJECT AUDIT | VDR_5338.2067 | 12269 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| PROTIVITI INC. | STATEMENT OF WORK; PURSUANT TO MASTER SERVICES AGREEMENT DATED 10/1/2012 | VDR_5338.1131 | ATTN: FRANK WU 12269 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| PROTIVITI, INC. | STATEMENT OF WORK NO. 18 TO PROFESSIONAL SERVICES AGREEMENT | VDR_5340.2183 | 12269 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| PROTIVITI, INC. | STATEMENT OF WORK NO. 19 TO PROFESSIONAL SERVICES AGREEMENT | VDR_5340.2220 | 12269 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| PROTIVITI, INC. | PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_5340.0975 | 12269 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| PROTIVITI, INC. | PROJECT CHANGE REQUEST | VDR_5368.1412 | 888 7TH AVENUE 13TH FLOOR NEW YORK, NY 10019 |
| PROTIVITI, INC. | (SOW) PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_5340.0972 | 12269 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| PROTIVITI, INC. | STATEMENT OF WORK - PROFESSIONAL SERVICES | VDR_5340.0021 | 2884 SAND HILL ROAD MENLO PARK, CA 94025 |
| PROVIDER SOLUTIONS (DREX?) | STATEMENT OF WORK 2 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED FEB. 29, 2012 | VDR_4986.2303 | ATTN: JADE CHUNG 634 NORTH EAST MAIN STREET SUITE 1763 SIMPSONVILLE, SC 29681 |
| PROVOCATIVE THINKING CONSULTING LLC | PROFESSIONAL SERVICES AGREEMENT - TECHNOLOGY | VDR_5339.2270 | ATTN: BILL HUMBERT 2060 LUCKY JOHN DRIVE PARK CITY,, UT 84060 |
| PTR LEADERSHIP & LEARNING SOLUTIONS, LLC | PROFESSIONAL SERVICES AGREEMENT  (NON-TECHNOLOGY) | VDR_3834 | ATTN: MEGAN THOMAS-RUOTOLO 425 MONTERAY LANE WEST CHESTER, PA 19380 |
| PURATOS CORPORATION | PRICING AGREEMENT | VDR_5340.1477 | REGIONAL SALES MANAGER DENNY W CALLOWAY 1941 OLD CUTHBERT ROAD CHERRY HILL, NJ 08034 |
| PURE BIZ SOLUTIONS, LLC | SOFTWARE ESCROW AGREEMENT | VDR_2903 | ATTENTION: ALONSO VARGAS 7033 WEST SUNSET BLVD., SUITE 225 LOS ANGELES, CA 90028 |
| PURE BIZ SOLUTIONS, LLC | FIRST ADDENDUM TO THE MASTER PROFESSIONAL SERVICES AND LICENSE AGREEMENT | VDR_3130 | D/B/A RUNTRIZ |
| PURE BIZ SOLUTIONS, LLC | PURE BIZ SOLUTIONS, LLC, MASTER PROFESSIONAL SERVICES AND LICENSE AGREEMENT. | VDR_2332.1470 | 7033 W. SUNSET BOULEVARD, SUITE 225 LOS ANGELES, CA 89119 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| PURE BIZ SOLUTIONS, LLC | EXHIBIT D CHANGE AUTHORIZATION ( BEVERAGE I APP). | VDR_2332.1475 | 7033 W. SUNSET BOULEVARD, SUITE 225<br>LOS ANGELES, CA 89119 |
| PURE BIZ SOLUTIONS, LLC | STATEMENT OF WORK 1. PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED OCTOBER 20, 2009. | VDR_5339.0875 | 742 N. CAHUENGA BLVD<br>LOS ANGELES, CA 90038 |
| PURE BIZ SOLUTIONS, LLC D/B/A "RUNTRIZ" | AMENDMENT NUMBER 1 TO THE MASTER PROFESSIONAL SERVICES AND LICENSE AGREEMENT | VDR_2332.2040 | 7033 W. SUNSET BLVD., SUITE 225<br>LOS ANGELES, CA 90028 |
| PWC | STATEMENT OF WORK PROJECT CHANGE REQUEST (PCR) #1 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED APRIL 18, 2013 | VDR_5368.1768 | 1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 |
| QUALCOMM INCORPORATED | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3074 | ATTN:  LEGAL DEPARTMENT<br>5775 MOREHOUSE DRIVE<br>SAN DIEGO, CA 92121 |
| QUALCOMM INCORPORATED, | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3713 | 5775 MOREHOUSE DRIVE<br>LAS VEGAS, NV 89109 |
| QUALEX CONSULTING SERVICES, INC. | PROFESSIONAL SERVICE AGREEMENT BETWEEN QUALEX CONSULTING SERVICES, INC. AND CAESARS ENTERTAINMENT OPERATING COMPANY, INC. | VDR_5339.1868 | ATTN:  CLIVE PEARSON<br>11900 BISCAYNE BLVD<br>SUITE 801<br>NORTH MIAMI, FL 33181 |
| QUALITY DESIGN PRODUCTS LLC (QDP) | PROVIDER AGREEMENT | VDR_5339.0575 | ATTN: JOE ERVIN<br>6373 DEAN MARTIN DRIVE<br>LAS VEGAS, NV 89118 |
| QUEENS BALLPARK COMPANY, LLC | AMENDED AND RESTATED ADVERTISING AGREEMENT | VDR_6449 | ATTN: SENIOR VP OF CORPORATE SALES AND SERVICES<br>123-01 ROOSEVELT AVE.<br>FLUSHING , NY 11368 |
| QUEENS BALLPARK COMPANY, LLC | ADVERTISING AGREEMENT | VDR_2332.1034 | 123-01 ROOSEVELT AVE.<br>FLUSHING, NY 11368 |
| QUEENS BALLPARK COMPANY, LLC. | AMENDED AND RESTATED SUITE LICENSE AGREEMENT | VDR_6450 | ATTN: GENERAL COUNSEL<br>123-01 ROOSEVELT AVE.<br>FLUSHING , NEW YORK  11368 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| QUEENS BLAAPARK COMPANY, L.L.C. | SUITE LICENSE AGREEMENT | VDR_2332.1036 | 123-01 ROOSEVELT AVE FLUSHING, NY 11368 |
| QUEST DIAGNOSTICS, INC. | PREFERRED VENDOR AGREEMENT (SERVICES) | VDR_5367.0316 | ATTN: RACHEL ROOS 3 GIRALDA FARMS MADISON, NJ 07940 |
| QWEST COMMUNICATIONS COMPANY, LLC D/B/A CENTURYLINK QCC | CENTURYLINK TOTAL ADVANTAGE AGREEMENT - OPTION Z MONTHLY ASSESSMENT | VDR_3165 | ATTN: LEGAL DEPT. 1801 CALIFORNIA ST. #900 DENVER, CO 80202 |
| R WHITTINGHAM AND SONS MEATS, INC. | CAESARS PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH SUPPLIER) | VDR_5367.0232 | ATTN: RICHARD WHITTINGHAM 4134 WEST 127TH STREET ALSIP, IL 60803 |
| R WHITTINGHAM AND SONS MEATS, INC. | PRICING AGREEMENT. | VDR_5341.1436 | 4134 W 127TH ST ALSIP, IL 60803 |
| R. R. DONNELLEY & SONS COMPANY | AMENDMENT NO. 5 TO MASTER PURCHASE AGREEMENT, PSA 1 -3, AND AMENDMENTS 1, 2, 3 & 4 | VDR_2332.0711 | ATTN: DANIEL KNOTTS 111 SOUTH WACKER DRIVE CHICAGO, IL 60606 |
| R. R. DONNELLEY & SONS COMPANY | AMENDMENT NO. 5 TOMASTER PURCHASE AGREEMENT, PSA 1- 3, AND AMENDMENTS 1, 2, 3 & 4 | VDR_2332.0715 | ATTN: DANIEL KNOTTS 111 SOUTH WACKER DRIVE CHICAGO, IL 60606 |
| R.F. MACDONALD CO. | SERVICES AGREEMENT | VDR_4180 | GEORGE PAYSON 6565 WHITE FAIR STREET, UNIT B-2 RENO, NV 89523 |
| R.R. DONNELLEY & SONS COMPANY | BUSINESS ASSOCIATE ADDENDUM | VDR_3821 | 111 SOUTH WACKER DRIVE CHICAGO, IL 60606 |
| R.R. DONNELLEY & SONS COMPANY | AMENDMENT NO. 3 TO MASTER PURCHASE AGREEMENT, PSA 1- 3, AND AMENDMENTS 1 & 2 | VDR_3411 | ATTN: DANIEL KNOTTS 111 SOUTH WACKER DRIVE CHICAGO, IL 60606 |
| R.R. DONNELLEY & SONS COMPANY | AMENDMENT NO. 2 TO MASTER PURCHASE AGREEMENT, PSA 1-3 AND AMENDMENT 1 | VDR_2332.2633 | ATTN: TIM S. METHENITIS 111 SOUTH WACKER DRIVE CHICAGO, IL 60606 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| R.R. DONNELLEY & SONS COMPANY | AMENDMENT NO. 4 TO MASTER PURCHASE AGREEMENT, PSA 1-3 AND AMENDMENT 1 AND 2 | VDR_2332.0486 | ATTN: TIM S. METHENTIS 111 SOUTH WACKER DRIVE CHICAGO, IL 60606 |
| R.R. DONNELLEY & SONS COMPANY | AMENDMENT NO. 6 TO MASTER PURCHASE AGREEMENT AND AMENDMENT 5 | VDR_2332.2028 | ATTN: TIMOTHY METHENITIS 111 SOUTH WACKER DRIVE CHICAGO, IL 60606 |
| R.R. DONNELLEY & SONS COMPANY | AMENDMENT NO. 4 TO MASTER PURCHASE AGREEMENT, PSA 1-3 AND AMENDMENTS 1, 2 AND 3 | VDR_2332.0646 | ATTN: TIM S. METHENITIS 111 SOUTH WACKER DRIVE CHICAGO, IL 60606 |
| R.R. DONNELLY & SONS COMPANY | AMENDMENT NO. 1 TO MASTER PURCHASE AGREEMENT | VDR_2332.2569 | 11 SOUTH WACKER DRIVE CHICAGO, IL 60606 |
| RADISSON HOTEL CLEVELAND - GATEWAY | HOTEL ROOM BLOCK AGREEMENT | VDR_5338.1817 | ATTN: JUAN FERNANDEZ 651 HURON ROAD EAST CLEVELAND, OH 44115 |
| RAINMAKER GROUP LAS VEGAS, LLC | AMENDMENT NUMBER 1 TO THE RAINMAKER GROUP UNLIMITED SUPPORT SERVICES AGREEMENT. | VDR_2332.0932 | 4450 NORTH POINT PARKWAY, SUITE 400, ALPHARETTA, GA 30005 |
| RALLY SOFTWARE DEVELOPMENT CORP. | SUBSCRIPTION AGREEMENT | VDR_2807 | 4001 DISCOVERY DRIVE, SUITE 220 BOULDER, CO 80303 |
| RANDAL RAVEN (D/B/A STAFFING SOLUTIONS) | SERVICES AGREEMENT | VDR_5339.1556 | ATTN: RANDAL RAVEN 38 KEYES AVENUE SUITE LL01 SAN FRANCISCO, CA 94129 |
| RDI – USA, INC DBA PRC LLC | PROVIDER AGREEMENT | VDR_4986.2620 | JOHN HENKEL 2999 NORTH BLACKSTOCK ROAD SPARTANBURG, SC 29301 |
| RDI – USA, INC DBA PRC LLC | PROVIDER AGREEMENT | VDR_4986.1611 | ATTN: JOHN HENKEL 2999 NORTH BLACKSTOCK ROAD SPARTANBURG, SC 29301 |
| REBECCA HENRY | CONTRACTOR AGREEMENT | VDR_2980 | 7670 HARTWELL DRIVE LAS VEGAS, NV 89123 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| RECYCLE SOLUTIONS | EQUIPMENT RENTAL AGREEMENT | VDR_4986.0790 | ATTN: MARK HUBER<br>1054 KANSAS STREET<br>MEMPHIS, TN 38106 |
| RECYCLE SOLUTIONS | PRICING AGREEMENT | VDR_4986.1089 | ATTN: MARK HUBER<br>1054 KANSAS STREET<br>MEMPHIS, TN 38106 |
| RECYCLE SOLUTIONS | AMENDMENT TO PRICING AGREEMENT | VDR_4986.1095 | ATTN: MARK HUBER<br>1054 KANSAS STREET<br>MEMPHIS, TN 38106 |
| RED BULL NORTH AMERICA, INC. | THIRD AMENDMENT TO PRICING AND PROMOTION AGREEMENT | VDR_5368.0928 | ATTN: GENERAL COUNSEL LOUISA LAWLESS<br>1740 STEWART STREET<br>SANTA MONICA, CA 90404 |
| RED CARPET SERVICE, INC | SERVICES AGREEMENT | VDR_5341.0477 | ATTN: LAURA THORPE<br>350 S. GEOSPACE DRIVE<br>INDEPENDENCE, MO 64056 |
| RED HAT, INC. | ENTERPRISE AGREEMENT, BLACKLINE OF AGREEMENT | VDR_3745 | 100 EAST DAVIE ST<br>ATTN GENERAL COUNSEL<br>RALEIGH, NC 27601 |
| REDACTED | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT | VDR_3324 | REDACTED |
| REDBOX AUTOMATED RETAIL, LLC | AMENDMENT TO RTN POLICIES AND STANDARD TERMS AND CONDITIONS | VDR_3384 | 1 TOWER LANE, SUITE 900<br>OAKBROOK TERRACE, IL 60181 |
| REDBOX AUTOMATED RETAIL, LLC | RTN POLICIES AND STANDARD TERMS AND CONDITIONS | VDR_5338.0637 | 1 TOWER LANE, SUITE 1200<br>OAKBROOK TERRACE, IL 60181 |
| REDBOX AUTOMATED RETAIL, LLC | RTN POLICIES AND STANDARD TERMS AND CONDITIONS | VDR_5368.0637 | ATTN: REDBOX LEGAL DEPARTMENT<br>1 TOWER LANE<br>SUITE 1200<br>OAKBROOK TERRACE, IL 60181 |
| REDZONE GROUP | STATEMENT OF WORK NO. 01 TO PROFESSIONAL SERVICES AGREEMENT | VDR_5339.2044 | ATTN: DOUG TURSKI<br>447 7TH STREET<br>SANTA MONICA, CA 90402 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| REED GROUP, LTD. | STATEMENT OF WORK PURSUANT TO MASTER SERVICES AGREEMENT DATED SEPTEMBER 29, 2010 | VDR_2332.1773 | ATTN:  BRIAN COREY 10155 WESTMOOR DRIVE SUITE 210 WESTMINSTER, CO 80021 |
| REED GROUP, LTD. | HOSTING SERVICES AGREEMENT | VDR_2332.0569 | ATTN: GENERAL COUNSEL 10155 WESTMOOR DRIVE WESTMINSTER, CO 80021 |
| REED GROUP, LTD. | PILOT AGREEMENT | VDR_2332.0208 | ATTN: RON HAYS 10155 WESTMOOR DRIVE WESTMINSTER, CO 80021 |
| REGAL 360 LLC | PROFESSIONAL SERVICES AGREEMENT | VDR_2931 | 4977 RED HILLS AVENUE BRANDON L. HULL 4977 RED HILLS AVENUE MERIDIAN, ID 83646 |
| REGAL LIMOUSINE SERVICE | SERVICES AGREEMENT | VDR_5340.0979 | ATTN: VAL NEWTON 243 WASHBURN ROAD BENTON, KY 42025 |
| REGIONAL TRANSPORTATION COMMISSION OF SOUTHERN NEVADA | CLUB RIDE EZ RIDER MONTHLY TRANSIT PASS PROGRAM AGREEMENT | VDR_3328 | 600 S GRAND CENTRAL PKWY #350 ATTN ACCOUNTS RECEIVABLE LAS VEGAS, NV 89106 |
| REGO CONSULTING CORPORATION | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.2042 | ATTN: GEORGE TRAINOR 2115 NORTH MAIN STREET CENTERVILLE, UT 84014 |
| REGO CONSULTING CORPORATION | SERVICES AGREEMENT | VDR_4986.2213 | ATTENTION: DANIEL GREER 2115 NORTH MAIN STREET CENTERVILLE, UT 84014 |
| REGO CONSULTING CORPORATION | STATEMENT OF WORK | VDR_5340.1964 | ATTN: ACCOUNTING 2115 NORTH MAIN STREET CENTERVILLE, UT 84014-1017 |
| REGO CONSULTING CORPORATION | STATEMENT OF WORK | VDR_5340.1943 | ATTN: ACCOUNTING 2115 NORTH MAIN STREET CENTERVILLE, UT 84014-1017 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| REGO CONSULTING CORPORATION | STATEMENT OF WORK | VDR_4986.0764 | ATTN: DANIEL GREER 2115 NORTH MAIN STREET CENTERVILLE, UT 84014 |
| REMBRANDT FOODS INC | CAESARS PRICING AGREEMENT(FOR FOOD & BEVERAGE PRODUCTS PURCHASED FROM SUPPLIER) | VDR_5369.0652 | ATTN: JANET HERRING 1419 480TH STREET REMBRANDT, IA 50576 |
| RENO AIR RACING ASSOCIATION | SPONSORSHIP AGREEMENT | VDR_4273 | D/B/A NATIONAL CHAMPIONSHIP AIR RACES 14501 MT. ANDERSON STREET RENO, NV 89501 |
| RENO AIR RACING ASSOCIATION INC. D/B/A NATIONAL CHAMPIONSHIP AIR RACES | 2012 SPONSORSHIP AGREEMENT | VDR_4252 | ATTN: MICHAEL J. HOUGHTON, PRESIDENT 14501 MT. ANDERSON STREET RENO, NV 89506 |
| RENO MEDIA GROUP LLC: KLCA, KZTQ, KBZZ, KODS, KRNO | LICENSE AGREEMENT | VDR_4184 | 961 MATLEY LANE SUITE 120 RENO, NV 89502 |
| RENO RODEO ASSOCIATION | SPONSORSHIP AGREEMENT | VDR_4268 | POST OFFICE BOX 12335 RENO, NV 89510 |
| RENO RUN LLC | FIRST AMENDMENT TO THE LEASE AGREEMENT | VDR_6165 | WILLIAM UNDERHILL 2850 S. JONES BOULEVARD SUITE 2 LAS VEGAS, NEVADA 89146 |
| RENT THE RUNWAY | PROMOTION AGREEMENT | VDR_3695 | ATTN: CFO 163 VARICK STREET 4TH FLOOR NEW YORK, NY 10013 |
| RENU OIL OF AMERICA, INC. | HARRAH'S PREFERRED VENDOR AGREEMENT. | VDR_2332.0922 | 570 W. CHEYENNE AVENUE, SUITE 90 LAS VEGAS, NV 89030 |
| REPUBLIC AIRLINE, INC. | MASTER AIR TRANSPORT SERVICE AGREEMENT. | VDR_5294 | JOSEPH P. ARGUAN 8909 PURDUE ROAD, SUITE 300 INDIANAPOLIS, INDIANA 46268 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| RESCUE AIR SYSTEMS, INC. | SERVICES AGREEMENT. | VDR_4271 | JAMES BELOVODIA<br>751 LAUREL STREET, #416<br>SAN CARLOS, CA 94070 |
| RESERS FINE FOODS | PROVIDER AGREEMENT | VDR_4291.0851 | ATTN: RON SALZMAN<br>15570 S.W. JENKINS ROAD<br>BEAVERTON, OR 97006 |
| RESERS FINE FOODS, INC. | PRICING PROGRAM AGREEMENT | VDR_5340.2909 | JEFF HALLUMS: WESTERN REGION<br>CORPORATE ACCOUNTS MANAGER<br>15570 S.W. JENKINS ROAD<br>BEAVERTON, OR 97006 |
| RESERS FINE FOODS, INC. | PRICING PROGRAM AGREEMENT | VDR_5339.0726 | ATTN: JIM MCMURPHY, REGIONAL<br>MANAGER<br>15570 S.W. JENKINS ROAD<br>BEAVERTON, OR 97006 |
| RESORT ADVANTAGE | PROJECT CHANGE REQUEST (PCR) PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JULY 9TH, 2012 | VDR_4986.0812 | 26622 WOODWARD AVENUE<br># 105<br>ROYAL OAK, MI 48067 |
| RESORT ADVANTAGE | SOFTWARE LICENSE, MAINTENANCE AND WARRANTY AGREEMENT | VDR_4986.1877 | 26622 WOODWARD AVENUE<br>SUITE 105<br>ROYAL OAK, MI 48067 |
| RESORT ADVANTAGE | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4291.1358 | ATTENTION: BRIAN FERRILLA<br>26622 WOODWARD AVENUE<br>SUITE 105<br>ROYAL OAK, MI 48067 |
| RESORT ADVANTAGE LLC | PROJECT CHANGE REQUEST (PCR) # 6PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_4986.1241 | 24700 NORTHWESTERN HWY<br>SUITE 601<br>SOUTHFIELD, MI 48075 |
| RESORT ADVANTAGE LLC | - PROJECT CHANGE REQUEST; PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JULY 11, 2012 | VDR_4986.1434 | 24700 NORTHWESTERN HWY<br>SUITE 601<br>SOUTHFIELD, MI 48075 |
| RESORT ADVANTAGE LLC | PROJECT CHANGE REQUEST; PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JULY 11, 2012 | VDR_4986.1430 | 24700 NORTHWESTERN HWY<br>SUITE 601<br>SOUTHFIELD, MI 48075 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| RESORT ADVANTAGE LLC | PROJECT CHANGE REQUEST (PCR) #5 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JULY 11, 2012 | VDR_4986.0830 | ATTN: BRIAN FERRILLA 26622 WOODWARD AVE #105 ROYAL OAK, MI 48067 |
| RESORT ADVANTAGE, LLC | PROFESSIONAL SERVICES AGREEMENT AMENDMENT NO. 1 | VDR_4986.1218 | 26622 WOODWARD AVENUE SUITE 105 ROYAL OAK, MI 48067 |
| RESORT ADVANTAGE, LLC | MAINTENANCE AND WARRANTY AGREEMENTAMENDMENT NO. 1 | VDR_4986.1223 | 26622 WOODWARD AVENUE SUITE 105 ROYAL OAK, MI 48067 |
| RESOURCE CONNECTION, LLC DBA RGP | PROFESSIONAL SERVICES AGREEMENT | VDR_5340.1173 | ATTN: KATHY BEAVERS 3763 HOWARD HUGHES PARKWAY SUITE 140 LAS VEGAS, NV 89169 |
| RESOURCES CONNECTION, LLC DOING BUSINESS AS RESOURCES GLOBAL PROFESSIONALS | MASTER SERVICES AGREEMENT | VDR_2332.1105 | 695 TOWN CENTER DRIVE, SUITE 600 COSTA MESA, CA 92626 |
| RESOURCES GLOBAL PROFESSIONALS | EXHIBIT CSTATEMENT OF WORK NO. 25596PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 3/24/2006 | VDR_2332.1399 | ATTN: KATHY BEAVERS FILE 55221 LOS ANGELES, CA 90074-5221 |
| RESOURCES GLOBAL PROFESSIONALS | MASTER SERVICES AGREEMENT | VDR_2332.1409 | ATTN: LEGAL DEPARTMENT 695 TOWN CENTER DRIVE SUITE 600 COSTA MESA, CA 92626 |
| RESOURCES GLOBAL PROFESSIONALS | STATEMENT OF WORK | VDR_5369.1120 | FILE 55221 LOS ANGELES, CA 90074-5221 |
| RESOURCES GLOBAL PROFESSIONALS | STATEMENT OF WORK | VDR_5369.1130 | FILE 55221 LOS ANGELES, CA 90074-5221 |
| RESTAURANT TECHNOLOGIES INC | SERVICES PROVIDER AGREEMENT | VDR_5339.1471 | ATTN: PATRICK MCBRIDE 2250 PILOT KNOB ROAD MENDOTA HEIGHTS, MN 55120 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| RETURN PATH, INC. | MASTER SUBSCRIPTION AND SERVICES AGREEMENT | VDR_3542 | ATTN: KATHY SHAPIRO 304 PARK AVENUE SOUTH 7TH FLOOR NEW YORK, NY 10010 |
| RETURN PATH, INC. | ADDENDUM AINSERTION ORDER | VDR_5341.1638 | ATTN: ERIC ANDERSON 3 PARK AVE, 41ST FLOOR NEW YORK, NY 10016 |
| REVENEW INTERNATIONAL, LLC | EXHIBIT C- STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MAY 27, 2011 | VDR_5367.0520 | 14100 SOUTHWEST FREEWAY SUITE 320 SUGAR LAND, TX 77478 |
| REVENEW INTERNATIONAL, LLC | PROFESSIONAL SERVICES AGREEMENT (NON-TECHNOLOGY) | VDR_5367.0521 | ATTENTION: JASON JORDAN 14100 SOUTHWEST FREEWAY SUGAR LAND, TX 77478 |
| REVOLUTION ANALYTICS INC. | SALES ORDER FORM | MANUAL | 2570 WEST EL CAMINO REAL SUITE 222 MOUNTAIN VIEW, CA 94040 |
| REVOLUTION ANALYTICS INC. | FIRST AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT | MANUAL | 2570 WEST EL CAMINO REAL SUITE 222 MOUNTAIN VIEW, CA 94040 |
| RICHARD'S HOOD & DUCT | SERVICES AGREEMENT | VDR_4986.0657 | ATTN: SHELLY BLANKENBAKER PO BOX 911 3429 HWY 62 EAST JEFFERSONVILLE, IN 47130 |
| RISE INTERACTIVE | PROVIDER AGREEMENT | VDR_5338.0358 | ATTN: SCOTT CONINE (VP OF OPERATIONS) ONE SOUTH WACKER DRIVE SUITE 300 CHICAGO, IL 60606 |
| RIVERPOINT SOLUTIONS GROUP | STATEMENT OF WORK 3 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED DECEMBER 19, 2011. | VDR_5338.1782 | 2200 EAST DEVON AVENUE SUITE 385 DES PLAINES, IL 60018 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| RIVERPOINT SOLUTIONS GROUP | STATEMENT OF WORK 4 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED DECEMBER 19, 2011. | VDR_5338.1788 | 2200 EAST DEVON AVENUE SUITE 385 DES PLAINES, IL 60018 |
| RIVERPOINT SOLUTIONS GROUP | STATEMENT OF WORK TEMPLATEPURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED DECEMBER 20, 2011 | VDR_5338.1444 | 2200 EAST DEVON AVENUE SUITE 385 DES PLAINES, IL 60018 |
| RIVERPOINT SOLUTIONS GROUP LLC | PROFESSIONAL SERVICES AGREEMENT | VDR_5341.1039 | 2200 EAST DEVON AVENUE SUITE 385 DES PLAINES, IL 60018 |
| RIVERPOINT SOLUTIONS GROUP LLC | PROJECT CHANGE REQUEST #1 SOW #4 | VDR_5338.2586 | 2200 EAST DEVON AVENUE, SUITE 385 DES PLAINES, IL 60018 |
| RIVERPOINT SOLUTIONS GROUP LLC | PROFESSIONAL SERVICES AGREEMENT (TECHNOLOGY). | VDR_5369.0124 | 2200 EAST DEVON AVENUE, SUITE 385 DES PLAINES, IL 60018 |
| RIVERPOINT SOLUTIONS GROUP LLC | PROJECT CHANGE REQUEST; PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 12/9/2011 | VDR_5341.2039 | ATTN: PAUL ERNST, VICE PRESIDENT 2200 E. DEVON AVENUE SUITE 385 DES PLAINES, IL 60018 |
| RIVERPOINT SOLUTIONS GROUP, LLC | PROFESSIONAL SERVICE AGREEMENT(TECHNOLOGY) | VDR_2978 | RUSSELL ROSEN 2200 EAST DEVON AVENUE, SUITE 385 DES PLAINES, IL  60018 |
| RIVERPOINT SOLUTIONS GROUP, LLC | STATEMENT OF WORK | VDR_5368.1346 | 2200 EAST DEVON AVENUE SUITE 385 DES PLAINS, IL 60018 |
| ROAD SHOW LOGISTICS LLC | PROFESSIONAL SERVICE AGREEMENT | VDR_5339.0515 | ATTN: JAFAR AZAMAYESH 3930 16TH AVE SW CEDAR RAPIDS, IA 52404 |
| ROAD SHOW LOGISTICS, LLC | EXHIBIT DSTATEMENT OF WORK #1 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JULY 14, 2014. | VDR_5339.0898 | 1715 NW ABILENE RD ANKENY, IA 50023 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ROAD SHOW LOGISTICS, LLC | INDEMNIFICATION AND WAIVER IN LIEU OF INSURANCE | VDR_5339.0589 | ATTN: JAFAR AZMAYESH 3930 16TH AVE SW CEDAR RAPIDS, IA 52404 |
| ROAMINGAROUND, LLC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5340.1417 | ATTN:  MICHAEL GARVIN 150 ANDOVER ST. DANVERS, MA 01923 |
| ROBERT F. GROSS | CONFIDENTIAL DISCLOSURE AGREEMENT | VDR_3735 | REDACTED |
| ROBERTS OXYGEN COMPANY INC | SERVICES AGREEMENT | VDR_5339.0318 | ATTN:  DENNIS SEUFERLING 15830 REDLAND ROAD ROCKVILLE, MD 20855 |
| ROCK OHIO CAESARS CLEVELAND, LLC D/B/A HORSESHOE CLEVELAND | ASSIGNMENT AND ASSUMPTION OF LEASE ORDER | VDR_1680 | ONE CAMPUS MARTIUS 1086 WOODWARD AVENUE DETRIOT , MI 48226 |
| ROCKEFELLER PHILANTHROPY ADVISORS | HOSTING SERVICES AGREEMENT | VDR_3738 | 6 WEST 48TH ST 10TH FL NEW YORK, NY 10036 |
| ROCK-TENN CONVERTING COMPANY | AMENDMENT NO. 1 TO SERVICES AGREEMENT | VDR_5341.1644 | 406 GRAGSON DRIVE ATTN: JO MURRELL MEMPHIS, TN 38106 |
| ROCK-TENN CONVERTING COMPANY | SERVICES AGREEMENT | VDR_5341.0455 | ATTN: JO MURRELL 406 GRAGSON DRIVE MEMPHIS, TN 38106 |
| ROCKY MOUNTAIN EGGS, INC. | WAIVER OF TRANSFER OF RIGHTS OF RECOVERY AGAINST OTHERS TO US (WAIVER OF SUBROGATION) | VDR_5340.2962 | 720 SOUTH STOCKTON AVENUE RIPON, CA 95366 |
| ROKKAN MEDIA LLC | STATEMENT OF WORK #1; PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED DECEMBER 12, 2011 | VDR_5369.1910 | 176 GRAND STREET 2ND FLOOR NEW YORK, NY 10013 |
| ROKKAN MEDIA LLC | STATEMENT OF WORK #2PURSUANT TO MASTER SERVICES AGREEMENT DATED NOVEMBER 14, 2011 | VDR_4291.1571 | ATTN: CHUNG NG 176 GRAND STREET 2ND FLOOR NEW YORK, NY 10013 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ROKKAN MEDIA, LLC | PROFESSIONAL SERVICES AGREEMENT | VDR_5369.1837 | ATTN: CHUNG NG<br>176 GRAND STREET<br>2ND FLOOR<br>NEW YORK, NY 10013 |
| ROOM 2 ROOM | PROVIDER AGREEMENT. | VDR_5368.1547 | 10262 FORESTWOOD LANE<br>CLEVELAND, OH 44133 |
| ROOM 2 ROOM | PRODUCTS AND PRICING AMENDMENT TO AGREEMENT | VDR_5338.1638 | ATTN: CYNTHIA KLEIN<br>10262 FORESTWOOD LANE<br>CLEVELAND, OH 44133 |
| ROOM 2 ROOM | AMENDMENT NO. 2 TO ROOM 2 ROOM CONTRACT | VDR_5338.2337 | CYNTHIA KLEIN; RICHARD HARTMAN<br>10262 FORESTWOOD LANE<br>CLEVELAND, OH 44133 |
| ROSENDIN ELECTRIC | MASTER SERVICES AGREEMENT FOR ELECTRICAL CONTRACTOR | VDR_5339.0375 | ATTN: RAYMOND LOPEZ<br>880 MABURY ROAD<br>SAN JOSE, CA 95133 |
| ROTELLA BAKERY INC DBA ROMA BAKERY | PROVIDER AGREEMENT | VDR_4291.2103 | ATTN: MICHAEL QUARRATO<br>3351 NE CHDUTEAU TRAFFICWAY<br>KANSAS CITY, MO 64117 |
| ROTELLA BAKERY INC. DBA ROMA BAKERY | AMENDMENT NO.1 TO PROVIDER AGREEMENT | VDR_4291.2104 | ATTN: MICHAEL QUARRATO<br>3351 NE CHOUTEAU TRAFFICWAY<br>KANSAS CITY, MO 64117 |
| ROTELLA'S ITALIAN BAKERY INC | PROVIDER AGREEMENT | VDR_4291.1433 | ATTN: JIM ROTELLA<br>6949 SOUTH 108TH STREET<br>LAVISTA, NE 68128 |
| ROTELLA'S ITALIAN BAKERY INC | AMENDMENT NO. 1 TO PROVIDER AGREEMENT | VDR_4291.2095 | ATTN: JIM ROTELLA<br>6949 SOUTH 108TH STREET<br>LAVISTA, NE 68128 |
| ROTELLA'S ITALIAN BAKERY INC | PRICING AGREEMENT | VDR_5340.0791 | ATTN: JIM ROTELLA<br>6949 SOUTH 108TH STREET<br>LA VISTA, NE 68128 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ROTO-ROOTER SEWER DRAIN SERVICE | MASTER SERVICE AGREEMENT FOR MECHANICAL - PLUMBING CONTRACTOR | VDR_5340.1405 | ATTN:  GEOFFREY SAGER 7941 DREXEL ST. OMAHA, NE 68127-4262 |
| ROYAL CYBER INC, | PROJECT CHANGE REQUEST (PCR) # 3PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MARCH 13, 2013 | VDR_5338.2307 | ATTN: MUSTAFA QUTBUDDIN 55 SHUMAN BLVD. SUITE # 1025 NAPERVILLE, IL 60563 |
| ROYAL CYBER INC. | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MARCH 22, 2013 | VDR_5341.1153 | ATTN:  MUSTAFA QUTBUDDIN 55 SHUMAN BLVD. SUITE 1025 NAPERVILLE, IL 60563 |
| ROYAL CYBER INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_5340.2416 | ATTN: MUSTAFA QUTBUDDIN 55, SHUMAN BLVD. SUITE # 1025 NAPERVILLE, IL 60563 |
| ROYAL CYBER INC. | PROJECT CHANGE REQUEST (PCR) # 4 - PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MARCH 13, 2013 | VDR_5338.2365 | ATTN: MUSTAFA QUTBUDDIN 55, SHUMAN BLVD. SUITE # 1025 NAPERVILLE, IL 60563 |
| ROYAL CYBER INC. | PROJECT CHANGE REQUEST (PCR) # 2 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MARCH 13, 2013 | VDR_5338.2265 | ATTN: MUSTAFA QUTBUDDIN 55, SHUMAN BLVD. SUITE # 1025 NAPERVILLE, IL 60563 |
| ROYAL CYBER INC. | PROJECT CHANGE REQUEST | VDR_5338.2113 | ATTN:  MUSTAFA QUTBUDDIN 55 SHURMAN BLVD. SUITE #1025 NAPERVILLE, IL 60563 |
| ROYAL CYBER INC. | STATEMENT OF WORK 3 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MARCH 22, 2013 | VDR_5338.1989 | ATTN: MUSTAFA QUTBUDDIN 55, SHUMAN BLVD SUITE 1025 NAPERVILLE, IL 60563 |
| ROYAL PAPER PRODUCTS, INC. | MASTER PRODUCT AGREEMENT | VDR_5339.1339 | ATTN: ERIC MOORE 99 NORTH CALN ROAD COATESVILLE, PA 19320 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ROYAL PAPER PRODUCTS, INC. | PRICING PROGRAM AGREEMENT | VDR_5339.1550 | ATTN: ERIC MOORE - DIRECTOR OF CHAIN ACCOUNTS 99 NORTH CALN ROAD COATESVILLE, PA 19320 |
| ROYALE BEZJIAN BROS, INC DBA NORTHCENTER RUG CO. | SERVICES AGREEMENT | VDR_5341.0586 | ATTN: KARL HEINRICH 3726 NORTH LINCOLN AVENUE UNIT 1S CHICAGO, IL 60613 |
| RSCA | PROFESSIONAL SERVICES AGREEMENT | VDR_5341.1304 | ATTN: ACCOUNTS PAYABLE 37600 CENTRAL COURT SUITE 210 NEWARK, CA 94560 |
| RSM MC GLADREY, INC., | MASTER SERVICE AGREEMENT | VDR_5367.0931 | ATTN: DALE AFFONSO 300 S. 4TH ST. , SUITE 600 LAS VEGAS, NV 89101-6017 |
| RSM SOLUTIONS | STATEMENT OF WORK # 17 | VDR_5368.1097 | ATTN: JAMES WILSON PO BOX 2599 PALATINE, IL 60078 |
| RSM SOLUTIONS | STATEMENT OF WORK #17; FOR PROJECT STAFFING SERVICES, PURSUANT TO MASTER CONSULTING AGREEMENT DATED JANUARY, 2010 | VDR_5338.1097 | ATTN: JAMES WILSON PO BOX 2599 PALATINE, IL 60078 |
| RSM SOLUTIONS | STATEMENT OF WORK #16 | VDR_5368.0623 | ATTN:  JAMES WILSON PO BOX 2599 PALATINE, IL 60078 |
| RSM SOLUTIONS INC | PROJECT CHANGE REQUEST (PCR) # 1 SOW- PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_5341.1850 | 458 W. FAIRVIEW CIRCLE PALATINE, IL 60067 |
| RSM SOLUTIONS INC. | STATEMENT OF WORK | VDR_5341.0593 | C/O CORNERSTONE BANK PO BOX 2599 PALATINE, IL 60078 |
| RSM SOLUTIONS INC. | PROJECT CHANGE REQUEST; PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 5/24/2010 | VDR_5341.1922 | 458 W. FAIRVIEW CIRCLE PALATINE, IL 60067 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| RSM SOLUTIONS, INC. | PROJECT CHANGE REQUEST (PCR) # 1 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JANUARY 2010 | VDR_5368.1680 | 458 W. FAIRVIEW CIRCLE PALATINE, IL 60067 |
| RSM SOLUTIONS, INC. | PROJECT CHANGE REQUEST #1 | VDR_5338.2120 | 458 W. FAIRVIEW CIRCLE PALATINE, IL 60067 |
| RSM SOLUTIONS, INC. | PROJECT CHANGE REQUEST (PCR) #1 SOW 16 | VDR_5368.1909 | 458 W. FAIRVIEW CIRCLE PALATINE, IL 60067 |
| RSM SOLUTIONS, INC. | MASTER SERVICES AGREEMENT | VDR_2332.0274 | ATTN:  JAMES V. WILSON 235 N. SMITH STREET SUITE 308 PALATINE, IL 60067 |
| RSM SOLUTIONS, INC. | STATEMENT OF WORK #18; FOR PROJECT STAFFING SERVICES PURSUANT TO MASTER CONSULTING AGREEMENT DATED JANUARY, 2010 | VDR_5338.1172 | ATTN: JAMES WILSON PO BOX 2599 PALATINE, IL 60078 |
| RSM SOLUTIONS, INC. | PROJECT CHANGE REQUEST (PCR) #3 SOW 16 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 2010 | VDR_5338.2537 | ATTN: TOM WELKE 458 W. FAIRVIEW CIRCLE PALATINE, IL 60067 |
| RSM SOLUTIONS, INC. | PROJECT CHANGE REQUEST (PCR) # 1 SOW 16, PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JANUARY 2010 | VDR_5338.2474 | ATTN: TOM WELKE 458 W. FAIRVIEW CIRCLE PALATINE, IL 60067 |
| RSM SOLUTIONS, INC. | PROJECT CHANGE REQUEST (PCR) | VDR_5368.1965 | TOM WELKE 458 W. FAIRVIEW CIRCLE PALATINE, IL 60067 |
| RSM SOLUTIONS, INC. ("CONSULTANT") | STATEMENT OF WORK #16FOR PROJECT STAFFING SERVICESPURSUANT TO MASTER CONSULTING AGREEMENTDATED JANUARY, 2010 | VDR_5338.0623 | ATTN: JAMES WILSON P.O. BOX 2599 PALATINE, IL 60078 |
| RUNTRIZ | PROFESSIONAL SERVICES AGREEMENT. | VDR_5339.0971 | 742 N. CAHUENGA BLVD. LOS ANGELES, CA 90038 |
| S & S KITCHEN MANAGEMENT | PROVIDER AGREEMENT | VDR_5368.0860 | ATTN: BEN SLAUGHTER 2278 TIMBERMAN ROAD HAMILTON, OH 45013 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| S4I SYSTEMS INC. | PRODUCT ORDER FORM AND VARIOUS RELATED DOCUMENTS | VDR_4291.1630 | 616 S. EL CAMINO REAL SUITE 'M' SAN CLEMENTE, CA 92672 |
| SABERT CORPORATION | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.2657 | ATTN: GARY ZIZNEWSKI MAIN STREET EXTENSION SAYREVILLE, NJ 08872 |
| SABRE, INC. | SABRE CUSTOMER AGREEMENT | VDR_3612 | 3150 SABRE DR ATTN FINANCIAL SERVICES SOUTHLAKE, TX 76092 |
| SAFE ELECTRONICS INC. | SERVICES AGREEMENT | VDR_5340.1828 | ATTN: STEVE MASSE 2441 WESTERN AVENUE LAS VEGAS, NV 89102 |
| SAFETY SERVICE SYSTEMS, INC. D/B/A S3, INC. | SERVICES AGREEMENT | VDR_2228 | MARY BETH GERLACH 4036 NORTH NASHVILLE AVENUE CHICAGO, IL 60634 |
| SAFEWAY SERVICES LLC | SERVICES AGREEMENT | VDR_5339.0801 | ATTN: MICHAEL MICKLEY 4185 W HARMON AVE LAS VEGAS, NV 89103 |
| SAFLOK | AMENDMENT TO PRICING AGREEMENT | VDR_4986.2423 | ATTN: GEFF GROSSAN 2900 MEADE AVENUE #8 LAS VEGAS, NV 89102 |
| SAFLOK | AMENDMENT 2 TO PRICING AGREEMENT | VDR_4986.1411 | ATTN: GEFF GROSSAN 2900 MEADE AVENUE #8 LAS VEGAS, NV 89102 |
| SAILPOINT TECHNOLOGIES, INC | SOFTWARE LICENSE AND SUPPORT AGREEMENT. | VDR_5369.0167 | 6034 W COURTYARD DR, SUITE 309 AUSTIN, TX 78730 |
| SAILPOINT TECHNOLOGIES, INC. | SOFTWARE LICENSE AND SUPPORT AGREEMENT | VDR_2983 | 6034 W COURTYARD DR. SUITE 309 AUSTIN, TX 78730 |
| SALESFORCE.COM, INC | MASTER SUBSCRIPTION AGREEMENT. | VDR_2332.1494 | THE LANDMARK @ONE MARKET, SUITE 300 SAN FRANCISCO, CA 94105 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SALESFORCE.COM, INC. | NON-PRODUCTION SERVICE AGREEMENT | VDR_2893 | THE LANDMARK @ ONE MARKET, SUITE 300 SAN FRANCISCO , CA 94105 |
| SALYER PLUMBING INC. | SERVICES AGREEMENT | VDR_4986.2664 | ATTN: KATHY AMMON 2209 165TH STREET HAMMNOND, IN 46320 |
| SAMSUNG ELECTRONICS AMERICA, INC., ACTING ON BEHALF OF ITSELF AND ITS AFFILIATES | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3166 | 85 CHALLENGER ROAD RIDGEFIELD PARK, NJ 07660 |
| SANDY LOOK | INDEPENDENT CONTRACTOR AGREEMENT COMMISSIONED AGENT | VDR_5641 | REDACTED |
| SANESE SERVICES | PROVIDER AGREEMENT | VDR_5368.0843 | ATTN:  RALPH SANESE 9450 SEWARD ROAD FAIRFIELD, OH 45014 |
| SANTO FATTORE | THIRD AMENDMENT TO THE AMENDED AND RESTATED AGREEMENT FOR CONSULTING SERVICES | VDR_3656 | 23 BROOKWOOD DRIVE VOORHEES, NJ 08043 |
| SANTO FATTORE | AMENDED AND RESTATED AGREEMENT FOR CONSULTING SERVICES. | VDR_2332.1743 | 23 BROOKWOOD DRIVE VOORTHEES, NJ 08043 |
| SAP VIA AQUITAS SOLUTIONS INC. | PROJECT CHANGE REQUEST (PCR) # 11IT AQUITAS SOW 1PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_4986.1262 | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| SAPORI VERI | PRICING AGREEMENT | VDR_5338.0439 | ATTN: DANIELA BALDIERI 1350 E FLAMINGO ROAD 439 LAS VEGAS, NV 89119 |
| SAPORI VERI | CAESARS PRICING AGREEMENT FOR FOOD & BEVERAGE | VDR_5369.1575 | ATTN: DANIELA BALDIERI 1350 E FLAMINGO ROAD 439 LAS VEGAS, NV 89119 |
| SAPORI VERI | MASTER PRODUCT AGREEMENT. | VDR_5339.0867 | 1350 E FLAMINGO ROAD 439 LAS VEGAS, NV 89119 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SAPORI VERI | HARRAH'S PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH SUPPLIER) | VDR_2332.0097 | ATTENTION: DANIELA BALDIERI 1350 E FLAMINGO ROAD 439 LAS VEGAS, NV 89119 |
| SAPORI VERI INC | AMENDMENT NO. 1 TO PRICING AGREEMENT DATED 1/01/2013 | VDR_5368.1697 | ATTENTION: DANIELA BALDIERI 1350 E FLAMINGO RD # 439 LAS VEGAS, NV 89119 |
| SAPORI VERI INC. | OLIVE OIL PRICING FOR CONTRACT RENEWAL (12/01/2012 - 11/30/2013. | VDR_5338.0512 | 1350 E. FLAMINGO ROAD # 439 LAS VEGAS, NV 89119 |
| SARA LEE FOOD SERVICE A DIVISION OF HILLSHIRE BRANDS | SUPPLIER AGREEMENT | VDR_5368.0376 | ATTN: EILEEN THOMAS 400 SOUTH JEFFERSON CHICAGO, IL 60607 |
| SARA LEE FOOD SERVICE, A DIVISION OF HILLSHIRE BRANDS | PRICING AGREEMENT | VDR_5341.0064 | ATTN: EILEEN THOMAS 400 SOUTH JEFFERSON CHICAGO, IL 60607 |
| SB CONSULTING | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JANUARY 30TH, 2014 | VDR_5341.0649 | ATTN: STEWART BROOKS 304 HIGHBURY DR FLORENCE, AL 35633 |
| SCHINDLER ELEVATOR CORPORATION | AMENDMENT NO. 3 TO PROPERTY SERVICES AGREEMENT | VDR_5369.0760 | ATTN: PHILIP HARTY 20 WHIPPANY ROAD MORRISTOWN, NJ 07960 |
| SCHINDLER ELEVATOR CORPORATION | AMENDMENT NO. 1 TO NATIONAL SERVICE AGREEMENT DUE TO PROPERTY CLOSURE ON JUNE 2, 2014 | VDR_1196 | 20 WHIPPANY ROAD MORRISTOWN, NJ 07960 |
| SCHINDLER ELEVATOR CORPORATION | AMENDMENT NO. 1 TO PROPERTY SERVICE AGREEMENT | VDR_5369.1143 | PO BOX 93050 CHICAGO, IL 60673 |
| SCHINDLER ELEVATOR CORPORATION | NATIONAL SERVICES AGREEMENTFOR VERTICAL TRANSPORTATION SERVICES | VDR_5369.0676 | 20 WHIPPANY ROAD MORRISTOWN, NJ 07960 |
| SCHINDLER ELEVATOR CORPORATION | EXHIBIT CPROPERTY SERVICES AGREEMENT, PURSUANT TO THE NATIONAL SERVICES AGREEMENT DATED AS OF AUGUST 1, 2011. | VDR_5369.2541 | 20 WHIPPANY ROAD MORRISTOWN, NJ 07960 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|---|---|---|---|
| SCHINDLER ELEVATOR CORPORATION | PROPERTY SERVICE AGREEMENT PURSUANT TO THE NATIONAL SERVICES AGREEMENT DATED AS OF AUGUST 1, 2011 | VDR_5341.0525 | 620 12TH AVENUE 4TH FLOOR NEW YORK, NY 10036 |
| SCHINDLER ELEVATOR CORPORATION | CONSTRUCTION MASTER SERVICES AGREEMENT FOR VERTICAL TRANSPORTATION | VDR_5339.1054 | ATTN: PHILIP HARTY 20 WHIPPANY RD MORRISTOWN, NJ 07960-4539 |
| SCHINDLER ELEVATOR CORPORATION | AMENDMENT NO. 001 TO STATEMENT OF WORK 001 PURSUANT TO CONSTRUCTION MASTER SERVICES AGREEMENT FOR VERTICAL TRANSPORTATION | VDR_5339.2118 | ATTN: PHILIP HARTY 20 WHIPPANY RD MORRISTOWN, NJ 07960-4539 |
| SCHINDLER ELEVATOR CORPORATION | SERVICE AGREEMENT | VDR_5369.1622 | ATTN: PHILIP HARTY 20 WHIPPANY ROAD MORRISTOWN, NJ 07960 |
| SCHNEIDER ELECTRIC USA, INC. | MUTUAL NON-DISCLOSURE AGREEMENT. | VDR_4986.0225 | 247 EDELEN AVE LOS GATOS, CA 95030 |
| SCHWAGER DAVIS, INC. | SERVICES AGREEMENT | VDR_5340.2519 | ATTN: GUIDO SCHWAGER 198 HILLSDALE AVENUE SAN  JOSE, CA 95136 |
| SCHWAN'S FOOD SERVICE, INC., A GEORGIA CORPORATION | EQUIPMENT RENTAL AGREEMENT | VDR_5369.0627 | ATT: BRIAN RADEMACHER 115 WEST COLLEGE DRIVE MARSHALL, MN 56258 |
| SCHWAN'S FOODSERVICE INC | HARRAH'S PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH SUPPLIER) | VDR_2332.0123 | ATTENTION: JERRY BOWMAN 4211 SOUTH 33RD STREET PMB #7 LINCOLN, NE 68506 |
| SCHWAN'S FOODSERVICE, INC. | MASTER PRODUCT AGREEMENT | VDR_5339.1238 | ATTN: SR DIR SALES - MARY BEGALLE 4211 SOUTH 33RD STREET PMB #7 LINCOLN, NE 68506 |
| SCOOTERBUG INC | SERVICES AGREEMENT | VDR_4986.2235 | ATTENTION: CHRIS MEEHAN 500 WEST CUMMINGS PARKSUITE 4650 WOBURN, MA 01801 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SCOOTERBUG INC | PROVIDER AGREEMENT | VDR_5338.0462 | ATTN: CHRIS MEEHAN<br>2126 W. LANDSTREET RD. SUITE 300<br>ORLANDO, FL 32809 |
| SCOOTERBUG INC | AMENDMENT NO. 1 TO PROVIDER AGREEMENT | VDR_5338.1794 | ATTN: PETE LENSKOLD<br>500 WEST CUMMINGS PARK<br>SUITE 4650<br>WOBURN, MA 01801 |
| SCOOTERBUG INC. | PROVIDER AGREEMENT | VDR_5338.0299 | 500 WEST CUMMINGS PARK SUITE 4650<br>WOBUM, MA 01801 |
| SCP WORLDWIDE, LLC | SECOND AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT | VDR_2979 | DAVID P. KERSCHNER<br>200 PARK AVENUE<br>16TH FLOOR<br>NEW YORK, NY 10166 |
| SEABOARD FOODS LLC | AMENDMENT 1. TO PRICING AGREEMENT | VDR_5341.2151 | ATTN: BRET GETZEL<br>9000 W. 67TH STREET<br>#200<br>MERRIAM, KS 66201 |
| SEABOARD FOODS, LLC | PRICING AGREEMENT | VDR_5341.0132 | ATTN: BRET GETZEL<br>9000 WEST 67TH STREET<br>SUITE 200<br>MERRIAM, KS 66201 |
| SECRET ESCAPES, LTD. | MASTER DISTRIBUTION AGREEMENT | VDR_3805 | 4TH FLOOR, 29-35 FARRINGDON ROAD<br>LONDON EC1M 3JF |
| SECRETARIAT, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_1848 | CHUNG YIN MOK<br>135-20 39TH AVENUE<br>FLUSHING, NY 11354 |
| SERGIO ROSSI USA, INC. | SERVICES AGREEMENT | VDR_5340.1895 | ATTN: TIM CROUT<br>50 HARTZ WAY<br>SEACAUCUS, NJ 07094 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SERVICE WET GRINDING | SERVICES AGREEMENT | VDR_4986.2511 | ATTN: EUNICE AMBROSE<br>1867 PROSPECT AVENUE<br>CLEVELAND, OH 44115 |
| SERVICE WET GRINDING CO | SERVICES AGREEMENT. | VDR_5338.1327 | 1867 PROSPECT AVENUE<br>CLEVELAND, OH 44115 |
| SERVICE WET GRINDING CO | CAESARS ENTERTAINMENT VENDOR MAINTENANCE FORM. | VDR_5338.1333 | 1867 PROSPECT AVE. E<br>CLEVELAND, OH 44115 |
| SHANGHAI CTRIP INTERNATIONAL TRAVEL SERVICES CO., LTD. | MASTER DISTRIBUTION AGREEMENT BETWEEN CAESARS ENTERTAINMENT OPERATING COMPANY, INC. AND SHANGHAI TRIP INTERNATIONAL TRAVEL SERVICES., LTD. | VDR_3110 | ATTN: GEORGE QIAO<br>767 JINZHONG ROAD<br>5-B<br>SHANGHAI 200335<br>SWITZERLAND |
| SHENZHEN MING HUA INTELLIGENCE TECHNOLOGY CO., LTD | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3476 | ATTN: JAMES CHEN<br>13F, NO 1333 LUJIAZUI RING RD<br>PUDONG NEW AREA<br>SHANGHAI 200120 |
| SHFL ENTERTAINMENT, INC. | ORDER TO THE MASTER AGREEMENT DATED 10/28/2011 | VDR_2163 | 6650 EL CAMINO RD.,<br>LAS VEGAS, NV 89118 |
| SHFL ENTERTAINMENT, INC. | RINCON RIDER TO MASTER AGREEMENT | VDR_1171 | 6650 EL CAMINO RD.,<br>LAS VEGAS, NV 89118 |
| SHI, WEI JIAN | INDEPENDENT CONTRACTOR AGREEMENT COMMISSIONED AGENT | VDR_5649 | REDACTED |
| SHIFT4 | STATEMENT OF WORK #1 | VDR_5339.1771 | ATTN: TOM STOWERS<br>1491 CENTER CROSSING ROAD<br>LAS VEGAS, NV 89144 |
| SHIFT4 CORPORATION | MEMORANDUM OF UNDERSTANDING | VDR_5341.1775 | ATTN: TOM STOWERS<br>1491 CENTER CROSSING ROAD<br>LAS VEGAS, NV 89144 |
| SHIFT4 CORPORATION | STATEMENT OF WORK NO. 1 | VDR_5339.2121 | 1491 CENTER CROSSING ROAD<br>LAS VEGAS, NV 89144 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SHIFT4 CORPORATION ("SHIFT4"), | DOLLARS ON THE NET SERVICE AGREEMENT | VDR_5361 | LEGAL<br>1491 CENTER CROSSING ROAD<br>LAS VEGAS, NV 89144 |
| SHIMA LIMOUSINE | SERVICES AGREEMENT | VDR_4291.1179 | MICHELE CAROTHERS<br>7555 #12 TYLER BLVD<br>MENTOR, OH 44060 |
| SHIMA LIMOUSINE SERVICE INC. | VENDOR MAINTENANCE FORM | VDR_4291.1319 | ATTENTION: MICHELLE CAROTHERS<br>7555 TYLER BLVD. #12<br>MENTOR, OH 44060 |
| SHOW MEDIA LAS VEGAS, LLC | DIGITAL ADVERTISING CONTRACT. | VDR_5341.1428 | 6623 SOUTH LAS VEGAS BLVD<br>LAS VEGAS, NV 89109 |
| SHOW MEDIA LAS VEGAS, LLC | DIGITAL ADVERTISING CONTRACTADDENDUM TO ADVERTISING CONTRACT | VDR_5340.0652 | ATTN: KIM ARMENTA<br>6623 SOUTH LAS VEGAS BLVD.<br>SUITE 370<br>LAS VEGAS, NV 89109 |
| SHREDDING NETWORK | VENDOR MAINTENANCE FORM | VDR_4291.2297 | ATTN: DAVID DELORGE<br>29325 CALYTON AVE.<br>WICKLIFFE, OH 44092 |
| SHREDDING NETWORK | AMENDMENT TO THE HORSESHOE CLEVELAND SHREDDING NETWORK AGREEMENT | VDR_4291.2296 | ATTN: DAVE DELORGE<br>29325 CLAYTON AVE.<br>WICKLIFFE, OH 44092 |
| SHUFFLE MASTER, INC. | MASTER AGREEMENT | VDR_1045 | 1106 PALMS AIRPORT DRIVE<br>LAS VEGAS, NV 89119-3730 |
| SHUFFLE MASTER, INC. | THIRD AMENDMENT TO MASTER AGREEMENT | VDR_1047 | 1106 PALMS AIRPORT DRIVE<br>LAS VEGAS, NV 89119-3730 |
| SHUFFLE MASTER, INC. | FIRST AMENDMENT TO MASTER AGREEMENT | VDR_1046 | 1106 PALMS AIRPORT DRIVE<br>LAS VEGAS, NV 89119-3730 |
| SHUFFLE MASTER, INC. | ADDENDUM TO LEASE (SERVICE) AGREEMENT | VDR_4186 | 1106 PALMS AIRPORT DR.<br>LAS VEGAS, NV 89119 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SHUFFLEMASTER | MEMORANDUM OF UNDERSTANDING | VDR_5369.2191 | 1106 PALMS AIRPORT DR. LAS VEGAS, NV 89119 |
| SIEMENS INDUSTRY, INC | PROFESSIONAL SERVICES AGREEMENT – NON-TECHNOLOGY. | VDR_5341.1328 | P.O BOX 29035 HOT SPRINGS, AR 71903 |
| SIEMENS INDUSTRY, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4104 | BUILDING TECHNOLOGIES DIVISION MIKE KEARNEY SENIOR DIRECTOR OF ENERGY-BAU BUFFALO GROVE, IL 60089 |
| SIEMENS INDUSTRY, INC. | STATEMENT OF WORK | VDR_5340.1693 | C/O CITIBANK (BLDG TECH) PO BOX 2134 CAROL STREAM, IL 60132 |
| SIEMENS INDUSTRY, INC. | SERVICE AGREEMENT, SOW. | VDR_5340.1698 | C/O CITIBANK (BLDG TECH) PO BOX 2134 CAROL STREAM, IL 60132 |
| SIEMENS INDUSTRY, INC. | STATEMENT OF WORK NO. 001 TO PROFESSIONAL SERVICES AGREEMENT | VDR_5340.2197 | C/O CITIBANK (BLDG TECH) PO BOX 2134 CAROL STREAM, IL 60132-2134 |
| SIEMENS INDUSTRY, INC. | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MARCH 1, 2014 | VDR_5341.1178 | 527 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 |
| SIEMENS INDUSTRY, INC. | PROFESSIONAL SERVICES AGREEMENT – NON-TECHNOLOGYEXHIBIT E-9-PLVSTATEMENT OF WORK NO.001PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MARCH 1, 2014 | VDR_5341.1615 | ATTN: STEPHEN QUANTOCK C/O CITIBANK (BLDG TECH) PO BOX 2134 CAROL STREAM, IL 60132-2134 |
| SIEMENS INDUSTRY, INC. C/O CITIBANK (BLDG TECH) | STATEMENT OF WORK, PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MARCH 1, 2014. | VDR_5341.1342 | P.O. BOX 2134 CAROL STREAM, IL 60132 |
| SIEMENS INDUSTRY, INC. C/O CITIBANK (BLDG TECH) | PROFESSIONAL SERVICES AGREEMENT – NON-TECHNOLOGY. | VDR_5341.1350 | P.O. BOX 2134 CAROL STREAM, IL 60132 |
| SIERRA DEVELOPMENT COMPANY DBA CLUB CAL-NEVA | FIRST ADDENDUM TO LEASE AGREEMENT | VDR_4291.2597 | ATTN: JEFFREY L. SIRI 100 NORTH CENTER STREET RENO, NV 89501 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SIERRA MEAT CO | CAESARS PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED FROM SUPPLIER) | VDR_5367.0245 | ATTN: CHRIS FLOCCHINI 1330 CAPITAL BLVD RENO, NV 89502 |
| SIERRA MEAT CO | PRICING AGREEMENT | VDR_5338.1911 | ATTN: CHRIS J. FLOCCHINI 1330 CAPITAL BLVD RENO, NV 89502 |
| SIERRA MEAT COMPANY, INC. | AMENDMENT 1 TO PRICING AGREEMENT | VDR_5338.2739 | ATTN: CHRIS J. FLOCCHINI 1330 CAPITAL BLVD RENO, NV 89502 |
| SIGMAR LLC DBA SIGMAR SOLUTIONS | PROVIDER AGREEMENT. | VDR_5341.1413 | 16416 S. 4TH STREET PHOENIX, AZ 85048 |
| SIGMAR LLC DBA SIGMAR SOLUTIONS | AMENDMENT NO.1 TO PROVIDER AGREEMENT | VDR_5341.2110 | ATTN: MARIE FOSTER 16416 S. 4TH STREET PHOENIX, AZ 85048 |
| SIGMATEX, INC. D/B/A SIGMATEX-LANIER TEXTILES | PROVIDER AGREEMENT | VDR_5341.2058 | ATTN: MARK MEYER 551 FIFTH AVENUE SUITE 110 NEW YORK, NY 10176 |
| SIGMATEX, INC. D/B/A SIGMATEX-LANIER TEXTILES | AMENDMENT 1. TO PRICING AGREEMENT | VDR_5341.2185 | ATTN: MARK MEYER 551 FIFTH AVENUE, SUITE 110 NEW YORK, NY 10176 |
| SIGNATURE TECHNOLOGY GROUP INC. | TECHNOLOGY AGREEMENT | VDR_5340.2149 | ATTN: CHARLES LAYNE ATTN: STEPHEN MCEVOY 2424 WEST DESERT COVE PHOENIX, AZ 85029 |
| SIGNATURE, INC. | STATEMENT OF WORK | VDR_2844 | P.O. BOX 931294 CLEVELAND, OH 44193 |
| SILICON VALLEY ACCOUNTANTS STATEMENT OF WORK | SILCON VALLEY ACCOUNTANTS STATEMENT OF WORKPURSUAT TO PROFESSIONAL SERVICES AGREEMENT DATED JUNE 4, 2014 | VDR_5340.2743 | ATTN: LOLITA ADA 10841 TAFT STREET PEMBROKE PINES, FL 33026 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SILICON VALLEY ACCOUNTANTS, A CALIFORNIA PROFESSIONAL CORPORATION | CONSULTING SERVICES AGREEMENT | VDR_5340.2726 | ATTENTION: JEFFREY CHALMERS 1754 TECHNOLOGY DRIVE SUITE 106 SAN JOSE, CA 95110 |
| SILVER STATE JANITORIAL INC | SERVICES AGREEMENT | VDR_5339.1763 | ATTN: MARK A. FERNANDEZ 4800 ALPINE #2 LAS VEGAS, NV 89107 |
| SILVER STATE JANITORIAL INC | SERVICES AGREEMENT | VDR_5341.0654 | ATTN: MARK A. FERNANDEZ 4800 ALPINE PLACE #2 LAS VEGAS, NV 89107 |
| SIMMONS BEDDING COMPANY | LETTER AGREEMENT RE: EXTENSION OF TERM OF PURCHASE AGREEMENT | VDR_2332.0579 | SIMMONS HOSPITALITY GROUP ATTN: STEVE TIPTON - VP OF HOSPITALITY ONE CONCOURSE PARKWAY ATLANTA, GA 30328 |
| SIMMONS BEDDING COMPANY | HARRAH'S NATIONAL PRICING AGREEMENT FOR PRODUCTS | VDR_2332.0573 | ATTN: KEVIN MCCARTHY ONE CONCOURSE PARKWAY SUITE 800 ATLANTA, GA 30328 |
| SIMMONS BEDDING COMPANY | LETTER AGREEMENT RE: EXTENSION OF PURCHASE AGREEMENT TERM | VDR_2332.0575 | SIMMONS HOSPITALITY GROUP ATTN: STEVE TIPTON - VP OF HOSPITALITY ONE CONCOURSE PARKWAY ATLANTA, GA 30328 |
| SIMMONS BEDDING COMPANY | LETTER AGREEMENT RE: EXTENSION OF TERM OF PURCHASE AGREEMENT | VDR_2332.0577 | SIMMONS HOSPITALITY GROUP ATTN: STEVE TIPTON - VP OF HOSPITALITY ONE CONCOURSE PARKWAY ATLANTA, GA 30328 |
| SIMPLEX GRINNELL LP | PROFESSIONAL SERVICES AGREEMENT - NON TECHNOLOGYSTATEMENT OF WORK | VDR_5831 | DEPT.  CH10320 PALATINE, IL 60055-0320 |
| SIMPLEXGRINNELL LLC | SERVICES AGREEMENT | VDR_4291.0205.1 | 3787 RIDER TRAIL SOUTH EARTH CITY, MO 63045 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SIMPLEXGRINNELL LLC | PROVIDER AGREEMENT | VDR_5340.0998 | ATTN: STEVE CELINO 50 TECHNOLOGY DRIVE WESTMINSTER, MA 01441 |
| SIMPLEXGRINNELL LP | PROFESSIONAL SERVICES AGREEMENT - NON-TECHNOLOGY | VDR_5340.2898 | ATTN: JIM MADSON 50 TECHNOLOGY DR WESTMINSTER, MA 01441 |
| SIMPLEXGRINNELL LP | AMENDMENT NO. 001 TO STATEMENT OF WORK 001PROFESSIONAL SERVICES AGREEMENT | VDR_5341.2089 | ATTN: JIM MADSON 50 TECHNOLOGY DR WESTMINSTER, MA 01441 |
| SIMPLEXGRINNELL LP | AMENDMENT NO. 001 TO STATEMENT OF WORK 001(AMENDMENT TO EXHIBIT E-46-HRN)PROFESSIONAL SERVICES AGREEMENT | VDR_5341.2120 | ATTN: JIM MADSON 50 TECHNOLOGY DR WESTMINSTER, MA 01441 |
| SIMPLEXGRINNELL, LP | PROFESSIONAL SERVICES AGREEMENT | VDR_5340.1566 | DEPT. CH10320 PALATINE, IL 60055-0320 |
| SIMPLEXGRINNELL, LP | STATEMENT OF WORK NO. 001 TO PROFESSIONAL SERVICES AGREEMENT – NON-TECHNOLOGY. EXHIBIT E-42-HNO (CASINO) | VDR_5340.2205 | DEPT. CH10320 PALATINE, IL 60055-0320 |
| SIMPLEXGRINNELL, LP | STATEMENT OF WORK | VDR_5340.1097 | DEPT. CH10320 PALATINE, IL 60055-0320 |
| SIMPLEXGRINNELL, LP | PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_5340.1605 | DEPT. CH10320 PALATINE, IL 60055-0320 |
| SIMPLEXGRINNELL, LP | SERVICE AGREEMENT, SOW. | VDR_5340.1722 | DEPT. CH10320 PALATINE, IL 60055 |
| SIMPLEXGRINNELL, LP | PROFESSIONAL SERVICES AGREEMENT- NON-TECHNOLOGY | VDR_5341.1243 | PO BOX 29035 HOT SPRINGS, AR 71903 |
| SIMPLEXGRINNELL, LP | PROFESSIONAL SERVICES AGREEMENT DATED 3/1/2014 - SOW | VDR_5340.1719 | DEPT. CH10320 PALATINE, IL 60055 |
| SIMPLEXGRINNELL, LP | PROFESSIONAL SERVICES AGREEMENT - NON-TECHNOLOGY | VDR_5340.1370 | DEPT. CH10320 PALATINE, IL 60055-0320 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SIMPLEXGRINNELL, LP | STATEMENT OF WORK NO. 001 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT (NON-TECHNOLOGY) DATED MARCH 1, 2014 | VDR_5339.1426 | DEPT. CH10320 PALATINE, IL 60055-0320 |
| SIMPLEXGRINNELL, LP | STATEMENT OF WORK NO. 002 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 3/1/2014 | VDR_5340.2740 | DEPT. CH10320 PALATINE, IL 60055-0320 |
| SIMPLEXGRINNELL, LP | PROFESSIONAL SERVICES AGREEMENT – NON-TECHNOLOGY. | VDR_5341.1443 | DEPT. CH10320 PALATINE, IL 60055 |
| SIMPLEXGRINNELL, LP | PROFESSIONAL SERVICES AGREEMENT – NON-TECHNOLOGY. | VDR_5341.1379 | DEPT. CH10320 PALATINE, IL 60055 |
| SIMPLEXGRINNELL, LP | PROFESSIONAL SERVICES AGREEMENT – NON-TECHNOLOGY. | VDR_5341.1500 | DEPT. CH10320 PALATINE, IL 60055 |
| SIMPLEXGRINNELL, LP | PROFESSIONAL SERVICES AGREEMENT – NON-TECHNOLOGYEXHIBIT E-28-UEL (BOAT)STATEMENT OF WORK NO. 001PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 3/1/2014 | VDR_5341.1772 | ATTN: BRUCE KELLING DEPT. CH10320 PALATINE, IL 60055-0320 |
| SIMPLEXGRINNELL, LP | PROFESSIONAL SERVICES AGREEMENT – NON-TECHNOLOGY STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 6/01/2014 | VDR_5340.2674 | 50 TECHNOLOGY DRIVE WESTMINSTER, MA 01441 |
| SIMPLEXGRINNELL, LP | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 3/01/2014 | VDR_5341.1158 | 50 TECHNOLOGY DR WESTMINSTER, MA 01441 |
| SIMPLEXGRINNELL, LP | SOW- SERVICE AGREEMENT | VDR_5341.1805 | DEPT. CH10320 PALATINE, IL 60055 |
| SIMPLEXGRINNELL, LP | EXHIBIT E-42-HNO (HOTEL) - STATEMENT OF WORK 001 TO PROFESSIONAL SERVICES AGREEMENT | VDR_5340.2208 | DEPT. CH10320 PALATINE, IL 60055-0320 |
| SIMPLIKATE SYSTEMS LLC | PILOT AGREEMENT | VDR_3248 | 1815 GRIFFIN RD., SUITE 100 DANIA BEACH, FL 33004 |
| SINGAPORE AIRLINES LIMITED | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3489 | 25 AIRLINE ROAD AIRLINE HOUSE 819829 SLOVENIA |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SIX FLAGS THEME PARKS INC. D/B/A SIX FLAGS MAGIC MOUNTAIN AND SIX FLAGS HURRICANE HARBOR | FIRST ADDENDUM TO THE 2013 ONLINE TICKET AGREEMENT | VDR_3501 | 26101 MAGIC MOUNTAIN PARKWAY VALENCIA, CA 91355 |
| SK C&C USA | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3467 | ATTN: CHARLIE WIGGS 12600 DEERFIELD PARKWAY, SUITE 425 ALPHARETTA, GA 30004 |
| SKECHERS USA | MASTER PROFESSIONAL SHOPPING AGREEMENT | VDR_5339.1996 | ATTN:  JANET GAONA 225 S. SEPULVEDA BLVD. MANHATTAN BEACH, CA 90266 |
| SKILLNET SOLUTIONS, INC. | STATEMENT OF WORK NO.1 | VDR_3605 | 1151 SONORA COURT SUITE 2 SUNNYVALE, CA 94086 |
| SKILLSOFT CORPORATION | MASTER LICENSE AGREEMENT | VDR_2332.1728 | ATTN: THOMAS MCDONALD - CFO 107 NORTHEASTERN BLVD. NASHUA, NH 03062 |
| SKILLSOFT CORPORATION | ORDER FORM NO. 51 | VDR_2332.0539 | 107 NORTHEASTERN BLVD NASHUA, NH 03062 |
| SKILLSOFT CORPORATION | COMPLIANCE & ETHICS CUSTOM TRAINING COURSE - STATEMENT OF WORK | VDR_5339.1579 | ATTN: JAN FINDLAY 107 NORTHEASTERN BOULEVARD NASHUA, NH 03062 |
| SKILLSOFT CORPORATION | ORDER FORM | VDR_5340.3017 | MARK P. MURRAH 1544 EAST 3RD STREET BROOKLYN,  NY 11230 |
| SKY HIGH MARKETING, INC. | PROVIDER AGREEMENT | VDR_5339.1155 | ATTN: JOSH KOZINSKI 3550 EAST POST ROAD SUITE 100 LAS VEGAS, NV 89120 |
| SKYMALL VENTURES, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5191 | 1520 E. PRIMA ST. PHOENIX, AZ 85048 |
| SKYMALL VENTURES, INC. | ADDENDUM # 1 TO NATIONAL PRICING AGREEMENT | VDR_4502 | 1520 E. PIMA STREET PHOENIX, AZ 85034 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SKYMALL VENTURES, INC. | AMENDMENT # 3 TO THE HARRAH'S NATIONAL PRICING AGREEMENT FOR PRODUCTS. | VDR_4514 | 1520 E. PIMA STREET PHOENIX, AZ 85034 |
| SKYMALL VENTURES, INC. | AMENDMENT NO. 2 TO NATIONAL PRICING AGREEMENT FOR PRODUCTION. | VDR_4513 | 1520 E. PIMA STREET PHOENIX, AZ 85034 |
| SKYMALL VENTURES, INC. | HARRAH'S NATIONAL PRICING AGREEMENTFOR PRODUCTS | VDR_2332.2154 | ATTN: GENERAL MANAGER 1520 E. PIRNA STREET PHOENIX, AZ 85034 |
| SKYMALL VENTURES, KKC | STATEMENT OF WORK #2 | VDR_1041 | 1520 E. PIMA STREET PHOENIX, AZ 85034 |
| SKYMALL VENTURES, LLC | STATEMENT OF WORK NO. 4 INCORPORATED INTO PURCHASE AND SERVICES AGREEMENT | VDR_1039 | 1520 E. PIMA STREET PHOENIX, AZ 85034 |
| SKYMALL VENTURES, LLC | BULK BUY STATEMENT OF WORK #3 | VDR_1043 | 1520 E. PIMA STREET PHOENIX, AZ 85034 |
| SKYMALL VENTURES, LLC | MASTER AGREEMENT | VDR_1035 | 1520 E. PIMA STREET PHOENIX, AZ 85034 |
| SKYMALL VENTURES, LLC | STATEMENT OF WORK NO. 1 INCORPORATED BY REFERENCE INTO PURCHASING AND SERVICES AGREEMENT | VDR_1037 | 1520 E. PIMA STREET PHOENIX, AZ 85034 |
| SKYMALL VENTURES, LLC | STATEMENT OF WORK | VDR_5339.0731 | 1520 E. PIRNA STREET PHOENIX, AZ 85034 |
| SKYMALL VENTURES, LLC | GREAT GIFT WRAP UP SERVICES STATEMENT OF WORK #2 | VDR_5338.1769 | 1520 EAST PIMA STREET PHOENIX, AZ 85034 |
| SKYMALL VENTURES, LLC. | AMENDMENT NO. 1 TO PRICING AGREEMENTGREAT GIFT WRAP UP SOW #2, DATED 10/1/2012 | VDR_5338.2334 | 1520 EAST PIMA STREET PHOENIX, AZ 85034 |
| SMARTER TRAVEL MEDIA, LLC | PRIVATE SALE PROPERTY PARTICIPATION AGREEMENT- INSERTION ORDER | VDR_2867 | 500 RUTHERFORD AVE. CHARLESTOWN, MA 02129 |
| SMITHFIELD | AMENDMENT NO. 1 TO CAESARS PRICING AGREEMENT FOR PRODUCTS. | VDR_5338.0526 | 951 KINGSWOOD CIRCLE HIGHLAND VILLAGE, TX 75077 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SMITHFIELD | PRICING AGREEMENT | VDR_5368.0104 | GUY MILLS<br>951 KINGSWOOD CIRCLE<br>HIGHLAND VILLAGE, TX 75077 |
| SMITHFIELD | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5368.0526 | ATTN: GUY MILLS<br>951 KINGSWOOD CIRCLE<br>HIGHLAND VILLAGE, TX 75077 |
| SMUCKER FOODSERVICE, INC. | CAESARS PRICING AGREEMENT | VDR_2332.1136 | ATTN: DAVID LAPIN<br>1 STRAWBERRY LANE<br>ORRVILLE, OH 44667-0280 |
| SMUCKER FOODSERVICE, INC. | CAESARS PRICING AGREEMENT | VDR_5369.1994 | ATTN: DAVID LAPIN<br>1 STRAWBERRY LANE<br>ORRVILLE, OH 44667-0280 |
| SODAK GAMING INC. | INDIAN GAMING DEVELOPMENT AGREEMENT | VDR_5340.2240 | 5301 S. HIGHWAY 16<br>RAPID CITY, SD 57701 |
| SOLI CONCEPTS ENTERTAINMENT | EXHIBIT A. ORDER FORM OF THE ENTERTAINMENT AGREEMENT. | VDR_3896 | 9680 W. TROPICANA AVE. STE 145<br>LAS VEGAS, NV 89147 |
| SOLI CONCEPTS ENTERTAINMENT | ORDER FORM | VDR_5341.2108 | 9680 W. TROPICANA AVENUE<br>SUITE 146<br>LAS VEGAS, NV 89147 |
| SOLUTIONARY, INC. | STATEMENT OF WORK #20 MASTER SERVICES AGREEMENT | VDR_5340.1586 | ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 30213<br>OMAHA, NE 68103-1213 |
| SOLUTIONARY, INC. | STATEMENT OF WORK #20 TO MASTER SERVICES AGREEMENT | VDR_5340.1569 | ATTN: JAMES FREDERICK<br>PO BOX 30213<br>OMAHA, NE 68103-1213 |
| SONIFI SOLUTIONS INC. | ADDENDUM TO MASTER SERVICES AGREEMENT | VDR_5339.2214 | ATTN: GENERAL COUNSEL<br>3900 WEST INOVATION STREET<br>SIOUX FALLS, SD 57107 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SONIFI SOLUTIONS, INC. | ADDENDUM PURSUANT TO THE MASTER SERVICE AGREEMENT BETWEEN SONIFI SOLUTIONS AND CAESARS ENTERTAINMENT ENTERED INTO ON OR ABOUT AUGUST 31, 2004 AND EXTENDED ON OR ABOUT DECEMBER 26, 2012. | VDR_5339.2122 | ATTN: GENERAL COUNSEL<br>3900 WEST INNOVATION STREET<br>SIOUX FALLS, SD 57107 |
| SONIFI SOLUTIONS, INC. | MASTER SERVICES AGREEMENT | VDR_5111 | ATTN: LEGAL DEPARTMENT<br>ATTN: VICE PRESIDENT, NATIONAL ACCOUNT MANAGEMENT<br>3900 WEST INNOVATION STREET<br>SIOUX FALLS, SD 89109 |
| SONIFI SOLUTIONS, INC. | SONIFI CUSTOMER ORDER | VDR_5341.2044 | ATTN: STEVEN J. RINDSIG<br>3900 WEST INNOVATION STREET<br>SIOUX FALLS, SD 57107-7002 |
| SONNICK PARTNERS, LLC D/B/A SILVERLINE | STATEMENT OF WORK - CALENDARANYTHING LICENSES | VDR_3061 | KENE EZEOKE<br>648 BROADWAY, SUITE 200<br>NEW YORK, NY 10012 |
| SONOMA CONSULTING | STATEMENT OF WORK; PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 1/25/2012 | VDR_5340.1177 | 408 ABRAHAMSON COURT<br>NAPERVILLE, IL 60540 |
| SONOMA CONSULTING | -PROJECT CHANGE REQUEST-PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_4986.1013 | 408 ABRAHAMSON COURT<br>NAPERVILLE, IL 60540 |
| SONOMA CONSULTING INC | ORDER NO. P2P-PO131570 | VDR_5340.3031 | MARK MCGEE<br>408 ABRAHAMSON COURT<br>NAPERVILLE, IL 60540 |
| SONOMA CONSULTING INC | ORDER NO. P2P-PO131570 | VDR_5340.3034 | MARK MCGEE<br>408 ABRAHAMSON COURT<br>NAPERVILLE, IL 60540 |
| SONOMA CONSULTING INC | ORDER NO. P2P-PO127754 | VDR_5340.3033 | MARK MCGEE<br>408 ABRAHAMSON COURT<br>NAPERVILLE, IL 60540 |
| SONOMA CONSULTING INC. | PROFESSIONAL SERVICES AGREEMENT - PCR | VDR_5341.1881 | 408 ABRAHAMSON COURT<br>NAPERVILLE, IL 60540 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SONOMA CONSULTING INC. | PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_5341.0711 | 408 ABRAHAMSON COURT NAPERVILLE, IL 60540 |
| SONOMA CONSULTING INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_5340.1929 | 408 ABRAHAMSON CT. NAPERVILLE, IL 60540 |
| SONOMA CONSULTING INC. | STATEMENT OF WORK; PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 1/25/2012 | VDR_5340.1235 | ATTN: MARK MCGEE 408 ABRAHAMSON COURT NAPERVILLE, IL 60540 |
| SONOMA CONSULTING INC. | PROFESSIONAL SERVICE AGREEMENT ( PSA)  FOR TECHNOLOGY SERVICES. | VDR_4291.2842 | ATTN: MARK MCGEE, PRESIDENT 408 ABRAHAMSON COURT NAPERVILLE, IL 60540 |
| SONOMA CONSULTING, INC | PROFESSIONAL SERVICES AGREEMENT. | VDR_5341.0894 | 408 ABRAHAMSON COURT NAPERVILLE, IL 60540 |
| SONOMA CONSULTING, INC. | PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 1/25/2012 | VDR_4986.2636 | MARK MCGEE: PRESIDENT 408 ABRAHAMSON COURT NAPERVILLE, IL 60540 |
| SONOMA CONSULTING, INC. | STATEMENT OF WORK | VDR_5340.1891 | ATTN: ACCOUNTS RECEIVABLE 408 ABRAHAMSON CT. NAPERVILLE, IL 60540 |
| SONOMA CONSULTING, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_5340.1411 | 408 ABRAHAMSON COURT NAPERVILLE, IL 60540 |
| SONOMA CONSULTING, INC. | STATEMENT OF WORK, PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JANUARY 25TH, 2012. | VDR_5341.0866 | 408 ABRAHAMSON COURT NAPERVILLE, IL 60540 |
| SONOMA CONSULTING, INC. | STATEMENT OF WORK | VDR_5340.1414 | ATTN:  ACCOUNTS RECEIVABLE 408 ABRAHAMSON CT. NAPERVILLE, IL 60540 |
| SOOSTONE, INC. | STATEMENT OF WORK NO. 2 TO PROFESSIONAL SERVICES AGREEMENT | VDR_5339.2086 | ATTN: OZGUN ATAMAN 333 WEST 57TH STREET, 8J NEW YORK, NY 10019 |
| SOUNDS LIKE LLC | MUSIC BUYOUT AGREEMENT "SOUNDS LIKE LLC" | VDR_2987 | 4650 CASTLE CREST DRIVE LOS ANGELIS, CA 90041 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SOURCE LINK | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.0448 | ATTN: DAN JACKSON 1224 POINSETT HWY GREENVILLE, SC 29609 |
| SOURCELINK | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.2622 | ATTN: KEITH CHADWELL 1224 POINSETT HIGHWAY GREENVILLE, SC 29609 |
| SOURCELINK | AMENDMENT NO. 2 TO PRICING AGREEMENT | VDR_5369.0088 | ATTN: KEITH CHADWELL 1224 POINSETT HWY GREENVILLE, SC 29609 |
| SOURCELINK | CAESARS DIRECT MAIL PRICING AGREEMENT WITH SOURCELINK(FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.0957 | ATTN: NOEL HENDLEY 1224 POINSETT HWY GREENVILLE, SC 29609 |
| SOURCELINK | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.1611 | ATTN; NOEL HENDLEY 1224 POINSETT HWY GREENVILLE, SC 29609 |
| SOUTHEAST LINEN ASSOCIATES, INC. DBA COSMOPOLITAN TEXTILES | SERVICES AGREEMENT | VDR_4291.1348 | ATTENTION: STU AMES 4508 WEST 46TH STREET CHICAGO, IL 60632 |
| SOUTHERN EXPERIENCE, LLC | APPLICATION MARKETING AGREEMENT | VDR_3758 | ATTENTION: STEVEN NEEL 3535 PIEDMONT ROAD, NE, SUITE 1500 ATLANTA, GA 30305 |
| SOUTHERN INDIANA RIVERBOAT COUNCIL (OPERATING ENGINEERS LOCAL 399) | UNION AGREEMENT | MANUAL | BRIAN E. HICKEY 2260 S. GROVE STREET CHICAGO, IL 60616 |
| SOUTHERN INDIANA RIVERBOAT COUNCIL (TEAMSTERS LOCAL 89) | UNION AGREEMENT | MANUAL | FRED ZUCKERMAN 3813 TAYLOR BOULEVARD LOUISVILLE, KY 40215 |
| SOUTHERN INDIANA RIVERBOAT COUNCIL (UNITE HERE) LOCAL 2261 | UNION AGREEMENT | MANUAL | P.O. BOX 1266 NEW ALBANY, IN 47151 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SOUTHERN NEVADA ASSOCIATION OF PRIDE, INC. | SPONSORSHIP AGREEMENT | VDR_2927 | 4001 S. DECATUR BLVD. #37-540 LAS VEGAS, NV 89103-5800 |
| SOUTHERN NEVADA ENVIRONMENTAL SERVICES, INC | AMENDMENT NO. 001 TO CAESARS PRICING AGREEMENT(FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER), DATED 1/1/2011 | VDR_5367.0903 | ATTN: SCOTT FOSTER 4616 W SAHARA AVE, #120 LAS VEGAS, NV 89102 |
| SOUTHERN NEVADA ENVIRONMENTAL SERVICES, INC | AMENDMENT NO. 002 TO CAESARS PRICING AGREEMENT (FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER), DATED 1/1/2011 | VDR_5367.0923 | ATTN: SCOTT FOSTER 4616 W SAHARA AVE, #120 LAS VEGAS, NV 89102 |
| SOUTHERN NEVADA ENVIRONMENTAL SERVICES, INC | AMENDMENT NO. 003 TO CAESARS PRICING AGREEMENT(FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5367.0928 | ATTN: SCOTT FOSTER 4616 W SAHARA AVE, #120 LAS VEGAS, NV 89102 |
| SOUTHERN NEVADA ENVIRONMENTAL SERVICES, INC. | CAESARS PRICING AGREEMENT (FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5367.0243 | ATTN: SCOTT FOSTER 3888 W. SAHARA #25 LAS VEGAS, NV 89102 |
| SOUTHERN NEVADA ENVIRONMENTAL SERVICES, INC. | AMENDMENT NO. 004 TO CAESARS PRICING AGREEMENT (FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5367.0932 | ATTN: SCOTT FOSTER 4616 WEST SAHARA AVENUE #120 LAS VEGAS, NV 89102 |
| SOUTHERN NEVADA ENVIRONMENTAL SERVICES, INC. | PRICING AGREEMENT | VDR_5339.1251 | ATTN:  SCOTT FOSTER 3888 W. SAHARA #25 LAS VEGAS, NV 89102 |
| SOUTHWEST MATERIAL HANDLING, INC. | EQUIPMENT RENTAL OR LEASE AGREEMENT | VDR_3686 | ATTN: JULIE DRUMMOND; JOE QUINTO 3725 NOBEL COURT MIRA LOMA, CA 91752 |
| SOUTHWEST MATERIAL HANDLING, INC. | EQUIPMENT SCHEDULE TO MASTER LEASE AGREEMENT | VDR_5341.1193 | 3725 NOBEL COURT MIRA LOMA, CA 91752 |
| SOUTHWEST MATERIAL HANDLING, INC. | SALES/USE TAX NOTIFICATION | VDR_5341.1194 | 3725 NOBEL COURT MIRA LOMA, CA 91752 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|---|---|---|---|
| SOUTHWEST MATERIAL HANDLING, INC. | RIDER TO EQUIPMENT SCHEDULE PURCHASE OPTION | VDR_5341.1195 | 3725 NOBLE CT MIRA LOMA, CA 91752 |
| SOUTHWEST MATERIAL HANDLING, INC. | MASTER LEASE AGREEMENT | VDR_5341.1183 | 3725 NOBEL COURT MIRA LOMA, CA 91752 |
| SOUTHWEST MATERIAL HANDLING, INC. ATTN: JULIE DRUMMOND | EQUIPMENT RENTAL OR LEASE AGREEMENT. | VDR_5341.1477 | 3725 NOBEL COURT MIRA LOMA, CA 91752 |
| SOUTHWESTMATERIAL HANDLING, INC. | QUOTATION FOR TOYOTA ELECTRIC PALLET TRUCK. | VDR_5341.1483 | 3121 BUILDERS AVE LAS VEGAS, NV 89101 |
| SPC ENTERPRISES, INC. DBA LAMB AND ASSOCIATES | PROVIDER AGREEMENT | VDR_5368.1318 | ATTN: SCOTT BATES 2315 LINE AVENUE SHREVEPORT, LA 71104 |
| SPECTRUM REALTY SERVICES, LLC | CONFIDENTIAL DISCLOSURE AGREEMENT | VDR_4121 | 9803 OLD SAINT AUGUSTINE ROAD JACKSONVILLE, FL 32257 |
| SPRINGER-MILLER SYSTEMS, INC. | MASTER PURCHASE AGREEMENT | VDR_1189 | JOHN SPRINGER-MILLER PO BOX 1547 782 MOUNTAIN ROAD STOWE, VT 05672 |
| SPRINGHILL SUITES CINCINNATI MIDTOWN | AMENDMENT NO. __1_ TO HOTEL ROOM BLOCK AGREEMENT | VDR_5338.2471 | 610 EDEN PARK DRIVE CINCINNATI, OH 45202 |
| SPRINGHILL SUITES CINCINNATI MIDTOWN | AMENDMENT NO. 2 TO HOTEL ROOM BLOCK AGREEMENT | VDR_5368.2120 | ABBY BECKETT 610 EDEN PARK DRIVE CINCINNATI, OH 45202 |
| SPRINGHILL SUITES CINCINNATI MIDTOWN | PROVIDER AGREEMENT FOR ROOM BLOCK | VDR_5368.0340 | ATTN: ABBY BECKETT 610 EDEN PARK DRIVE CINCINNATI, OH 45202 |
| SPRINGHILL SUITES CINCINNATI MIDTOWN | AGREEMENT | VDR_5338.0340 | ATTN: ABBY BECKETT 610 EDEN PARK DRIVE CINCINNATI, OH 45202 |
| SPRINT SOLUTIONS, INC. | MASTER SERVICE AGREEMENT | VDR_6929 | 2001 EDMUND HALLEY DRIVE RESTON, VA 20191 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SPRINT SOLUTIONS, INC. | SIXTH AMENDMENT TO SPRINT MASTER SERVICES AGREEMENT | VDR_6964 | 2001 EDMUND HALLEY DRIVE RESTON, VA 20191 |
| SPRINT SOLUTIONS, INC. | FOURTH AMENDMENT TO MASTER SERVICES AGREEMENT (NETWORK MODIFICATION AMENDMENT) | VDR_2332.0594 | 2001 EDMUND HALLEY DRIVE RESTON, VA 20191 |
| SQAD LLC | CAESARS ENTERTAINMENT_SQAD LICENSE AGREEMENT 1.28.14SCHEDULE A - NEW CONTRACT | VDR_5341.0610 | ATTN: NEIL KLAR 303 SOUTH BROADWAY SUITE 210 TARRYTOWN, NY 10591 |
| SQAD LLC A DELAWARE LIMITED LIABILITY CORPORATION | LICENSE AGREEMENT | VDR_3737 | 303 SOUTH BROADWAY SUITE 210 NEW YORK, NY 10591 |
| STAFF SOURCE LLC | PROFESSIONAL SERVICES AGREEMENT | VDR_5339.0378.1 | ATTN:  CHRISTINE WALLACE 2500 165TH STREET HAMMOND, IN 46320 |
| STAFF SOURCE LLC | PROFESSIONAL SERVICE AGREEMENT BETWEEN STAFF SOURCE LLC AND HORSESHOE HAMMOND, LLC D/B/A HORSESHOE CASINO HAMMOND. | VDR_5341.0689 | ATTN: CHRISTINE WALLACE 2500 165TH STREET HAMMOND, IN 46320 |
| STAFFING SOLUTIONS | DOCUMENT SERVING AS A RECRUITING SERVICES AGREEMENT BETWEEN STAFFING SOLUTIONS, A DIVISION OF THE RAVEN GROUP, LLC AND GIADA RESTAURANT. | VDR_5339.1692 | ATTN: RANDAL RAVEN 38 KEYES AVENUE SUITE LL01 SAN FRANCISCO, CA 94129 |
| STANDARD PARKING | SERVICES AGREEMENT | VDR_4986.0523 | ATTN:  BOB KOHLER 1301 E 9TH STREET SUITE 1050 CLEVLAND, OH 44114 |
| STANDARD PARKING CORPORATION | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_4986.1180 | ATTN: BOB KOHLER 1301 E 9 TH STREET SUITE 1050 CLEVELAND, OH 44114 |
| STANDARD TEXTILE, INC. | AMENDMENT NO. 1 TO HARRAH'S NATIONAL PREFERRED VENDOR AGREEMENT FOR PRODUCTS | VDR_180 | ATTN:  DAVID ROSENTHAL 1 KNOLLCREST DRIVE CINCINNATI, OH 45222 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| STANDARD TEXTILE, INC. | AMENDMENT NO. 3 TO HARRAH'S NATIONAL PREFERRED VENDOR AGREEMENT FOR PRODUCTS | VDR_2332.1413 | ATTN: DAVID ROSENTHAL 1 KNOLLCREST DRIVE CINCINNATI, OH 45222 |
| STANDARD TEXTILE, INC. | AMENDMENT NO. 2 TO HARRAH'S NATIONAL PREFERRED VENDOR AGREEMENT FOR PRODUCTS | VDR_2332.0541 | ATTN: DAVID ROSENTHAL 1 KNOLLCREST DRIVE CINCINNATI, OH 45222 |
| STANDARD TEXTILE, INC. | AMENDMENT NO.1 TO HARRAH'S NATIONAL PREFERRED VENDOR AGREEMENT FOR PRODUCTS | VDR_2332.0537 | ATTN:  DAVID ROSENTHAL 1 KNOLLCREST DRIVE CINCINNATI, OH 45222 |
| STAPLES CONTRACT & COMMERCIAL, INC. | FIRST AMENDMENT TO PURCHASING AGREEMENT. | VDR_5367.0003 | 500 STAPLES DRIVE FRAMINGHAM, MA 01702 |
| STAPLES, CONTRACT & COMMERCIAL, INC. | PARTICIPANT AGREEMENT | VDR_5367.0779 | 500 STAPLES DRIVE FRAMINGHAM, MA 01702 |
| STAR TEXTILE SERVICES OF ALABAMA LLC | SERVICES AGREEMENT | VDR_5339.1066 | ATTN: STEPHEN FLORENCE 940 N POPLAR STREET FOLEY, AL 36535 |
| STARBUCKS CORPORATION | STARBUCKS CORPORATION FIRST AMENDMENT TO MASTER LICENSING AGREEMENT | VDR_5114 | ATTN: DEPARTMENT OF LAW AND CORP. AFFAIRS 2401 UTAH AVENUE SOUTH SUITE 800, S-LA3 SEATTLE, WA 98134 |
| STARBUCKS CORPORATION | STARBUCKS CARD LICENSE AGREEMENT | VDR_2332.0952 | ATTN: DEPARTMENT OF LAW AND CORP. AFFAIRS 2401 UTAH AVENUE SOUTH, S-LA1 SEATTLE, WA 98134 |
| STARKIST COMPANY | PRICING PROGRAM EXHIBIT INCORPORATED INTO MASTER PRODUCT AGREEMENT DATED AS OF 5/1/2014 | VDR_5340.2696 | ATTENTION: JIM RODGERS – NAT. SALES MGR/ FOOD SERVICE 225 NORTH SHORES SUITE 400 PITTSBURGH, PA 15212 |
| STARKIST COMPANY | MASTER PRODUCT AGREEMENT. | VDR_5341.1338 | 225 NORTH SHORES SUITE 400 PITTSBURGH, PA 15212 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| STARKMAN GENERAL PRODUCTS CO., INC | PROVIDER AGREEMENT | VDR_4291.0549 | ATTN: DAVID GARDNER 1001 N. NEW YORK AVE. ATLANTIC CITY, NJ 08401 |
| STARVOX TOURING, INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_5368.0979 | ATTN: COREY ROSS 640 BRIAR HILL AVE TORONTO, ON M5N 1N2 |
| STARWOOD HOTELS & RESORTS WORLDWIDE, INC. | TECHNOLOGY AGREEMENT | VDR_3566.1 | ONE STARPOINT STAMFORD, CT 06902 |
| STATE STREET BANK AND TRUST COMPANY | THIRD AMENDMENT TO THE DEFINED CONTRIBUTION TRUST AGREEMENT | VDR_3260 | 1001 MARINA VILLAGE PARKWAY 3RD FLOOR ALAMEDA , CA 94501 |
| STATE STREET BANK AND TRUST COMPANY | THIRD AMENDMENT TO THE DEFINED CONTRIBUTION TRUST AGREEMENT BETWEEN CAESARS ENTERTAINMENT OPERATING COMPANY, INC. AND STATE STREET BANK AND TRUST COMPANY, DATED 9/1/2001 | VDR_2169.0018 | ATTN: MARK HANNA 1 LINCOLN ST.  FL 5 BOSTON, MA 02111-2905 |
| STEELLITE INTERNATIONAL | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5341.0325 | ATTN: TERRY TANAEL 154 KEYSTONE DRIVE NEW CASTLE, PA 16105 |
| STEELLITE INTERNATIONAL | PROVIDER AGREEMENT | VDR_5341.0021 | ATTN: TERRY TANAEL 154 KEYSTONE DRIVE NEW CASTLE, PA 16105 |
| STERICYCLE | AMENDMENT TO THE STERICYCLE AGREEMENT FOR THISTLEDOWN RACETRACK | VDR_5338.1039 | ATTN: TOM GRIFFIN 4010 COMMERCIAL AVE. NORTHBROOK, IL 60062 |
| STERLING ENTERTAINMENT ENTERPRISES, LLC | EMAIL: LIMITED PERMISSION TO RESELL MEDIA BENEFITS. | VDR_6451 | 75 ROCKEFELLER PLAZA 29TH FLOOR NEW YORK, NY 10019 |
| STERLING RESEARCH GROUP, INC. | SERVICE AGREEMENT, SOW | VDR_5338.1614 | ATTN: SUZIE WINGATE 150 2ND AVE N, SUITE 660 ST. PETERSBURG, FL 33701 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| STERLING RESEARCH GROUP, INC. | STATEMENT OF WORK NO. 2PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JUNE 04, 2010 | VDR_2332.1391 | 111 2ND AVE NE, SUITE 800 ST. PETERSBURG, FL 33701 |
| STERLING RESEARCH GROUP, INC. | EXHIBIT CSTATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED APRIL 1, 2013. | VDR_5368.1517 | 150 2ND AVE N, SUITE 660 ST. PETERSBURG, FL 33701 |
| STERLING RESEARCH GROUP, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_2332.2172 | ATTN: LESLIE C. MARTIN 111 SECOND AVENUE NE SUITE 800 ST. PETERSBURG, FL 33701-3441 |
| STERLING RESEARCH GROUP, INC. | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MAY 1ST, 2013 | VDR_5338.2131 | ATTN: SUZIE WINGATE 111 2ND AVE NE SUITE 800 ST. PETERSBURG, FL 33701 |
| STERLING RESEARCH GROUP, INC. | STATEMENT OF WORK # 1TO PROFESSIONAL SERVICES AGREEMENT | VDR_2332.1272 | ATTN: JAMIE FAULKNER - CHIEF OPERATING OFFICER 111 2ND AVE NE, SUITE 800 ST. PETERSBURG, FL 33701 |
| STERLING RESEARCH GROUP, INC. | STATEMENT OF WORKPURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JUNE 4, 2010 | VDR_4291.2356 | ATTN: SUZIE WINGATE 111 2ND AVE NE SUITE 800 ST. PETERSBURG, FL 33701 |
| STEVE BEYER PRODUCTIONS, INC | ENTERTAINMENT AGREEMENT | VDR_5340.0077 | ATTN: STEVE BEYER 133 N. GIBSON ROAD HENDERSON, NV 89014 |
| STEVE BEYER PRODUCTIONS, INC. | ENTERTAINMENT AGREEMENT | VDR_5341.2088 | ATTN: STEVE BEYER 133 N. GIBSON ROAD HENDERSON, NV 89014 |
| STEWART B BROOKS DBA SB CONSULTING | PROJECT CHANGE REQUEST (PCR) PROJECT CHANGE REQUEST (PCR) #1 SOW C41659-V2, PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JANUARY 30TH 2014 | VDR_5341.1556 | 116 HUNTINGTON AVENUE, 11TH FLOOR BOSTON, MA 02116 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| STEWART B BROOKS DBA SB CONSULTING | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JANUARY 30TH, 2014 | VDR_5339.0372 | ATTN: STEWART BROOKS 1025 LAKE HEATHER RESERVE BIRMINGHAM, AL 35242 |
| STEWART B. BROOKS DBA SB CONSULTING | PROVIDER AGREEMENT | VDR_5341.0636 | ATTN: STEWART BROOKS 304 HIGHBURY DRIVE FLORENCE, AL 35633 |
| STOEL RIVES, LLP | SCOPE OF WORK AND FEES FOR OUTSIDE LAW FIRM THAT WILL ASSIST IN HR ISSUES. | VDR_4291.2830 | ATTN: MIMI G. WARNER, ESQ. 600 UNIVERSITY STREET SUITE 3600 SEATTLE, WA 98101 |
| STRATA MARKETING, INC. | SOFTWARE AND ASP AGREEMENT 11/21/13 | VDR_5341.0648 | 30 WEST MONROE STREET SUITE 1900 CHICAGO, IL 60603 |
| STRATAS FOODS LLC | HARRAH'S PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH SUPPLIER) | VDR_2332.0118 | ATTENTION: JEFF LAUER 7130 GOODLETT FARMS PKWY, #200 CORDOVA, TN 38016 |
| STRATEGIC SUPPLY MANAGEMENT ASSOCIATES, INC. | STATEMENT OF WORK #2. PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED NOVEMBER 8, 2012. | VDR_5338.1356 | 6137 HUNTERS DRIVE OLDSMAR, FL 34677 |
| STRATEGIC SUPPLY MANAGEMENT ASSOCIATES, INC. | STATEMENT OF WORK NO. 5 TO PROFESSIONAL SERVICES AGREEMENT | VDR_5339.1917 | ATTN: TOM MICHAEL 5137 HUNTERS DRIVE OLDSMAR, FL 34677 |
| STRATEGIC SUPPLY MANAGEMENT ASSOCIATES, INC. | PROJECT CHANGE REQUEST (PCR) # 1 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED NOVEMBER 8TH, 2012 | VDR_5339.2416 | ATTN: TOM MICHAEL 5137 HUNTERS DRIVE OLDSMAR, FL 34677 |
| STRATEGIC TELECOM SOLUTIONS | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5340.2636 | ATTN: VITO CENTOFANTI 8894 SPANISH RIDGE AVE LAS VEGAS,, NV 89148 |
| STREAM INTEGRATION | PROFESSIONAL SERVICES AGREEMENT. | VDR_5339.0983 | 1133 BROADWAY, SUITE 706 NEW YORK, NY 10100 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| STREAM INTEGRATION | STATEMENT OF WORK NO. 11 TO PROFESSIONAL SERVICES AGREEMENT | VDR_5339.2072 | ATTN: JOHN IVANY 1133 BROADWAY, SUITE 706 NEW YORK, NY 10100 |
| STREAM INTEGRATION | PROFESSIONAL SERVICES AGREEMENT. | VDR_5339.1097 | 1133 BROADWAY, SUITE 706 NEW YORK, NY 10100 |
| STREAM INTEGRATION A DIVISION OF XTEOMA CORPORATION | PROFESSIONAL SERVICES AGREEMENT | VDR_5338.1898 | ATTN: MARK ROWAN 1133 BROADWAY SUITE 706 NEW YORK, NY 10010 |
| STRIKEIRON INC. | PILOT AGREEMENT FOR DATA MINING SERVICES | VDR_5340.2340 | ATTN: MICHAEL BROWN 15501 WESTON PARKWAY, SUITE 150 CARY, NC 27513 |
| STROH SERVICE OF NEBRASKA | SERVICES AGREEMENT | VDR_5369.2255 | ATTN: RANDY HERRICK 4254 SOUTH 79TH ST. OMAHA, NE 68127 |
| SU5 PRODUCTIONS, INC. | NONDISCLOSURE AGREEMENT | VDR_3590 | ATTN: LEGAL DEPARTMENT 2700 COLORADO AVE, STE 200 SANTA MONICA, CA 90404 |
| SUGAR FOODS CORPORATION | PROVIDER AGREEMENT | VDR_4291.0476 | ATTN: MATTEW PUGH 9500 EL DORADO AVENUE SUN VALLEY, CA 91352 |
| SUMMIT HEALTH INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_3815 | ATTENTION: RAY GAEBLER 27175 HAGGERTY ROAD NOVI, MI 48377 |
| SUMMIT HEALTH INC. | BUSINESS ASSOCIATE AGREEMENT | VDR_5341.1980 | 27175 HAGGERTY ROAD NOVI, MI 48377 |
| SUNGARD AVAILABILITY SERVICES | SCHEDULE NO. 61416 V. 2.0 FOR MANAGED IT SERVICES GOVERNED BY MASTER AGREEMENT FOR U.S AVAILABILITY SERVICES BETWEEN SUNGARD AVAILABILITY SERVICES LP AND HARRAH'S OPERATING COMPANY, INC DATED 9/18/2008. | VDR_5369.0174 | 777 CENTRAL BLVD CARLSTADT, NJ 07072 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SUNGARD AVAILABILITY SERVICES L.P. | ADDENDUM TO SCHEDULE NUMBER 61416 V. 3.0 FOR MANAGED SERVICES GOVERNED BY THE MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES BETWEEN SUNGARD AVAILABILITY SERVICES LP AND CAESARS ENTERTAINMENT OPERATING CORPORATION, INC. DATED SEPTEMBER 18, 2008 | VDR_5369.1545 | ATTN: DARREN DEVITO 777 CENTRAL BOULEVARD CARLSTADT, NJ 07072 |
| SUNGARD AVAILABILITY SERVICES LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | VDR_65 | ATTN: CONTRACT ADMINISTRATION 680 EAST SWEDESFORD ROAD WAYNE, PA 19087 |
| SUNGARD AVAILABILITY SERVICES LP | SOFTWARE LICENSE AND SERVICES AGREEMENT | VDR_66 | ATTN: CONTRACTS ADMINISTRATION 680 EAST SWEDESFORD ROAD WAYNE, PA 19087 |
| SUNGARD AVAILABILITY SERVICES LP | RENEWAL ADDENDUM. | VDR_5369.0175 | 680 E SWEDESFORD RD WAYNE, PA 19087 |
| SUNGARD AVAILIBILITY SERVICE LP | ADDENDUM TO SCHEDULE NUMBER 61416 V.2.0 FOR MANAGED IT SERVICES BETWEEN SUNGARD AVAILABILITY SERVICES LP AND HARRAH'S OPERATING COMPANY, INC. | VDR_4124 | ATTN: CONTRACT ADMINISTRATION 680 EAST SWEDESFORD ROAD WAYNE PA |
| SUNLIGHT WINDOW CLEANING INC | SERVICES AGREEMENT | VDR_4291.0980 | ATTENTION: DAVID SPARKS 3303 OREGON AVE ST. LOUIS, MO 63118 |
| SUNLIGHT WINDOW CLEANING, INC. | PROCUREMENT VENDOR MAINTENANCE | VDR_4291.0989 | ATTENTION: DAVID SPARKS 3303 OREGON AVENUE ST. LOUIS, MO 63118 |
| SUNRISE HANGAR, LLC | ASSIGNMENT AND ASSUMPTION OF AGREEMENT | VDR_6118 | THE RALPH ENGELSTAD AND BETTY ENGELSTAD C/O BETTY ENGELSTAD 3535 LAS VEGAS BLVD. SOUTH LAS VEGAS, NEVADA 89193-7979 |
| SUNSTONE EAST PRATT LLC DBA RENAISSANCE HARBORPLACE HOTEL | HOTEL AGREEMENT BETWEEN CBAC BORROWER, LLC AND SUNSTONE EAST PRATT LLC DBA RENAISSANCE HARBORPLACE HOTEL | VDR_5339.0288 | ATTN:  RICHARD SEALE 202 E. PRATT STREET BALTIMORE, MD 21202 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SUPERIOR KNIFE, INC. | SERVICES AGREEMENT | VDR_4291.1220 | SHERIE LAWSON<br>8120 NORTH CENTRAL PARK AVE<br>SKOKIE, IL 60076 |
| SUPERIOR LIGHTING INC. | SERVICES AGREEMENT | VDR_4291.0706 | ATTN: RICK SWARBRICK<br>2121 S 24TH STREET<br>OMAHA, NE 68198 |
| SUPERIOR LINEN AND APPAREL | THIS AMENDMENT NO. 1 TO PROVIDER AGREEMENT AMENDS THAT CERTAIN PROVIDER AGREEMENT ENTERED INTO BY SUPPLIER AND COMPANY ON 3/04/2013. | VDR_5368.1652 | ATTENTION: RICK HERBERS<br>481 WAYNE STREET<br>CINCINNATI, OH 45206 |
| SUPERIOR LINEN AND APPAREL | AMENDMENT NO. 2 TO PROVIDER AGREEMENT | VDR_5368.2085 | RICK HERBERS<br>481 WAYNE STREET<br>CINCINNATI, OH 45206 |
| SUPERIOR LINEN AND APPAREL | PROVIDER AGREEMENT | VDR_5338.2460 | ATTN: RICK HERBERS<br>481 WAYNE STREET<br>CINCINNATI, OH 45206 |
| SUPERIOR LINEN AND APPAREL | AMENDMENT NO. 1 TO PROVIDER AGREEMENT | VDR_5338.1857 | ATTN: RICK HERBERS<br>481 WAYNE STREET<br>CINCINNATI, OH 45206 |
| SUPERIOR LINEN AND APPAREL ROCK OHIO | AMENDMENT NO. 1 TO PROVIDER AGREEMENT | VDR_5338.2462 | ATTN: RICK HERBERS<br>481 WAYNE STREET<br>CINCINNATI, OH 45206 |
| SUPREME LOBSTER | CAESARS PRICING AGREEMENT FOR FOOD & BEVERAGE PRODUCTS PURCHASED THROUGH DISTRIBUTOR | VDR_5369.1925 | ATTN: ANDREW GOODMAN<br>6065 S. POLARIS AVENUE<br>LAS VEGAS, NV 89118 |
| SUSAN MAGRINO AGENCY | PROFESSIONAL SERVICES AGREEMENT - NON-TECHNOLOGY | VDR_3730 | 352 PARK AVE S 13TH FL<br>NEW YORK, NY 10010 |
| SUSAN MAGRINO AGENCY | SERVICES AGREEMENT | VDR_5340.0733 | ATTN: RENATA HOPKINS<br>352 PARK AVENUE S, 13TH FL<br>NEW YORK, NY 10010 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SUSAN MAGRINO AGENCY, INC | (SOW) PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_5341.0703 | 50 THIRD AVE NEW YORK, NY 10022 |
| SUSAN MAGRINO AGENCY, INC | STATEMENT OF WORK | VDR_5340.1385 | HSBC BANK 50 THIRD AVE. NEW YORK, NY 10022 |
| SUSHI ON THE ROLL | PRICING AGREEMENT | VDR_4986.1850 | ATTN: CHARLES FRANKLIN 985 BOARDMAN ALLEY MEDINA, OH 44256 |
| SUTHERLAND CORPORATION LTD. | CONSULTING AGREEMENT | VDR_3718 | 10520 YONGE STREET, UNIT 35B, SUITE 338 RICHMOND HILL, ON L2C 3C7 CANADA |
| SUZANNE KING | CONTRACTOR AGREEMENT | VDR_2820 | 5290 VILLA DANTE LAS VEGAS, NV 89141 |
| SVT | AMENDMENT NO.2 PRICING AGREEMENT | VDR_2169.0243 | ATTN: MICHAEL SHANAHAN 7699 LOCHLIN DRIVE BRIGHTON, MI 48116 |
| SW PRODUCTIONS, INC. | CONFIDENTIALITY & NON-DISCLOSURE AGREEMENT | VDR_3728 | STUART WEISSMAN 1560 BROADWAY, SUITE 901 NEW YORK, NY 10036 |
| SWAVELLE/MILL CREEK FABRICS, INC | MUTUAL NON-DISCLOSURE AGREEMENT. | VDR_5338.1352 | 15E. 26TH ST, 2ND FL NEW YORK, NY 10010 |
| SWITCH | SERVICE ORDER | VDR_7282 | ROB ROY 7135 S. DECATUR BLVD LAS VEGAS, NV 09118 |
| SWITCH COMMUNICATIONS GROUP L.L.C. | MASTER SERVICES AGREEMENT (BEHIND SERVICE ORDER) | VDR_68 | ROB ROY 7135 S. DECATUR BLVD LAS VEGAS, NV 09118 |
| SWITCH COMMUNICATIONS GROUP L.L.C. | SWITCH SERVICE ORDER PURSUANT TO COLOCATION FACILITIES AGREEMENT. | VDR_2332.0936 | ROB ROY 7135 S. DECATUR BLVD LAS VEGAS, NV 09118 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SWITCH COMMUNICATIONS GROUP L.L.C. | SERVICE ORDER PURSUANT TO COLOCATION FACILITIES AGREEMENT. | VDR_2332.1502 | ROB ROY<br>7135 S. DECATUR BLVD<br>LAS VEGAS, NV 09118 |
| SWITCH COMMUNICATIONS GROUP LLC | SERVICE ORDER | VDR_5365 | MELISSA YOUNG<br>7135 S. DECATUR BLVD<br>LAS VEGAS, NV 09118 |
| SWITCH COMMUNICATIONS GROUP LLC | CO-LOCATION PROVIDER CONSENT AND WAIVER | VDR_67 | 7135 S. DECATUR BLVD<br>LAS VEGAS, NV 09118 |
| SYMANTEC COPORATION | INSTALLMENT ADDENDUM | VDR_2332.2382 | ATTN: CLIFF WRIGHT<br>350 ELLIS STREET<br>MOUNTAIN VIEW, CA 94043 |
| SYMANTEC CORPORATION | UNLIMITED SITE LICENSE ADDENDUM A | VDR_4986.0375 | ATTN: TYSON WILLIAMS - SYSTEMS ENGINEER<br>ATTN: BRENT MCKAY -<br>CONSULTING SERVICES MANAGER<br>350 ELLIS STREET<br>MOUNTAIN VIEW, CA 94043 |
| SYSCO CINCINNATI | PRICING AGREEMENT | VDR_5341.1023 | ATTN: MIKE HAUNERT<br>10510 EVENDALE DRIVE<br>CINCINNATI, OH 45241 |
| SYSCO CORPORATION | PROOF OF INSURANCE | VDR_4986.1145 | 1390 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 |
| SYSCO CORPORATION | AMENDMENT NO.1 TO PROVIDER AGREEMENT | VDR_4986.0953 | ATTN: CHIP OPRY<br>5000 BEELER STREET<br>DENVER, CO 80238 |
| SYSCO CORPORATION | AMENDMENT NO.1 TO PROVIDER AGREEMENT | VDR_4986.0956 | ATTN: CHIP OPRY<br>5000 BEELER STREET<br>DENVER, CO 80238 |
| SYSCO CORPORATION | PROVIDER AGREEMENT | VDR_4986.0528 | ATTN: MARC PERCIVAL<br>5000 BEELER STREET<br>DENVER, CO 80238 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SYSCO CORPORATION, ITS DESIGNATED AFFILIATES AND SUBSIDIARIES | PROVIDER AGREEMENT | VDR_4986.1840 | ATTN: MARC PERCIVAL 5000 BEELER STREET DENVER, CO 80238 |
| SYSCO LAS VEGAS INC | HARRAH'S FOOD & BEVERAGE PRODUCTS DISTRIBUTION AGREEMENT. | VDR_2332.0453 | 6201 E CENTENNIAL PARKWAY LAS VEGAS, NV 89115 |
| SYSCO LAS VEGAS INC | CAESARS DISTRIBUTION AGREEMENT | VDR_4291.0081 | ATTN: KEVIN MANGAN 6201 E CENTENNIAL PARKWAY LAS VEGAS, NV 89115 |
| SYSCO LAS VEGAS, INC. | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_2332.1015 | ATTN: KEVIN MANGAN 6201 EAST CENTENNIAL PARKWAY LAS VEGAS, NV 89115 |
| SYSTEMS DESIGN & DEVELOPMENT, INC | PROPOSAL FOR PROFESSIONAL SERVICES | VDR_5339.2076 | 800 NW 17TH AVE DELRAY BEACH, FL 33445 |
| SYSTEMS DESIGN & DEVELOPMENT, INC. | CORPORATE SOFTWARE LICENSE AND MAINTENANCE AGREEMENT | VDR_2169.0022 | ATTN: DIANA GALLO-TARRO 1515 N. FEDERAL HIGHWAY SUITE 212 BOCA RATON, FL 33432 |
| SYSTEMS DESIGN & DEVELOPMENT, INC. | SYSTEMS DESIGN & DEVELOPMENT, INC. PROPOSAL FOR PROFESSIONAL SERVICES TCM/400 PBX INTERFACE CHANGE TO IP CAESARS ENTERTAINMENT | VDR_4986.0280 | ATTN: COLIN HALFORD, EXECUTIVE VICE PRESIDENT OF SALES & CUSTOMER DEVELOPMENT 800-A NW 17TH AVENUE DELRAY BEACH, FL 33445 |
| TA HARDESTY ASSOCIATES | PROFESSIONAL SERVICE AGREEMENT (NON-TECHNOLOGY) | VDR_5367.0543 | TOM HARDESTY: PRESIDENT 6802 LEWIS CLARK TRAIL CINCINNATI, OH 45241 |
| TA HARDESTY ASSOCIATES | AMENDMENT NO. 1 TO MASTER AGREEMENT | VDR_5367.0969 | ATTN: TOM HARDESTY 6802 LEWIS CLARK TRAIL CINCINNATI, OH 45241 |
| TA HARDESTY ASSOCIATES LLC | STRATEGIC SOURCING SERVICES (SOW) | VDR_5367.0554 | TOM HARDESTY 6802 LEWIS CLARK TRAIL CINCINNATI, OH 45241 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| TABLEAU SOFTWARE, INC. | END USER LICENSE AGREEMENT | VDR_3200 | ATTN: LEGAL<br>837 NORTH 34TH STREET<br>SUITE 400<br>SEATTLE, WA 98103 |
| TAG2 TELECOM | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5338.2040 | ATTN: BENJAMIN E. LONG<br>2832 MT. CARMEL AVE.<br>GLENSIDE, PA 19038 |
| TAKE CARE EMPLOYER SOLUTIONS, LLC | AMENDMENT NO. 5 TO HEALTH FACILITY OPERATING AGREEMENT . | VDR_4475 | 1411 LAKE COOK ROAD, MS L319<br>DEERFIELD, IL 60015 |
| TAKE CARE EMPLOYER SOLUTIONS, LLC | HEALTH FACILITY OPERATING AGREEMENT | VDR_2806 | HEALTH LAW - TRANSACTIONS<br>1411 LAKE COOK ROAD, MS L319<br>DEERFIELD, IL 60015 |
| TAKE CARE HEALTH SYSTEM, INC. | AMENDMENT NO. 6 TO HEALTH FACILITY OPERATING AGREEMENT | VDR_4476 | 1411 LAKE COOK ROAD, MS L319<br>DEERFIELD, IL 60015 |
| TALENT PARTNERS COMMERCIAL SERVICES, LLC, A NEW YORK LIMITED LIABILITY CORPORATION | SERVICES AGREEMENT | VDR_2813 | 541 N. FAIRBANKS COURT<br>CHICAGO, IL 60611 |
| TALX CORPORATION | AMENDMENT TO THE NATIONAL SERVICES AGREEMENT | VDR_3682 | PROVIDER OF EQUIFAX<br>WORKFORCE SOLUTIONS<br>ATTN: DAVID N. MEINERT, DIRECTOR<br>11432 LACKLAND ROAD<br>ST. LOUIS, MO 63146 |
| TALX CORPORATION | AMENDMENT NO. 4 TO THE NATIONAL SERVICES AGREEMENT | VDR_4291.1410 | ATTENTION: WILLIAM W. CANFIELD, PRESIDENT<br>1850 BORMAN COURT<br>ST. LOUIS, MO 63146 |
| TALX CORPORATION | NATIONAL SERVICES AGREEMENT | VDR_4291.1402 | ATTENTION: WILLIAM W. CANFIELD, PRESIDENT<br>1850 BORMAN COURT<br>ST. LOUIS, MO 63146 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| TALX CORPORATION | AMENDMENT NO. 6 TO NATIONAL SERVICES AGREEMENT | VDR_4291.1367 | PROVIDER OF EQUIFAX WORKFORCE SOLUTIONS ATTN: DAVID N. MEINERT, DIRECTOR 11432 LACKLAND ROAD ST. LOUIS, MO 63146 |
| TALX CORPORATION AKA EQUIFAX WORKFORCE SOLUTIONS | AMENDMENT NO. 1 TO NATIONAL SERVICES AGREEMENT | VDR_4291.1404 | 11432 LACKLAND ST. LOUIS, MO 63146 |
| TALX CORPORATION AKA EQUIFAX WORKFORCE SOLUTIONS | AMENDMENT NO. 3 TO NATIONAL SERVICES AGREEMENT DATED 1/01/2005 | VDR_4291.1408 | 11432 LACKLAND ST. LOUIS, MO 63146 |
| TALX CORPORATION AKA EQUIFAX WORKFORCE SOLUTIONS | AMENDMENT NO.2 TO NATIONAL SERVICES AGREEMENT | VDR_4291.1406 | 11432 LACKLAND ST. LOUIS, MO 63146 |
| TANG DYNASTY ENTERTAINMENT LLC | SECOND ADDENDUM FOR EXTENSION AND MODIFICATION | VDR_3477 | 1525 OCEAN AVENUET PLEASANTVLLLE, NJ 08232 |
| TANGOE, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5340.2480 | ATTN: THOMAS BEACH 35 EXECUTIVE BLVD. ORANGE, CT 06477 |
| TASTE OF BELGIUM OVER-THE-RHINE LLC | SUPPLIER AGREEMENT. | VDR_5338.0534 | 1133-1135 VINE STREET CINCINNATI, OH 45202 |
| TAYLOR POWER SYSTEMS INC | SERVICES AGREEMENT | VDR_5339.2008 | 6122 HIGHWAY 73 GEISMAR, LA 70734 |
| TCB STRATEGIC, LLC | AMENDMENT 001 TO AGREEMENT | VDR_5340.2133 | ATTN: BRONSON OLIMPIERI 331 BRILLIANT SUMMIT CIRCLE HENDERSON, NV 89052 |
| TEAM AIR EXPRESS SERVICES INC | HOSTING SOFTWARE AGREEMENT | VDR_5341.1887 | 6859 S. EASTERN AVE SUITE 102 LAS VEGAS, NV 89119 |
| TEAMSTERS - WAREHOUSE, FOOD & BEVERAGE STOREROOM ATTENDANTS | UNION AGREEMENT | MANUAL | 1 PHILADELPHIA AVENUE EGG HARBOR CITY, NJ 8215 |
| TEAMSTERS LOCAL 331 - SLOT ATTENDANTS | UNION AGREEMENT | MANUAL | 1 PHILADELPHIA AVENUE EGG HARBOR CITY, NJ 8215 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| TEAMSTERS LOCAL 986 | UNION AGREEMENT | MANUAL | MR. MIKE MAGNANI<br>300 SHADOW LANE<br>LAS VEGAS, NV 89106 |
| TECH ART MANUFACTURING, INC. | LICENSE AND MAINTENANCE AGREEMENT | VDR_1875 | 4185 WEST TECO AVENUE<br>LAS VEGAS, NV 89118 |
| TEE DEE ENTERPRISES, INC. D/B/A ANITA DEE YACHT CHARTERS | CONVENTION AND SALES PROVIDER AGREEMENT | VDR_2161 | ATTN: MARC BARRILE<br>516 N. OGDEN AVENUE, #109<br>CHICAGO, IL 60642 |
| TEJERA & ASSOCIATES, LLC | STATEMENT OF WORK. PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED SEPTEMBER 8, 2011 | VDR_5369.1446 | PO BOX 10277<br>BAINBRIDGE ISLAND, WA 98110 |
| TEJERA & ASSOCIATES, LLC | CAESARS ENTERTAINMENT PROCUREMENT VENDOR MAINTENANCE. | VDR_5369.1444 | PO BOX 10277<br>BAINBRIDGE, WA 98110 |
| TEK SYSTEMS | PURSUANT TO PROFESSIONAL SERVICES | VDR_5341.0700 | 6720 VIA AUSTI PARKWAY#210<br>LAS VEGAS, NV 89123 |
| TEK SYSTEMS | PROFESSIONAL SERVICES AGREEMENT/STATEMENT OF WORK; PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 9/24/2007 | VDR_5341.0849 | PO BOX 198568<br>ATLANTA, GA 30384-8568 |
| TEKSYSTEMS, INC. | EXHIBIT A. STATEMENT OF WORK. RIDERS. ADDENDUM TO MASTER SERVICES AGREEMENT FOR STAFFING SERVICES | VDR_2332.1268 | 6750 LENOX CENTER COURT, SUITE 110<br>MEMPHIS, TN 38115 |
| TEKSYSTEMS, INC. | MASTER SERVICES AGREEMENT FOR STAFFING SERVICES | VDR_2332.1267 | ATTN: DENNIS DONATO<br>6750 LENOX CENTER COURT, SUITE 110<br>MEMPHIS, TN 38115 |
| TEKWORKS, INC. | CONSTRUCTION CONTRACT | VDR_3593 | 13000 GREGG STREET<br>POWAY, CA 92064 |
| TENABLE PROTECTIVE SERVICES, INC | PROVIDER AGREEMENT. | VDR_5341.1395 | 5643 CHEVIOT ROAD, STE 5<br>CHEVIOT, OH 45247 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| TENZING CONSULTANTS LLC | PROFESSIONAL SERVICES AGREEMENT (NON-TECHNOLOGY) | VDR_5367.0535 | ATTENTION: THOMAS L. MCLEOD 2100 GEORGETOWN DRIVE SUITE 302 SEWICKLEY, PA 15143 |
| TENZING CONSULTING GROUP | PROJECT CHANGE REQUEST (PCR) # _001_PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED _APRIL 11, 2011_ | VDR_4291.1312 | WATERFRONT CORPORTATE PARK II, SUITE 302 2100 GEORGETOWNE DR. SUITE 302 SWEICKLEY, PA 15143 |
| TENZING CONSULTING LLC | STATEMENT OF WORK NO. 004 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT. | VDR_5367.0748 | ATTN: DEBBIE POLOKA WATERFRONT CORPORATE PARK II, SUITE 302 2100 GEORGETOWNE DRIVE SEWICKLEY, PA 15143 |
| TENZING CONSULTING LLC | STATEMENT OF WORKPURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_4291.1590 | WATERFRONT CORPORATE PARK II, SUITE 302 2100 GEORGETOWNE DR. SEWICKLEY, PA 15143 |
| TENZING CONSULTING LLC | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT (DATED APRIL 11, 2011) | VDR_4291.1260 | WATERFRONT CORPORATE PARK II SUITE 302 2100 GEORGETOWNE DRIVE SEWICKLEY, PA 15143 |
| TENZING CONSULTING LLC | PROJECT CHANGE REQUEST (PCR) # 001 TO SOW #2 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 4/11/11 | VDR_5367.0883 | ATTN: TOM MCLEOD 2100 GEORGETOWN DRIVE SUITE 302 SEWICKLEY, PA 15143 |
| TENZING CONSULTING LLC | PROJECT CHANGE REQUEST (PCR) # 001 TO SOW #2 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_5367.0792 | ATTENTION: THOMAS L. MCLEOD 2100 GEORGETOWN DRIVE SEWICKLEY, PA 15143 |
| TENZING CONSULTING LLC | STATEMENT OF WORKPURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED APRIL 11, 2011 | VDR_4986.2606 | ATTN: THOMAS L. MCLEOD WATERFRONT CORPORATE PARK II, SUITE 302 2100 GEORGETOWNE DRIVE SEWICKLEY, PA 15143 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| TENZING CONSULTING LLC | STATEMENT OF WORK NO. 2 | VDR_5367.0804 | ATTN: DEBBIE POLOKA WATERFRONT CORPORATE PARK II 2100 GEORGETOWN DRIVE SEWICKLEY, PA 15143 |
| TENZING CONSULTING LLC | STATEMENT OF WORK, PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED APRIL 11, 2011 | VDR_4986.1832 | ATTN:  THOMAS L. MCLEOD WATERFRONT CORPORATE PART II SUITE 302 SEWICKLEY, PA 15143 |
| TENZING CONSULTING LLC | PROFESSIONAL SERVICES AGREEMENT (NON-TECHNOLOGY) | VDR_5367.1025 | ATTN: THOMAS L. MCLEOD 2100 GEORGETOWNE DRIVE SUITE 302 SEDWICKLEY, PA 15143 |
| TERADATA | TERADATA RELOCATION SERVICE | VDR_5341.1036 | 10000 INNOVATION DRIVE DAYTON, OH 45342 |
| TERADATA CORPORATION | STATEMENT OF WORKPURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_5341.2137 | ATTN: KAREN WILSON, PROFESSIONAL SERVICES PARTNER 10000 INNOVATION DRIVE ATTN: KAREN WILSON DAYTON, OH 45342 |
| TERADATA OPERATIONS INC. | (SOW) MASTER SOURCING AGREEMENT | VDR_5341.0697 | ATTN: CHRISTOPHER FOREMAN 14753 COLLECTIONS CENTER DRIVE CHICAGO, IL 606930 |
| TERADATA OPERATIONS, INC | STATEMENT OF WORK; MASTER PURCHASE, SOFTWARE LICENSE, AND PROFESSIONAL SERVICES AGREEMENT DATED 9/27/2011 | VDR_5338.1081 | 10000 INNOVATION DRIVE DAYTON, OH 45342 |
| TERADATA OPERATIONS, INC. | TERADATA ENTERPRISE SYSTEM SUPPORT & CORE SUPPORT ADDENDUM | VDR_2928 | 10000 INNOVATION DRIVE DAYTON, OH 45342 |
| TERADATA OPERATIONS, INC. | ORDER ADDENDUM | VDR_5347 | TONY PALLADINO 10000 INNOVATION DRIVE DAYTON, OH  45342 |
| TERADATA OPERATIONS, INC. | TPERF CAPACITY ON DEMAND ORDER ADDENDUM FOR THE COD ORDERS | VDR_3683 | 10000 INNOVATION DRIVE DAYTON, OH 45342 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| TERADATA OPERATIONS, INC. | FIRST AMENDMENT TO APRIMO CLOUD SERVICES ADDENDUM | VDR_2785 | 10000 INNOVATION WAY MIAMISBURG, OH 45342 |
| TERADATA OPERATIONS, INC. | PROJECT CHANGE REQUEST (PCR) # SOW#TERADATA_TALISMAN -01PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED SEPTEMBER 27, 2011 | VDR_5368.1667 | 10000 INNOVATION DRIVE MIAMISBURG, OH 45342 |
| TERADATA OPERATIONS, INC. | STATEMENT OF WORK | VDR_5369.0766 | 10000 INNOVATION WAY MIAMISBURG, OH 45342 |
| TERADATA OPERATIONS, INC. | PROFESSIONAL SERVICES STATEMENT OF WORK | VDR_5338.1187 | ATTN: COLIN CUNNINGHAM 10000 INNOVATION DRIVE MIAMISBURG, OH 45342 |
| TERADATA OPERATIONS, INC. | ORDER #14 TO APRIMO APPLICATION LICENSE ADDENDUM | VDR_5341.0502 | 10000 INNOVATION DRIVE DAYTON, OH 45342 |
| TERADATA OPERATIONS, INC. | APRIMO CLOUD SERVICES ADDENDUM | VDR_5369.2237 | 1000 INNOVATION WAY MIAMISBURG, OH 45342 |
| TERADATA OPERATIONS, INC. | PROJECT CHANGE REQUEST NO. 1 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED SEPTEMBER 4, 2014. | VDR_5340.3183 | 1000 INNOVATION DRIVE DAYTON, OH 45342 |
| TERADATA OPERATIONS, INC. | PROFESSIONAL SERVICES AGREEMENT - STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED SEPTEMBER 27, 2011 | VDR_5340.2805 | 14753 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| TERADATA OPERATIONS, INC. | STATEMENT OF WORK | VDR_5340.1940 | 10000 INNOVATION DRIVE DAYTON, OH 45342 |
| TERADATA OPERATIONS, INC. | ORDER #1 TO APRIMO APPLICATION LICENSE ADDENDUM | VDR_5339.0691 | 10000 INNOVATION DRIVE DAYTON, OH 45342 |
| TERADATA OPERATIONS, INC. | ORDER #18 TO APRIMO APPLICATION LICENSE ADDENDUM | VDR_5339.0349 | 10000 INNOVATION DRIVE DAYTON, OH 45342 |
| TERADATA OPERATIONS, INC. | ORDER #19 TO APRIMO APPLICATION LICENSE ADDENDUM | VDR_5339.0407 | 10000 INNOVATION DRIVE DAYTON, OH 45342 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| TERADATA OPERATIONS, INC. | ORDER #10 TO APRIMO APPLICATION LICENSE ADDENDUM | VDR_5368.1804 | 10000 INNOVATION DRIVE MIAMISBURG, OH 45342 |
| TERADATA OPERATIONS, INC. | MASTER PURCHASE, SOFTWARE LICENSE AND PROFESSIONAL SERVICES AGREEMENT | VDR_5369.1045 | ATTN:  DAVID M. PORTER 10000 INNOVATION DR. MIAMISBURG, OH 45342 |
| TERDATA OPERATIONS | ORDER #10 TO APRIMO APPLICATION LICENSE ADDENDUM | VDR_5338.2369 | ATTN: COLIN CUNNINGHAM 10000 INNOVATION DRIVE MIAMISBURG, OH 45342 |
| TERDATA OPERATIONS, INC. | MASTER PURCHASE, SOFTWARE LICENSE, AND PROFESSIONAL SERVICES AGREEMENT | VDR_5369.0044 | 10000 INNOVATION DRIVE DAYTON, OH 45342 |
| TERRACE VENTURES, LLC | CONFIDENTIAL DISCLOSURE AGREEMENT | VDR_3736 | N/A |
| TERRACON CONSULTANTS INC. | AMENDMENT NO. 2 TO PROFESSIONAL SERVICES AGREEMENT | VDR_5338.2023 | ATTN: EDWARD D. PROST, JR. 15080 A CIRCLE OMAHA, NE 68144 |
| TERRACON CONSULTANTS, INC. | MUTUAL NON-DISCLOSURE AGREEMENT. | VDR_5338.1339 | 750 PILOT ROAD, SUITE F LAS VEGAS, NV 89119 |
| TERRANCE D. OSBORNE | SERVICES AGREEMENT | VDR_2932 | 3640 LAKE KRISTIN DRIVE GRETNA, LA 70056 |
| TERRY HUFF | PRICING AGREEMENT | VDR_5340.1212 | ATTN: TERRY HUFF 26661 BUNERT ROAD WARREN, MI 48089 |
| TERSANO INC. | EQUIPMENT EVALUATION AGREEMENT | VDR_3554 | 5000 REGAL DRIVE OLDCASTLE, ON NOR 1L0 CANADA |
| TERSANO INC. | MASTER RENTAL AGREEMENT | VDR_5341.0094 | ATTN: BRAD LUCAS 100 SONWIL DRIVE BUFFALO, NY 14225 |
| TESTA PRODUCE, INC. | PRICING AGREEMENT | VDR_4291.2652 | ATTN: MR. PETER TESTA 4555 S. RACINE AVENUE CHICAGO, IL 60609 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| TGT ENTERPRISES (D/B/A ANDERSON DIRECT MARKETING) | CAESARS ENTERTAINMENT PROCUREMENT VENDOR MAINTENANCE FORM | VDR_5369.0485 | ATTN: RUSS MACHUS 12650 DANIELSON COURT POWAY, CA 92064 |
| THE AARON GROUP | PROVIDER AGREEMENT | VDR_5368.0975 | ATTN: ANDREA TESSLER 2255 COLE STREET BIRMINGHAM, MI 48009 |
| THE BEAT ADVISORY | AGREEMENT FOR PROVISION OF PROFESSIONAL SERVICES. | VDR_5341.1363 | 609 S. GRAND AVENUE, SUITE 604 LOS ANGELES, CA 90017 |
| THE BEAT ADVISORY | PROFESSIONAL SERVICES AGREEMENT | VDR_5340.0072 | ATTN: ANDREW WINTNER 609 S. GRAND AVENUE SUITE 604 LOS ANGELES, CA 90017 |
| THE BRASS PINNACLE GROUP | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JULY 15TH, 2013 | VDR_5340.2690 | ATTENTION: BONITA POWELL 2451 CUMBERLAND PARKWAY SUITE #3478 ATLANTA, GA 30339 |
| THE BRICKMAN GROUP LTD, LLC | THE BRICKMAN GROUP LANDSCAPING MAINTENANCE SERVICES AGREEMENT DATED 6/01/2014 | VDR_5340.2715 | ATTN: GENERAL COUNSEL LAW DEPARTMENT 2275 RESEARCH BLVD, SUITE 600 ROCKVILLE, MD 20850 |
| THE CINCINNATIAN HOTEL | PROVIDER AGREEMENT FOR ROOM BLOCK | VDR_5368.0333 | ATTN: STEPHANIE LOCKWOOD 601 VINE STREET CINCINNATI, OH 45202 |
| THE CINCINNATIAN HOTEL | AMENDMENT NO. 2 TO HOTEL ROOM BLOCK AGREEMENT | VDR_5368.2101 | MARTIN PITTMAN 601 VINE STREET CINCINNATI, OH 45202 |
| THE CINCINNATIAN HOTEL | AMENDMENT NO. _1__ TO HOTEL ROOM BLOCK AGREEMENT | VDR_5338.2410 | ATTN: MARTIN PITTMAN 601 VINE STREET CINCINNATI, OH 45202 |
| THE CINCINNATIAN HOTEL | AGREEMENT | VDR_5338.0333 | ATTN: STEPHANIE LOCKWOOD 601 VINE STREET CINCINNATI, OH 45202 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| THE DAVID GROUP | PROFESSIONAL SERVICE AGREEMENT | VDR_5340.1124 | ATTN: LIZ WRIGHT<br>526 SUPERIOR AVENUE E.<br>SUITE 333<br>CLEVELAND, OH 44114-1983 |
| THE ERIC BOEPPLER LIMITED FAMILY PARTNERSHIP D/B/A EMPIRE CORPORATE TRANSPORTATION | AMENDMENT NO. 1 TO SERVICES AGREEMENT | VDR_5368.2044 | MIKE MCKINNEY<br>9331 SEWARD ROAD, SUITE A<br>FAIRFIELD, OH 45014 |
| THE EXTINGUISHER GUYS LLC | SERVICE AGREEMENT | VDR_5340.1646 | ATTN: ROBERT KNEMEYER<br>2764 N GREEN VALLEY PKWY<br>HENDERSON, NV 89014 |
| THE FSA GROUP | CAESARS DIRECT MAIL PRICING AGREEMENT | VDR_4291.2251 | ATTN: CATHY MILLEY<br>1351 RODICK ROAD<br>MARKHAM, ON L3R 5K4 |
| THE FULFILLMENT SOLUTIONS ADVANTAGE INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5369.2685 | ATTN: CATHY MILLEY<br>1351 RODICK ROAD<br>MARKHAM, ON L3R 5K4 |
| THE HOTEL ASSOCITATION OF CANADA, INC. | GREEN KEY AGREEMENT | VDR_4291.0792 | 1206-130 ALBERT STREET<br>OTTAWA, ON K1P 5G4 |
| THE J.M. SMUCKER COMPANY | PRICING AGREEMENT | VDR_4629 | KEVIN JACKSON<br>ONE STRAWBERRY LANE<br>ORRVILLE, OH  44667 |
| THE JDR GROUP, LLC | SERVICES AGREEMENT- COMPANY IS TO PROVIDE SHOPPING EVENTS FOR CAESARS. | VDR_3706 | 1670 OLD HIGHWAY 61 S<br>TUNICA, MS 38676 |
| THE MAIN EVENT CLEANING SERVICE | SERVICES AGREEMENT | VDR_4986.2731 | ATTN: ASHLEY D. MCGHEE<br>PO BOX 40363<br>MEMPHIS, TN 38174 |
| THE MEETINGHOUSE COMPANIES, INC | SERVICES AGREEMENT | VDR_5369.0015 | ATTN: JIM BAILEY<br>781 NORTH CHURCH RD<br>ELMHURST, IL 60126 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| THE MISSION PRODUCTIONS, INC. | LICENSE AGREEMENT / B-ROLL | VDR_3142 | 6255 SUNSET BLVD<br>SUITE 1600<br>LOS ANGELES, CA 90028 |
| THE NIELSEN COMPANY (US), LLC | MASTER LICENSE AGREEMENT | VDR_2769 | 85 BROAD STREET<br>NEW YORK, NY 10004 |
| THE PHANTOM TOUCH LLC | SERVICES AGREEMENT | VDR_4291.2187 | ATTN: GEORGE BEROS<br>9557 OLDE POND LANE<br>TWINSBURG, OH 44087 |
| THE PRINTER INC. | DATA SUMMARY SHEET | VDR_5369.1318 | ATTN: KEVIN LEE SPEER<br>1105 S. 15TH AVE W<br>NEWTON, IA 50208 |
| THE PRINTER INC. | PROCUREMENT VENDOR MAINTENANCE | VDR_2332.1609 | ATTN: WILLIAM C. BENSKIN<br>120 THOMAS BECK ROAD<br>DES MOINES, IA 50315 |
| THE PRINTER INC. (TPI) | DATA SUMMARY SHEET | VDR_5369.1316 | ATTN: WILLIAM CLIFFORD BENSKIN<br>34768 MAFFITT LAKE ROAD<br>CUMMING, IA 50061 |
| THE PRINTER,  INC. | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_2332.1288 | ATTN: BILL BENSKIN<br>1220 THOMAS BECK ROAD<br>DES MOINES, IA 50315 |
| THE PRINTER, INC. | NATIONAL AGREEMENT FOR DIRECT MAIL SERVICES | VDR_2332.1296 | ATTN: KEVIN SPEER<br>1220 THOMAS BECK ROAD<br>DES MOINES, IA 50315 |
| THE PRINTER, INC. | AMENDMENT NO. 3 TO PRICING AGREEMENT AND AMENDMENTS 1 AND 2 | VDR_5369.0316 | ATTN: BILL BENSKIN<br>ATTN: LISA WELLS<br>1220 THOMAS BECK ROAD<br>DES MOINES, IA 50315 |
| THE PRINTER, INC. | AMENDMENT NO. 4 TO PRICING AGREEMENT AND AMENDMENTS 1, 2 AND 3 | VDR_5369.0320 | ATTN: BILL BENSKIN<br>1220 THOMAS BECK ROAD<br>DES MOINES, IA 50315 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|---|---|---|---|
| THE PRINTER, INC. | CAESARS DIRECT MAIL PRICING AGREEMENTFOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER | VDR_5369.0314 | ATTN: BILL BENSKIN 1220 THOMAS BECK ROAD DES MOINES, IA 50315 |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | LONG TERM DISABILITY PLAN. GRADE 49 AND BELOW. | VDR_2169.0093 | 751 BROAD STREET NEWARK, NJ 07102 |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | LONG TERM DISABILITY PLAN. GRADE 50-59 | VDR_2169.0095 | 751 BROAD STREET NEWARK, NJ 07102 |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | LONG TERM DISABILITY PLAN. GRADE 60 AND BELOW | VDR_2169.0097 | 751 BROAD STREET NEWARK, NJ 07102 |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | AMENDMENT TO GROUP CONTRACT NO. G-42111-NV | VDR_2169.0091 | ATTN: ELAINE SCHWARTZ 80 LIVINGSTON AVENUE ROSELAND, NJ 07068 |
| THE RAINMAKER GROUP LAS VEGAS, LLC F/K/A RAINMAKER GROUP UNLIMITED, INC. | AMENDMENT NUMBER 1 TO THE RAINMAKER GROUP UNLIMITED SUPPORT SERVICES AGREEMENT | VDR_3520 | 4450 NORTH POINT PARKWAY SUITE 400 ALPHARETTA, GA 30005 |
| THE RAINMAKER GROUP UNLIMITED, INC. | SUPPORT SERVICES AGREEMENT | VDR_2332.0840 | 5755 NORTH POINT PARKWAY, SUITE 77 ALPHARETTA, GA 30022 |
| THE RENO-SPARKS CONVENTION AND VISITORS AUTHORITY, A POLITICAL SUBDIVISION OF THE COUNTY OF WASHOE, STATE OF NEVADA | SECOND AMENDMENT TO CO-LOCATED OPEN & WOMEN'S CHAMPIONSHIPS COOPERATIVE BID PROPOSAL AGREEMENT | VDR_4281 | P.O.BOX 837 RENO, NEVADA 89504-0837 |
| THE RESULTS COMPANIES | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.0017 | ATTN: GARY GREEN 499 E SHERIDAN ST DANIA, FL 33004 |
| THE SCHNEIDER CO. AIR CONDITIONING CONTRACTORS, INC. | PROVIDER AGREEMENT | VDR_5338.2236 | ATTN: AL SCHNEIDER PO BOX 31806 INDEPENDENCE, OH 44131 |
| THE SCHNEIDER CO. AIR CONDITIONING CONTRACTORS, INC. | PROVIDER AGREEMENT. | VDR_5338.1277 | PO BOX 31806 INDEPENDENCE, OH 44131 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| THE SERVICE COMPANIES | AMENDMENT TO THE FULL SERVICE SYSTEMS MASTER AGREEMENT | VDR_5369.1692 | ATTN: STEVE WILSON<br>147500 NW 77TH COURT<br>SUITE 100<br>MIAMI LAKES, FL 33016 |
| THE SERVICE COMPANIES | PROVIDER SERVICES AGREEMENT | VDR_5340.2200 | D/B/A FULL SERVICE SYSTEMS<br>ATTN: STEVE WILSON<br>14750 NW 77TH CT., SUITE 100<br>MIAMI LAKES, FL 33016 |
| THE SERVICE COMPANIES ( TSC ) | AMENDMENT TO THEFULL SERVICE SYSTEMS MASTER AGREEMENT | VDR_6590 | ATTN: BRUCE BALLARD<br>14750 NW 77TH CT.<br>SUITE 100<br>MIAMI LAKES, FL 33016 |
| THE SERVICE COMPANIES (TSC) | STATEMENT OF WORK 2 | VDR_4986.2341 | ATTN: BRUCE BALLARD<br>14750 NW 77TH CT.<br>SUITE 100<br>MIAMI LAKES, FL 33016 |
| THE SERVICE COMPANIES D/B/A FULL SERVICE SYSTEMS | PROVIDER SERVICES AGREEMENT | VDR_5340.3286 | ATTN: STEVE WILSON<br>14750 NW 77TH CT.<br>SUITE 100<br>MIAMI LAKES, FL 33016 |
| THE SERVICE COMPANIES D/B/A FULL SERVICE SYSTEMS (F.S.S.) | SERVICES AGREEMENTAMENDMENT NO. 2 TO THE NATIONAL SERVICE AGREEMENT | VDR_5340.3294 | ATTN: STEVE WILSON<br>14750 NW 77TH CT.<br>SUITE 100<br>MIAMI LAKES, FL 33016 |
| THE SERVICE COMPANIES D/B/A FULL SERVICE SYSTEMS (F.S.S.) | AMENDMENT NO. 2 TO THE NATIONAL SERVICE AGREEMENT | VDR_5340.1726 | ATTN: STEVE WILSON<br>14750 NW 77TH CT., SUITE 100<br>MIAMI LAKES, FL 33016 |
| THE SERVICE COMPANIES D/B/A FULL SERVICE SYSTEMS (F.S.S.) | PROVIDER SERVICES AGREEMENT | VDR_5340.2931 | STEVE WILSON<br>14750 NW 77TH CT., SUITE 100<br>MIAMI LAKES, FL 33016 |
| THE SERVICE COMPANIES D/B/A FULL SERVICE SYSTEMS (F.S.S.), | PROVIDER SERVICES AGREEMENT | VDR_5340.2908 | STEVE WILSON<br>14750 NW 77TH CT, SUITE 100<br>MIAMI LAKES, FL 33016 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| THE SHERWIN WILLIAMS COMPANY | PAINT CONTRACT | VDR_4097 | CHRISTOPHER WALKER<br>101 PROSPECT AVE NW<br>CLEVELAND, OH 44115 |
| THE SHERWIN- WILLIAMS COMPANY | PROVIDER AGREEMENT CONTRACT | VDR_4291.1503 | ATTN: CHRISTOPHER WALKER<br>101 PROSPECT AVE NW<br>CLEVELAND, OH 44115 |
| THE SMITHFIELD PACKING COMPANY, INC. | PROVIDER AGREEMENT | VDR_4291.2822 | ATTN: SCOTT MODICA<br>111 COMMERCE STREET<br>SMITHFIELD, VA 23430 |
| THE STERNO GROUP LLC | CAESARS PRICING AGREEMENT(FOR FOOD & BEVERAGE PRODUCTSPURCHASED THROUGH SUPPLIER | VDR_2332.0788 | RANDY MAHAR<br>999 E TOUHY AVE STE 450<br>DES PLAINES, IL 60018 |
| THE UNITED STATES PLAYING CARD COMPANY | AMENDMENT NO. 1 TO HARRAH'S NATIONAL PRICING AGREEMENT FOR PLAYING CARDS | VDR_4148 | 4590 BEECH STREET<br>CINCINNATI, OH 45212 |
| THE UNITED STATES PLAYING CARD COMPANY | AMENDMENT NO. 3 TO NATIONAL PRICING AGREEMENT FOR PLAYING CARDS | VDR_3577 | ATTN: MICHAEL W. SLAUGHTER |
| THE UNITED STATES PLAYING CARD COMPANY | HARRAH'S NATIONAL PRICING AGREEMENT FOR PLAYING CARDS | VDR_2332.2607 | ATTN:  DOUG WILSON<br>4590 BEECH ST<br>CINCINNATI, OH 45212 |
| THE UNITED STATES PLAYING CARD COMPANY | OPTION TO EXTEND TERM | VDR_2332.2609 | ATTN:  DOUG WILSON<br>4590 BEECH STREET<br>CINCINNATI, OH 45212 |
| THE UNITED STATES PLAYING CARD COMPANY | AMENDMENT NO. 2 TO NATIONAL PRICING AGREEMENT FOR PLAYING CARDS | VDR_2332.2599 | ATTN:  DOUG WILSON<br>4590 BEECH STREET<br>CINCINNATI, OH 45212 |
| THE WALKING COMPANY | MASTER PROMOTIONAL SHOPPING AGREEMENT | VDR_5339.1835 | ATTN:  ANGELA JOHNSON<br>2575 TOWNSGATE ROAD<br>SUITE 200<br>WESTLAKE VILLAGE, CA 91361 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| THE WATERPARK, LLC (D/B/A/ WET 'N' WILD LAS VEGAS) | ADDENDUM TO THE WET 'N' WILD PICNIC CONTRACT, CONTRACT IS FOR RESERVATION FOR THE PARK FOR A ONE (1) DAY PERIOD FOR AN EMPLOYEE APPRECIATION DAY. | VDR_3581 | 7055 S. FORT APACHE ROAD ATTN:  TAKUYA OHKI, GENERAL MANAGER LAS VEGAS, NV 89148 |
| THE YELLOW CAB COMPANY | SERVICES AGREEMENT | VDR_5339.0281 | ATTN:  NAVIN DASS 2100 HUNTINGDON AVE BALTIMORE, MD 21211 |
| THEIRAPP, LLC (DOING BUSINESS AS THEEMPLOYEEAPP) | SUBSCRIPTION AGREEMENT | VDR_3763 | 880 THIRD AVENUE NEW YORK, NY  10022 |
| THG (THE HOSPITALITY GROUP) | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5340.1559 | ATTN: BRIAN KANIG 13520 EVENING CREEK DRIVE SUITE 370 SAN DIEGO, CA 92128 |
| THIESCHAFER LTD | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_2332.2580 | ATTN: JOHN THIESCHAFER 50997 BROHARD AVE COUNCIL BLUFFS, IA 51503 |
| THISTLEDOWN | AMENDMENT TO FOUNTAIN BEVERAGE SALES AGREEMENT | VDR_6588 | 21501 EMERY RD. CLEVELAND, OH 44128 |
| THOMAS & BETT'S POWER SOLUTIONS, L.L.C. | AMENDMENT NO. 1 TO SERVICE AGREEMENT | VDR_2332.2408 | D/B/A JT PACKARD ATTN: AMANDA BAERTSCHI 275 INVESTMENT COURT VERONA, WI 53593 |
| THOMAS & BETTS POWER SOLUTIONS LLC D/B/A JT PACKARD | AMENDMENT NO. ONE TO SERVICES AGREEMENT DATED 2/01/2012 | VDR_4291.0043 | ATTENTION: GINNI JONES 275 INVESTMENT COURT VERONA, WI 53593 |
| THOMAS & BETTS POWER SOLUTIONS, LLC D/B/A JT PACKARD | SERVICES AGREEMENT | VDR_4291.1177 | GINNI JONES 275 INVESTMENT COURT VERONA, WI 53593 |
| THOMAS E. BRIGLIA DBA PHOTOGRAPHICS PHOTOGRAPHY | PROVIDER AGREEMENTPHOTOGRAPHY PRICING FOR PUBLIC RELATIONS, ADVERTISING AND NIGHTLIFE, ENTERTAINMENT AND SOME EMPLOYEE RELATIONS EVENTS | VDR_5341.0590 | ATTN: THOMAS BRIGLIA 103 DEE DRIVE PO BOX 487 LINWOOD, NJ 08221 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| THOMAS& BETTS POWER SOLUTIONS LLC | AMENDMENT NO. ONE TO SERVICES AGREEMENT | VDR_4291.1825 | ATTN: GINNI JONES<br>275 INVESTMENT COURT<br>VERONA, WI 53593 |
| THOMSON REUTERS (GRC) INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3727 | 3 TIMES SQUARE<br>NEW YORK, NY 10036 |
| THREESHARE CORPORATION | CONSET LETTER | VDR_2791 | 1902 WRIGHT PLACE<br>CORNERSTONE CORPORATE<br>CENTER, 2ND FLOOR<br>CARLSBAD, CA 92008-6583 |
| THREESHARE CORPORATION | PROFESSIONAL SERVICES AGREEMENT - STATEMENT OF WORK NO. 9 | VDR_5340.2792 | 1902 WRIGHT PLACE<br>CORNERSTONE CORPORATE<br>CENTER, 2ND FLOOR<br>CARLSBAD, CA 92008-6583 |
| THREESHARE CORPORATION | PROFESSIONAL SERVICES AGREEMENT | VDR_5340.2852 | JESS MOORE<br>1902 WRIGHT PLACE<br>CORNERSTONE CORPORATE<br>CENTER, 2ND FLOOR<br>CARLSBAD, CA 92008-6583 |
| TIBCO SOFTWARE INC. | MUTUAL NONDISCLOSURE AGREEMENT | VDR_5336 | 3165 POLAR DRIVE<br>PALO ALTO, CA 94303-1213 |
| TIBCO SOFTWARE INC. | AMENDMENT #6 TO SOFTWARE LICENSE AGREEMENT | VDR_5338.1146 | ATTN: WILLIAM R. HUGHES<br>3303 HILLVIEW AVENUE<br>PALO ALTO, CA 94304 |
| TICKET MOB | PARTNERSHIP FORM | VDR_3769 | 11833 MISSISSIPPI AVENUE<br>LOS ANGELES, CA 90025 |
| TICKET MOB | PARTNERSHIP FORM | VDR_3768 | 11833 MISSISSIPPI AVENUE<br>LOS ANGELES, CA 90025 |
| TICKETMASTER L.L.C. | RELEASE OF CAESAR ENTERTAINMENT OPERATING COMPANY, INC. AND ITS AFFILIATES DATA. | VDR_1331.1 | 7060 HOLLYWOOD BLVD.<br>HOLLYWOOD, CA 90028 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| TICKETMASTER L.L.C. | SECOND AMENDMENT TO LICENSED USER AGREEMENT, AMENDMENT MODIFIES MAIL FEE TERM. | VDR_3744 | 2030 EAST FLAMINGO ROAD SUITE 120 LAS VEGAS , NV  89119 |
| TICKETMASTER L.L.C. | LICENSED USER AGREEMENT | VDR_4135 | GEOF CAMS 2030 EAST FLAMINGO ROAD SUITE 120 LAS VEGAS , NV  89119 |
| TICKETMASTER L.L.C. | FIRST AMENDMENT TO LICENSED USER AGREEMENT | VDR_3676 | ATTN: GEOFF CARNS, SVP, CORE TICKETING WEST REGION |
| TICKETMASTER L.L.C. | THIRD AMENDMENT TO LICENSED USER AGREEMENTTICKETMASTER, LLC 7060 HOLLYWOOD BOULEVARD, 2ND FLOOR HOLLYWOODCA 90028 | VDR_4291.2435 | AMY NAPLES 7060 HOLLYWOOD BOULEVARD 2ND FLOOR HOLLYWOOD, CA 90028 |
| TICKETMASTER L.L.C., | FIRST AMENDMENT TO LICENSED USER AGREEMENT | VDR_4291.2425 | 7060 HOLLYWOOD BOULEVARD 2ND FLOOR  HOLLYWOOD, CA 90028 |
| TICKETMASTER, LLC | SECOND AMENDMENT TO LICENSED USER AGREEMENT | VDR_4291.2429 | AMY NAPLES 7060 HOLLYWOOD BOULEVARD  2ND FLOOR HOLLYWOOD, CA 90028 |
| TICKETMASTER, LLC | LICENSED USER AGREEMENT | VDR_4291.2423 | GEOFF CAMS 7060 HOLLYWOOD BOULEVARD, 2ND FLOOR HOLLYWOOD, CA 90028 |
| TIFFANY & CO. | MASTER PROMOTIONAL SHOPPING AGREEMENT | VDR_5339.1899 | ATTN: NICHOLE CROWLEY 200 FIFTH AVE NEW YORK, NY 10010 |
| TIM LAMBERT | EMPLOYMENT AGREEMENT | MANUAL | ONE CAESARS PALACE DRIVE LAS VEGAS, NV 89109 |
| TIPPING POINT GAMING, LLC | MASTER PURCHASE, SOFTWARE LICENSE AND PROFESSIONAL SERVICES AGREEMENT (TECHNOLOGY) | VDR_3711 | 9811 W. CHARLESTOWN BLVD. 2725 LAS VEGAS, NV 89117 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| TIPPING POINT GAMING, LLC | EXHIBIT D - STATEMENT OF WORK PURSUANT TO MASTER PURCHASE, SOFTWARE LICENSE, AND PROFESSIONAL SERVICES AGREEMENT DATED MARCH 13, 2014 | VDR_5340.2701 | ATTENTION: ACCOUNTS RECEIVABLES 9811 W. CHARLESTON BLVD. #2725 LAS VEGAS, NV 89117 |
| TIPPING POINT GAMING, LLC | FIRST AMENDMENT TO THE MASTER PURCHASE, SOFTWARE LICENSE AND PROFESSIONAL SERVICES AGREEMENT | VDR_5340.3328 | 9811 W CHARLESTON BLVD SUITE 2725 LAS VEGAS, NV 89117 |
| TIPPING POINT GAMING, LLC | STATEMENT OF WORK PURSUANT TO MASTER PURCHASE, SOFTWARE LICENSE, AND PROFESSIONAL SERVICES AGREEMENT DATED 3/13/2014 | VDR_5340.2700 | ATTENTION: ACCOUNTS RECEIVABLES 9811 W. CHARLESTON BLVD. #2725 LAS VEGAS, NV 89117 |
| TISHAUNDA HIGGERSON | PROFESSIONAL SERVICES AGREEMENT | VDR_5369.0054 | 722 MT MISSION ROAD METROPOLIS, IL 62960 |
| TITAN BUILT | SERVICES AGREEMENT | VDR_5340.1667 | ATTN: MATT MULLINS 11865 S. CONLEY ROAD OLATHE, KS 66061 |
| TIX4TONIGHT, LLC | TICKET BROKER LICENSE AGREEMENT | VDR_5340.1432 | ATTN: JASON KUNTZELMAN 6671 LAS VEGAS BLVD LAS VEGAS, NV 89119 |
| TLC SPRING WATER OF OHIO LLC | 2013 DISTRIBUTION AGREEMENT RENEWAL. | VDR_5338.1254 | PO BOX 606172 CLEVELAND, OH 44106 |
| TLC SPRINGWATER OF OHIO | PROVIDER AGREEMENT. | VDR_5338.1250 | 2504 KENILWORTH ROAD CLEVELAND, OH 44106 |
| TLC SPRINGWATER OF OHIO | CAESARS ENTERTAINMENT PROCUREMENT VENDOR MAINTENANCE. | VDR_5338.1275 | 2504 KENILWORTH ROAD CLEVELAND, OH 44106 |
| TLC SPRINGWATER OF OHIO | AMENDMENT NO. _1__ TO PRICING AGREEMENT | VDR_5338.2540 | ATTN: KAZELL PUGH 2504 KENILWORTH ROAD CLEVELAND, OH 44106 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| TOM RANCH, INC. | SERVICES AGREEMENT | VDR_5341.0808 | ATTN: DEANA KAY 2198 SOUTH MCDOWELL BOULEVARD PETALUMA, CA 94954 |
| TORN RANCH | SERVICES AGREEMENT | VDR_5368.0063 | ATTN: DEANA KAY 2198 SOUTH MCDOWELL BOULEVARD PETALUMA, CA 94954 |
| TORN RANCH | SERVICES AGREEMENT | VDR_5368.0066 | ATTN: DEANA KAY 2198 SOUTH MCDOWELL BOULEVARD PETALUMA, CA 94954 |
| TORN RANCH | SERVICES AGREEMENT | VDR_5368.0067 | ATTN: DEANA KAY 2198 SOUTH MCDOWELL BOULEVARD PETALUMA, CA 94954 |
| TORN RANCH | AMENDMENT NO. 1 TO SERVICES AGREEMENT | VDR_5368.2126 | DEANA KAY 2198 SOUTH MCDOWELL BOULEVARD PETALUMA, CA 94954 |
| TORN RANCH | SERVICES AGREEMENT | VDR_5338.0077 | ATTN:  DEANA KAY 2198 SOUTH MCDOWELL BLVD. PETALUMA, CA 94954 |
| TORN RANCH, INC. | SERVICES AGREEMENT. | VDR_5341.0914 | 2198 SOUTH MCDOWELL BOULEVARD PETALUMA, CA 94954 |
| TORTILLAS INCORPORATED | AMENDMENT NO. 2 TO PRICING AGREEMENT | VDR_5341.1968 | ATTN: GUS GUTIERREZ 2912 N COMMERCE STREET NORTH LAS VEGAS, NV 89030 |
| TORTILLAS INCORPORATED | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5341.0061 | ATTN: GUS GUTIERREZ 2912 N COMMERCE STREET NORTH LAS VEGAS, NV 89030 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| TORTILLAS INCORPORAWTWED | PRICING AGREEMENT | VDR_5341.2213 | ATTN: GUS GUTIEERREZ<br>2912 N. COMMERCE ST<br>NORTH LAS VEGAS, NV 89030 |
| TOTAL TRANSACTION MANAGEMENT | STATEMENT OF WORK | VDR_5340.0852 | 570 RANCHEROS DRIVE<br>SUITE 140<br>SAN MARCOS, CA 92069 |
| TOTAL TRANSACTION MANAGEMENT (SOLUTIONS) LLC | STATEMENT OF WORK | VDR_5340.0851 | ATTN: BARTON BUSATH<br>570 RANCHEROS DRIVE STE 140<br>SAN MARCOS, CA 92069 |
| TOTAL TRANSACTION MANAGEMENT (SOLUTIONS) LLC | SERVICES AGREEMENT | VDR_5340.0042 | ATTN: ROBERT STEWART<br>570 RANCHEROS DRIVE, SUITE 140<br>SAN MARCOS, CA 92069 |
| TOTAL TRANSACTION MANAGEMENT, LLC | STATEMENT OF WORK TO MASTER SOURCING AGREEMENT | VDR_2332.1708 | ATTN: BENSON LIM<br>570 RANCHEROS DRIVE, SUITE 140<br>SAN MARCOS, CA 92069 |
| TOTAL VIP AC INCORPORATED | ENTERTAINMENT MASTER AGREEMENT | VDR_5340.0031 | 2417 THIRD AVE.<br>#607<br>BRONX, NY 10451 |
| TOUCH, LLC, A | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT | VDR_6094 | 5555 BADURA AVENUE<br>#120<br>LAS VEGAS, NV 89118 |
| TOWERS WATSON | CONSULTING AGREEMENT | VDR_33 | CHARLIE KIM, MANAGING CONSULTANT<br>(SINMUNNO 1-GA, 6F, 601-1)<br>92, SAEMUNAN-RO<br>SEOUL 110-999 |
| TOWERS WATSON | TOWERS WATSON 2013 SERVICES AND PROFESSIONAL FEES. | VDR_5368.1435 | 600 UNIVERSITY STREET SUITE 3100<br>SEATTLE, WA 98101 |
| TOWERS WATSON | CALENDAR YEAR 2013 HEALTH & WELFARE PROJECTS | VDR_5338.1533 | ATTN: TERESA E. WOLOWNIK, FSA, MAAA<br>600 UNIVERSITY STREET<br>SUITE 3100<br>SEATTLE, WA 98101-1176 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| TOWERS WATSON LIMITED | STATEMENT OF WORK | VDR_2764 | 92, SAEMUNAN-RO JONGNO-GU, SEOUL 110-999 |
| TPUSA, INC | STATEMENT OF WORK #2 | VDR_3441 | 6510 SOUTH MILLROCK DRIVE SUITE 150 HOLLADAY, UT 84121 |
| TRANE U.S. INC | SCHEDULED MAINTENANCE SERVICE AGREEMENT | VDR_4291.0183 | ATTN: MARK LISTER 8014 FLINT LENEXA, KS 66214 |
| TRANSHOTEL CENTRAL DE RESERVAS S. | FIRST AMENDMENT TO MASTER DISTRIBUTION AGREEMENT | VDR_2896 | C/ISLA DEL HIERRO, 3 SAN SEBASTIAN DE LOS REYES 28700 |
| TRANSPERFECT DOCUMENT MANAGEMENT, INC | SUBSCRIPTION SERVICES AGREEMENT | VDR_5341.1811 | THREE PARK AVENUE, 39TH FLOOR NEW YORK, NY 10016 |
| TRANSPERFECT TRANSLATIONS INTERNATIONAL INC. | STATEMENT OF WORK 3PURSUANT TO SUBSCRIPTION SERVICES AGREEMENT DATED APRIL 29, 2014 | VDR_5340.2118 | ATTN: ACCOUNTS RECEIVABLE THREE PARK AVENUE NEW YORK, NY 10016 |
| TRANSPORT WORKERS UNION 721 | UNION AGREEMENT | MANUAL | MR. JOE CARBON 2770 S. MARYLAND PARKWAY SUITE 510 LAS VEGAS, NV 89109 |
| TRANSPORTATION IMPACT, LLC | HARRAH'S PRICING AGREEMENT (FOR SERVICES TRANSPORTATION IMPACT, LLC) | VDR_2332.0276 | ATTN:  KEITH BYRD 8002 B EMERALD DRIVE EMERALD ISLE, NC 28594 |
| TRANSPORTATION IMPACT, LLC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_2332.0282 | ATTN:  B. KEITH BYRD 8204 EMERALD DR. EMERALD ISLE, NC 28594 |
| TRANZPARENT HOSTING SOLUTIONS, LLC | PROFESSIONAL AND HOSTING SERVICES AGREEMENT | VDR_5369.2477 | ATTN: JEFF BUCKNER 15800 JOHN J DELANEY DRIVE SUITE 320 CHARLOTTE, NC 28277 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| TRAVEL IMPRESSIONS, LTD | MASTER DISTRIBUTION AGREEMENT | VDR_2332.1275 | ATTN: ELYSE ELKIN 465 SMITH STREET FARMINGDALE, NY 11635 |
| TRAVEL IMPRESSIONS, LTD. | AMENDMENT TO MASTER DISTRIBUTION AGREEMENT | VDR_2332.1707 | 465 SMITH STREET FARMINGDALE, NY 11635 |
| TRAVELBAG LIMITED, TRAVEL 2 LIMITED, PERSONALISED TRAVEL SERVICES LIMITED | EXHIBIT B PROPERTY ADDENDUM PURSUANT TO THE MASTER DISTRIBUTION AGREEMENT | VDR_3144 | GLENDALE HOUSE, GLENDALE BUSINESS SANDYCROFT, NR CHESTER CH5 2DL |
| TRAVELPORT, LP | SUBSCRIBER AGREEMENT | VDR_3756 | 300 GALLERIA PARKWAY SE ATLANTA, GA  30339 |
| TRAVELSCAPE, LLC D/B/A EXPEDIA TRAVEL; VACATIONSPOT S.L; HOTELS.COM, LP. | AMENDMENT NO. 2 TO THE MASTER DISTRIBUTION AGREEMENT | VDR_2997 | DANIEL WATHEN 333 108TH AVE NE BELLEVUE, WA 98004 |
| TRAVELSCAPE, LLC, AND VACATIONSPOT S.L. | TICKET BROKER LICENSE AGREEMENT | VDR_2332.1763 | ATTN: MATTHEW HUNT 333 108TH AVE NE BELLEVUE, WA 98004 |
| TRAVELSCAPE, LLC; VACATIONSPOT S.L.; EXPEDIA, INC. | TICKET BROKER LICENSE AGREEMENT | VDR_3664 | ATTN: GENERAL COUNSEL 333 108TH AVE NE BELLEVUE, WA 98004 |
| TRAVELZOO INC., | MASTER DISTRIBUTION AGREEMENTBETWEEN CAESARS ENTERTAINMENT OPERATING COMPANY, INC.ANDTRAVELZOO, INC. | VDR_5340.2528 | 590 MADISON AVENUE, 37TH FLOOR NEW YORK, NY 10022 |
| TREE SERIES UNLIMITED, LLC FILTA FRY FRANCHISE (BALTIMORE) | SERVICES AGREEMENT | VDR_5339.0342 | ATTN:  RYAN ROUNDTREE 1122 SAINT AGNES LANE BALTIMORE, MD 21207 |
| TRI ELECTRONICS | PROJECT CHANGE REQUEST (PCR) # _01_ PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED APRIL 24TH, 2013 | VDR_5368.1685 | ATTENTION:  THOMAS DONOVAN - PRESIDENT 6231 CALUMET AVENUE HAMMOND, IN 46324 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| TRIAD HANDLING SYSTEMS, INC. | SERVICES AGREEMENT | VDR_5338.2372 | ATTN: JOHN BALIOTTI<br>75 LAKE WIND ROAD<br>NEW CANAAN, CT 06840 |
| TRI-ELECTRONICS INC. | EXHIBIT D STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED APRIL 24, 2013. | VDR_5368.1508 | 6231 CALUMET AVENUE<br>HAMMOND, IN 46324 |
| TRI-ELECTRONICS INC. | SERVICE AGREEMENT | VDR_5338.1605 | 6231 CALUMET AVENUE<br>HAMMOND, IN 46324 |
| TRI-ELECTRONICS, INC | PROFESSIONAL SERVICES AGREEMENT- TECHNOLOGY | VDR_5368.1340 | ATTN: THOMAS F DONOVAN<br>6231 CALUMET AVE<br>HAMMOND, IN 46324 |
| TRIGGER | TERMS AND CONDITIONS OF STATEMENT OF WORK | VDR_4986.0482 | ATTN: CARLO DECENA<br>2237 CORINTH AVENUE<br>LOS ANGELES, CA 90064 |
| TRIGGER | PROFESSIONAL SERVICES AGREEMENT | VDR_5341.1196 | ATTN: CARLO DECENA<br>2237 CORINTH AVE<br>LOS ANGELES, CA 90064 |
| TRIPCRAFT | PROFESSIONAL SERVICES AGREEMENT | VDR_5368.1272 | ATTN: MICHAEL MURRAY<br>15 FISKE AVENUE<br>WALTHAM, MA 02453 |
| TRIPCRAFT LLC | PLATFORM LICENSE | VDR_3295 | ATTENTION: PRESIDENT AND CEO<br>15 FISKE AVE.<br>WALTHAM, MA  02453 |
| TRIPCRAFT LLC | AGREEMENT | VDR_4986.0870 | ATTN:  PRESIDENT AND CEO<br>15 FISKE AVE.<br>WALTHAM, MA 02453 |
| TRIPCRAFT LLC | STATEMENT OF WORK TO PROFESSIONAL SERVICES AGREEMENT. | VDR_4986.0422 | ATTN: ACCOUNTING DEPT.<br>15 FISKE AVENUE<br>WALTHAM, MA 02453 |
| TRIPCRAFT LLC | PROFESSIONAL SERVICES AGREEMENT. | VDR_5338.1369 | 15 FISKE AVE<br>WALTHAM, MA 02453 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| TRIPCRAFT, LLC | PROFESSIONAL SERVICES AGREEMENT-TECHNOLOGY | VDR_4986.2030 | MIKE MURRAY<br>15 FISKE AVENUE<br>WALTHAM, MA 02453 |
| TRIPLE A EXPRESS | AMENDMENT NO. 1 TO TRIPLE A EXPRESS AGREEMENT | VDR_4291.2481 | ATTN: CHIP WHITNEY<br>2923 JEWETT STREET<br>HIGHLAND, IN 46322 |
| TRISEPT TECHNOLOGY, LLC | TECHNOLOGY AGREEMENT | VDR_3566 | ATTN: RAY SNISKY<br>ATTN: PETER J. SCHAEFER<br>777 WEST GLENCOE PLACE<br>MILWAUKEE, WI 53217 |
| TRUE RELIGION SALES, LLC | MASTER PROMOTIONAL SHOPPING AGREEMENT | VDR_2789 | ATTN: MISTI BLASKO; GURU DENIM<br>INC., CHIEF LEGAL OFFICER<br>2263 E. VERNON AVENUE<br>VERNON, CA 90058 |
| TRUE RELIGION SALES, LLC | STATEMENT OF WORK, UNIVERSAL GIFT CERTIFICATES | VDR_2790 | C/O TRUE RELIGION BRAND JEANS<br>2263 E. VERNON AVE.<br>VERNON, CA 90058 |
| TRUMP ENTERTAINMENT | NON-DISCLOSURE AGREEMENT | VDR_2901 | 1000 BOARDWALK<br>ATLANTIC CITY, NJ 08401 |
| TRUSTWAVE HOLDINGS, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.2093 | LAW DEPARTMENT<br>70 WEST MADISON STREET, STE 1050<br>CHICAGO, IL 60602 |
| TRUSTYOU GMBH | STANDARD CLIENT TERMS AND CONDITIONS | VDR_3644 | ANGES-POCKELS-BOGEN<br>80992 MUNICH<br>GEORGIA |
| TUKAIZ | RINCON RIDER TO CAESARS AGREEMENT | VDR_5369.0996 | 2917 NORTH LATORIA LANE<br>FRANKLIN PARK, IL 60131 |
| TUKAIZ | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.0455 | ATTN: JEFF CHAMOTA<br>2917 NORTH LATORIA LANE<br>FRANKLIN PARK, IL 60131 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| TUKAIZ | CAESARS DIRECT MAIL PRICING AGREEMENT WITH TUKAIZ(FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.0980 | ATTN: JEFF CHARNOTA 2917 NORTH LATORIA LANE FRANKLIN PARK, IL 60131 |
| TUKAIZ LLC | PROOF OF INSURANCE | VDR_5369.1667 | 2917 N LATORIA LANE FRANKLIN PARK, IL 60131 |
| TUKAIZ, LLC | AMENDMENT NO. 2 TO PRICING AGREEMENT | VDR_5369.0729 | ATTN: CHRISTOPHER CALABRIA 2917 N. LATORIA LANE FRANKLIN PARK, IL 60131 |
| TUKALZ | CHEROKEE RIDER TO CAESARS AGREEMENT | VDR_5369.0993 | 2917 NORTH LATORIA LANE FRANKLIN PARK, IL 60131 |
| TUMBLEWEED COMMUNICATIONS CORP./VALICERT, INC. | SOFTWARE AND SERVICES LICENSE AGREEMENT | VDR_2169.0258 | 700 SAGINAW DRIVE REDWOOD CITY, CA 94063 |
| TUMI | MASTER PROMOTIONAL SHOPPING AGREEMENT | VDR_5339.1723 | ATTN: KIMBERLY LEVINE 1001 DURHAM AVE SOUTH PLAINFIELD, NJ 07080 |
| TWIN TAILS SEAFOOD | PRICING AGREEMENT | VDR_5369.1603 | ATTN: KIMBERLY K. TILGHMAN 8325 NW 30TH TERRACE MIAMI, FL 33122 |
| TWIN TAILS SEAFOOD | AMENDMENT NO.1 TO PRICING AGREEMENT | VDR_2332.1071 | ATTN:KIMBERLY K. TILGHMAN 8325 NW 30TH TERRACE MIAMI, FL 33122 |
| TWIN TAILS SEAFOOD CORPORATION | PRICING AGREEMENT (FOOD & BEVERAGE PRODUCTS) | VDR_2332.0075 | ATTENTION: CARLOS SARRIA 8325 NW 30 TERRACE MIAMI, FL 33122 |
| TYCO FIRE & SECURITY AND GRINNELL FIRE PROTECTION | FIRE SERVICES AGREEMENT | VDR_2169.0231 | 1655 MARIETTA WAY SUITE 105 SPARKS, NV 89431 |
| TYCO SIMPLEXGRINNEL LP | PROFESSIONAL SERVICES AGREEMENT - NON-TECHNOLOGY: STATEMENT OF WORK | VDR_5339.0113 | 50 TECHNOLOGY DRIVE WESTMINSTER, MA 01441 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| TYMETRIX, INC., A WOLTERS KLUWER BUSINESS | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5368.1264 | ATTN: JULIE PECK<br>20 CHURCH STREET<br>HARTFORD, CT 06103 |
| U C I | U C I CONTRACT | VDR_5340.2424 | UNIVERSITY OF CALIFORNIA IRVINE<br>IRVINE, CA 92697 |
| U S FOODS, INC.  FKA; U. S. FOOD SERVICE, INC. | AMENDMENT NO. 7 TO NATIONAL FOOD SUPPLIER AGREEMENT | VDR_6602 | ATTN: JIM MCCAIN<br>9399 W. HIGGINS RD.<br>SUITE 500<br>ROSEMONT, IL 60018 |
| U.S. BANK | TERMINATION LETTER TO THE MASTER SERVICES AGREEMENT | VDR_5367.0752 | ATTN: PAUL E. NIELSEN - VICE PRESIDENT, MANAGING DIRECTOR, GAMING SERVICES<br>200 ARAPAHOE ROAD<br>SUITE 200<br>LITTLETON, CO 80122 |
| U.S. BANK NATIONAL ASSOCIATION | AMENDMENT NO. 7 TO THE MASTER SERVICES AGREEMENT | VDR_5397 | 800 NICOLLET MALL<br>MINNEAPOLIS , MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | AMENDMENT NO. 3 TO THE MASTER SERVICES AGREEMENT | VDR_5394 | 800 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 |
| U.S. FOODS INC. F/K/A U.S. FOODSERVICE, INC. | AMENDMENT NO. 10 TO NATIONAL FOOD SUPPLIER AGREEMENT | VDR_4428 | ATTN: JIM MCCAIN, DIRECTOR, NATIONAL SALES AND SERVICE<br>9399 W. HIGGINS RD., SUITE 500<br>ROSEMONT, IL  60018 |
| U.S. FOODSERVICE, INC. | RIDER TO NATIONAL FOOD SUPPLIER AGREEMENT-CHEROKEE | VDR_5234 | ATTN: JIM MCCAIN, DIRECTOR, NATIONAL SALES AND SERVICE<br>9399 W. HIGGINS RD., SUITE 500<br>ROSEMONT, IL  60018 |
| U.S. FOODSERVICE, INC. | RIDER TO NATIONAL FOOD SUPPLIER AGREEMENT | VDR_5232 | ATTN: JIM MCCAIN, DIRECTOR, NATIONAL SALES AND SERVICE<br>9399 W. HIGGINS RD., SUITE 500<br>ROSEMONT, IL  60018 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| U.S. FOODSERVICE, INC. | AMENDMENT NO. 5 TO NATIONAL FOOD SUPPLIER AGREEMENT | VDR_4442 | ATTN: JIM MCCAIN, DIRECTOR, NATIONAL SALES AND SERVICE 9399 W. HIGGINS RD., SUITE 500 ROSEMONT, IL  60018 |
| U.S. FOODSERVICE, INC. | AMENDMENT NO.3 TO NATIONAL FOOD SUPPLIER AGREEMENT | VDR_2332.1365 | ATTN: THOMAS LYNCH 9399 WEST HIGGINS ROAD SUITE 500 ROSEMONT, IL 60018 |
| U.S. FOODSERVICE, INC. | AMENDMENT NO. 5 TO NATIONAL FOOD SUPPLIER AGREEMENT. | VDR_2332.0406 | 9399 W. HIGGINS RD., SUITE 500 ROSEMONT, IL 60018 |
| U.S. FOODSERVICE, INC. | AMENDMENT NO. 6 TO NATIONAL FOOD SUPPLIER AGREEMENT. | VDR_2332.0430 | 9399 W. HIGGINS ROAD, SUITE 500 ROSEMONT, IL 60018 |
| U.S. FOODSERVICE, INC. | AMENDMENT NO. 7 TO NATIONAL FOOD SUPPLIER AGREEMENT | VDR_2332.1371 | ATTN: JAMES MASON 9399 WEST HIGGINS ROAD SUITE 500 ROSEMONT, IL 60018 |
| UAW - DEALERS | UNION AGREEMENT | MANUAL | 1375 VIRGINIA DRIVE SUITE 201 FORT WASHINGTON, PA 19034 |
| ULTIMATE ARRIVAL LLC | PROVIDER AGREEMENT. | VDR_5341.0928 | 971 SPENCER STREET SYRACUSE, NY 13204 |
| ULTIMATE JETCHARTERS | AIRCRAFT CHARTER AGREEMENT | VDR_3176 | 6061 WEST AIRPORT DRIVE NORTH CANTON, OH 44720 |
| ULTRON PROCESSING SERVICES, INC. | MASTER SERVICING AGREEMENT | VDR_5379 | C/O U.S. BAK GAMING SERVICES 2401 E. ARAPAHOE RD., SUITE 200 LITTLETON, CO 80122 |
| ULTRON PROCESSING SERVICES, INC. | AMENDMENT NO. 3 TO MASTER SERVICES AGREEMENT | VDR_5367.0758 | C/O US BANK GAMING SERVICES ATTN: PAUL NIELSON 200 ARAPAHOE ROAD LITTLETON, CO 80122 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ULTRON PROCESSING SERVICES, INC. | AMENDMENT NO. 7 TO THE MASTER AGREEMENT | VDR_5367.0836 | C/O U.S. BANK NATIONAL ASSOCIATION 800 NICOLLET MALL MINNEAPOLIS, MN 55402 |
| UNDERCOVER PRODUCTIONS, INC. | SERVICES AGREEMENT | VDR_5339.1821 | ATTN: JULIE ROBINSON 4045 SOUTH BUFFALO DRIVE SUITE A 101-108 LAS VEGAS, NV 89147 |
| UNION GAMING ANALYTICS | ENGAGEMENT LETTER. REGARDING ADVISORY SERVICES. | VDR_3018 | 3930 HOWARD HUGHES PARKWAY SUITE 230 LAS VEGAS, NV 89169 |
| UNIQUE INFLUENCE | SERVICE AGREEMENT | VDR_5340.1238 | ATTN: RYAN PITYLAK 503 W. 17TH STREET, SUITE 200 AUSTIN, TX 78701 |
| UNIQUE INFLUENCE | TERMS AND CONDITIONS | VDR_5340.1243 | ATTN: RYAN PITYLAK 503 W. 17TH STREET SUITE 200 AUSTIN, TX 78701 |
| UNIQUE INLFLUENCE, LLC. | STATEMENT OF WORK | VDR_5341.1204 | ATTN: CHANTAL PITTMAN 503 W. 17TH ST. SUITE 200 AUSTIN, TX 78701 |
| UNISYS, CORPORATION | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5340.2561 | ATTN: DARREN MCGRATH 5250 N LAWSONIA PLACE BOISE, ID 83713 |
| UNITE HERE LOCAL 54 | UNION AGREEMENT | MANUAL | 1014 ATLANTIC AVENUE ATLANTIC CITY, NJ 8401 |
| UNITRIN DIRECT PREFERRED INSURANCE | ACCESS AGREEMENT | VDR_2332.1332 | PO BOX 181101 CHATTANOOGA, TN 37414-6101 |
| UNIVERSAL FAIRS | SERVICES AGREEMENT | VDR_4986.1803 | ATTN: BRIAN ELLSWORTH PO BOX 1327 CORDOVA, TN 38016 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| UNIVERSAL METROPOLITAN GROUP | SERVICES AGREEMENT | VDR_5339.0258 | ATTN:  MICHAEL SAUNDERS 3200 BARRINGTON ROAD BALTIMORE, MD 21215 |
| UNIVERSITY OF PHOENIX, INC. | FIRST AMENDMENT TO THE EMPLOYEE TUITION REDUCTION PROVIDER AGREEMENT | VDR_3480 | PO BOX 52125 PHOENIX, AZ 85072 |
| UNIVERSITY OF PHOENIX, INC. | SCHOLARSHIP AGREEMENT-  BLACKLINE OF AGREEMENT | VDR_3708 | 4025 S. RIVERPOINT PARKWAY ATTN: TAMMIE YONG, DIR. OF SCHOLARSHIPS MAIL STOP  CFK-901 PHOENIX, AZ 85040 |
| UNIVERSITY OF PHOENIX, INC. | SECOND AMENDMENT TO THE EMPLOYEE TUITION REDUCTION PROVIDER AGREEMENT | VDR_3545 | ATTN: WILLIAM PEPICELLO, PH.D. |
| UPLIFT, INC. | MARKETING AGREEMENT | VDR_5340.2409 | ATTN: CHRIS STACEY 20660 STEVENS CREEK BLVD, SUITE 208 CUPERTINO, CA 95014 |
| UPS | EXHIBIT A-4:SCHEDULE OF EQUIPMENT AND SERVICE LEVELS. | VDR_5338.1318 | 3401 NW 67TH AVENUE, BLD 805 MIAMI, FL 33122 |
| URBAN AIRSHIP, INC. | FIRST AMENDMENT TO ORDER FORM | VDR_3764 | 1417 NW EVERETT STREET, SUITE 300 PORTLAND, OR 97209 |
| URBAN AIRSHIP, INC. | SECOND AMENDMENT TO ORDER FORM | VDR_5340.2426 | 1417 NW EVERETT STREET SUITE 300 PORTLAND, OR 97209 |
| URBAN AIRSHIP, INC. | PROFESSIONAL SERVICES AGREEMENT; STATEMENT OF WORK, PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED 12/11/2013 | VDR_5341.2100 | 1417 NW EVERETT STREET SUITE 300 PORTLAND, OR 97209 |
| URBANI TARTUFI S.R.L. | PROOF OF INSURANCE | VDR_5369.1636 | S.S. VALNERINA KM. 31+ 250 06040 SANT'ANATOLIA DINARCO (PG) |
| URBANI TRUFFLES | CAESARS PRICING AGREEMENT (FOR FOOD & BEVERAGE PRODUCTS PURCHASED FROM SUPPLIER) | VDR_5369.1237 | ATTN: ROSITA COSTA 10 WEST END AVENUE NEW YORK, NY 10023 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| US FOODS | PRICING AGREEMENT | VDR_5338.0816 | JIM MASON<br>5900 E HOLMES RD<br>MEMPHIS, TN 38141 |
| US FOODS DBA MONARCH FOOD GROUP | PRICING AGREEMENT | VDR_4986.0782 | ATTN: KEITH DOUGHERTY<br>6133 N. RIVER ROAD<br>ROSEMONT, IL 60018 |
| US FOODS INC., FORMERLY KNOWN AS U.S FOODSERVICE INC. | AMENDMENT #11 TO PRICING AGREEMENT | VDR_2332.2024 | BRAD FISHER<br>9399 W. HIGGINS ROAD SUITE 800<br>ROSEMONT, IL 60018 |
| US FOODS, INC | RELEASE WAIVER/SETTLEMENT | VDR_2332.2469 | F/K/A U.S. FOODSERVICE, INC.<br>9399 W. HIGGINS ROAD SUITE 800<br>ROSEMONT, IL 60018 |
| US FOODS, INC. | AMENDMENT NO. 10 TO NATIONAL FOOD SUPPLIER AGREEMENT | VDR_2332.1719 | ATTN: BRAD FISHER<br>9399 W. HIGGINS ROAD SUITE 800<br>ROSEMONT, IL 60018 |
| US FOODS, INC. | AMENDMENT NO. 7 TO NATIONAL FOOD SUPPLIER AGREEMENT | VDR_2332.1368 | ATTN: BRAD FISHER<br>9399 W. HIGGINS ROAD SUITE 800<br>ROSEMONT, IL 60018 |
| US FOODS, INC. | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5338.2589 | D/B/A OUTWEST MEAT CO<br>ATTN: JERRY BLANCKAERT<br>300 WEST BONANZA ROAD<br>LAS VEGAS, NV 89106 |
| US FOODS, INC. D/B/A OUTWEST MEAT COMPANY DBA OUTWEST MEAT COMPANY | PRICING AGREEMENT | VDR_5368.0052 | ATTN: JERRY BLANCKAERT<br>300 WEST BONANZA ROAD<br>LAS VEGAS, NV 89106 |
| US FOODS, INC. DBA OUTWEST MEAT CO (SUPPLIER) | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5368.2001 | JERRY BLANCKAERT<br>300 WEST BONANZA ROAD<br>LAS VEGAS, NV 89106 |
| US FOODS, INC. F/K/A U.S. FOODSERVICE, INC. | SETTLEMENT AGREEMENT AND RELEASE AND WAIVER | VDR_4440 | ATTN: BRAD FISHER<br>9399 W. HIGGINS ROAD<br>SUITE 800<br>ROSEMONT, IL 60018 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| US FOODS, INC. FORMERLY KNOWN AS U.S. FOODSERVICE, INC. | AMENDMENT NO. 7 TO NATIONAL FOOD SUPPLIER AGREEMENT | VDR_4431 | ATTN: BRAD FISHER 9399 W. HIGGINS ROAD SUITE 800 ROSEMONT, IL  60018 |
| US FOODSERVICE, INC | AMENDMENT NO. 4 TO NATIONAL FOOD SUPPLIER AGREEMENT | VDR_2332.1377 | ATTN TOM LYNCH 9399 WEST HIGGINS ROAD SUITE 500 ROSEMONT, IL 60018 |
| US FOODSERVICE, INC. | AMENDMENT TO NATIONAL PRICING AGREEMENT WITH US FOODSERVICE, INC. DATED 11/30/2007. | VDR_5229 | ATTN: BRAD FISHER 9399 W. HIGGINS ROAD SUITE 800 ROSEMONT, IL  60018 |
| US FOODSERVICE, INC. | AMENDMENT NO. 2 TO NATIONAL FOOD SUPPLIER AGREEMENT | VDR_2332.0396 | 9399 WEST HIGGINS ROAD SUITE 500 ROSEMONT, IL 60018-6600 |
| US FOODSERVICE, INC. | AMENDMENT NUMBER 1 TO THE NATIONAL FOOD SUPPLIER AGREEMENT | VDR_2332.0394 | 9399 WEST HIGGINS ROAD SUITE 500 ROSEMONT, IL 60018-6600 |
| US FOODSERVICE, INC. D/B/A U.S. FOODSERVICE | AMENDMENT NO. 2 TO NATIONAL FOOD SUPPLIER AGREEMENT | VDR_2332.1375 | 9399 WEST HIGGINS ROAD SUITE 500 ROSEMONT, IL 60018 |
| USA ASIA, LLC | SECOND AMENDMENT TO TRANSPORTATION SERVICES AGREEMENT - MOTORCOACH | VDR_4279 | 1799 BAYSHORE HWY SUITE 248 BURLINGAME, CA 94010 |
| USA ASIA, LLC | FIRST AMENDMENT TO TRANSPORTATION SERVICES AGREEMENT | VDR_4253 | 1799 BAYSHORE HWY, SUITE 248 BURLINGAME, CA 94010 |
| USA BUS CHARTER | BUS CHARTER AGREEMENT | VDR_3798 | 2647 GATEWAY ROAD SUITE 105-455 CARLSBAD, CA 92009 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| USMOTIVATION, INCORPORATED | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5340.1486 | ATTN: TINA WEEDE<br>7840 ROSWELL ROAD, USM BUILDING 100<br>ATLANTA, GA 30350 |
| USW HOLDING COMPANY LLC DBA CULLIGAN OF BOLINGBROOK | SERVICES AGREEMENT | VDR_4986.2709 | ATTN: JEFF MANWARREN<br>375 W SOUTH FRONTAGE RD, SUITE B<br>BOLINGBROOK, IL 60440 |
| UTILITY NYC, INC | SERVICE AGREEMENT | VDR_5368.1262 | ATTN: FOUNDING PARTNER<br>2373 BROADWAY<br>#1408<br>NEW YORK, NY 10024 |
| VALICERT, INC. | QUOTE/ORDER FORM | VDR_2169.0259 | 1215 TERRA BELLA AVENUE<br>MOUNTAIN VIEW, CA 94043 |
| VALICERT, INC. | MUTUAL NON-DISCLOSURE AGREEMENTSOFTWARE EVALUATIONLICENSE AGREEMENT | VDR_2169.0260 | BOB CRANE: DIRECTOR, SALES OPERATIONS<br>1215 TERRA BELLA AVE.<br>MOUNTAIN VIEW., CA 94043 |
| VB MARKETING, LLC D/B/A VACATION BUSINESS SERVICES | ADDENDUM TO PROFESSIONAL SERVICES AGREEMENT | VDR_4149 | 7787 W. SAHARA, STE 101<br>LAS VEGAS, NV 89117 |
| VDP DIRECT | AMENDMENT NO. 2 TO PRICING AGREEMENT. | VDR_5369.0096 | 5520 RUFFIN ROAD, SUITE 111<br>SAN DIEGO, CA 92123 |
| VDP DIRECT | CAESARS DIRECT MAIL PRICING AGREEMENT WITH VDP DIRECT (FOR PRODUCTS AND SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.0999 | ATTN: JIM LAKDAWALA<br>5520 RUFFIN ROAD<br>SUITE 111<br>SAN DIEGO, CA 92123-1328 |
| VDP DIRECT | CHEROKEE RIDER TO CAESARS AGREEMENT | VDR_5369.1006 | ATTN:  JIM LAKDAWALA<br>5520 RUFFIN ROAD<br>SUITE 111<br>SAN DIEGO, CA 92123-1328 |
| VDP DIRECT | RINCON RIDER TO CAESARS AGREEMENT | VDR_5369.1008 | ATTN:  JIM LAKDAWALA<br>5520 RUFFIN ROAD<br>SUITE 111<br>SAN DIEGO, CA 92123-1328 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| VDP DIRECT | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.0459 | ATTN: JIM LAKDAWALA<br>5520 RUFFIN ROAD<br>SUITE 111<br>SAN DIEGO, CA 92123 |
| VDP DIRECT | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.2565 | ATTN: MIKE CHIRICUZIO<br>5520 RUFFINE ROAD<br>SUITE 111<br>SAN DIEGO, CA 92123 |
| VECTOR MANAGEMENT, LLC | MUSIC LICENSE AGREEMENT | VDR_3784 | 113 EAST 55TH STREET<br>NEW YORK , NY  10022 |
| VEGAS.COM, LLC | TICKET BROKER LICENSE AGREEMENT | VDR_3445 | ATTN: CONTRACTS DEPARTMENT<br>2370 CORPORATE CIRCLE, 3RD FLOOR<br>HENDERSON, NV 89074 |
| VEGAS.COM, LLC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.0500 | ATTN: JAMES GIBSON<br>2370 CORPORATE CIRCLE<br>3RD FLOOR<br>HENDERSON, NV 89074 |
| VELA'S INDUSTRIAL CLEANING LLC. | SERVICES AGREEMENT | VDR_4986.2320 | ATTN: ROBERT VELA<br>228 BENN CT.<br>AKRON, OH 44310 |
| VENUE MANAGEMENT SYSTEMS LLC DBA URVENUE | MASTER PURCHASE, SOFTWARE LICENSE, AND PROFESSIONAL SERVICES AGREEMENT (TECHNOLOGY) | VDR_5341.1527 | 4080 PARADISE ROAD 15-132<br>LAS VEGAS, NV 89169 |
| VERIDCOS, INC. | AMENDMENT TO THEMASTER PURCHASE, SOFTWARE LICENSE AND PROFESSIONAL SERVICES AGREEMENTDATED JANUARY 17TH, 2013 | VDR_5368.2066 | SERVICE PROVIDER: VICE PRESIDENT OF TECHNICAL SUPPORT SUSAN LOCKETT<br>2216 YOUNG DR., SUITE 4<br>LEXINGTON, KY 40505 |
| VERIDOCS INC. | STATEMENT OF WORK 3- PARIS RESORT | VDR_5339.0688 | ATTN: ACCOUNTING/ ACCOUNTS PAYABLE<br>2216 YOUNG DRIVE<br>SUITE #4<br>LEXINGTON, KY 40505 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| VERIDOCS INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_5339.0681 | ATTN: ACCOUNTING/ ACCOUNTS PAYABLE<br>2216 YOUNG DRIVE<br>SUITE #4<br>LEXINGTON, KY 40505 |
| VERIDOCS, INC | AMENDMENT NUMBER 1 TO THE VERIDOCS MASTER PURCHASE,SOFTWARE LICENSE AND PROFESSIONAL SERVICES AGREEMENT | VDR_3433 | 2216 YOUNG DRIVE, STE.4<br>LEXINGTON, KY 40505 |
| VERIDOCS, INC | VERIDOCS MASTER PURCHASE, SOFTWARE LICENSE AND PROFESSIONAL SERVICES AGREEMENT. | VDR_5338.0541 | 2216 YOUNG DR, STE.4<br>LEXINGTON, KY 40505 |
| VERIDOCS, INC | VERDICTS MASTER PURCHASE, SOFTWARE LICENSE AND PROFESSIONAL SERVICES AGREEMENT | VDR_5368.0541 | ATTN:  SUSAN LOCKETT<br>2216 YOUNG DR<br>STE. 4<br>LEXINGTON, KY 40505 |
| VERIDOCS, INC. | AMENDMENT NUMBER 1 TO THE VERIDOCS MASTER PURCHASE, SOFTWARE LICENSE AND PROFESSIONAL SERVICES AGREEMENT. | VDR_5338.2094 | 2216 YOUNG DRIVE<br>STE. 4<br>LEXINGTON, KY 40505 |
| VERIDOCS, INC. | STATEMENT OF WORK 2 PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED AUGUST 6, 2014 | VDR_5339.1284 | 2216 YOUNG DRIVE<br>SUITE #4<br>LEXINGTON, KY 40505 |
| VERIFONE, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_3429 | ATTN: ALBERT LIU<br>2099 GATEWAY PLACE, SUITE 600<br>SAN JOSE, CA 95110 |
| VERIZON WIRELESS | ACKNOWLEDGMENT FORM | VDR_5340.1825 | 1 VERIZON WAY<br>BASKING RIDGE, NJ 07920-1025 |
| VERIZON WIRELESS | ADDITION OF OFFER(S) TO THE AGREEMENT | VDR_2332.2043 | ATTN: MARK WILETS, DIRECTOR<br>ENTERPRISE CONTRACTING<br>ONE VERIZON WAY<br>BASKING RIDGE, NJ 07920-1097 |
| VERO WATER | EQUIPMENT RENTAL OR LEASE AGREEMENT | VDR_5340.1269 | ATTN:  MICHAEL SERVETNICK<br>243 NE 59TH TERRACE<br>MIAMI, FL 33137 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| VERSAIC, INC. | HOSTING SERVICES AGREEMENT | VDR_3839 | ATTN: ANDY CUMMINGS<br>32 W 25TH AVE, SUITE 203<br>SAN MATEO, CA 94403 |
| VERTICAL SYSTEMS, INC. | FIRST AMENDMENT | VDR_4275 | 1392 BORREGAS AVENUE<br>SUNNYVALE, CA 94089 |
| VERTIS, INC. | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.0463 | ATTN: KURT MEEDER<br>250 WEST PRATT STREET<br>18TH FLOOR<br>BALTIMORE, MD 21201 |
| VERTIS, INC. D/B/A VERTIS COMMUNICATIONS | AMENDMENT 2 TO THEVERTIS, INC. D/B/A VERTIS COMMUNCATIONS AGREEMENT | VDR_5369.2407 | VERTIS, INC. DBA VERTIS COMMUNICATIONS<br>ATTN: BRIAN SKELLY<br>250 WEST PRATT STREET<br>BALTIMORE, MD 21201 |
| VIATOR INC. | TICKET BROKER LICENSE AGREEMENT. | VDR_5341.1388 | 4285 N. RANCHO DRIVE SUITE 110<br>LAS VEGAS, NV 89130 |
| VICKI'S PARTY PRO, INC | PROVIDER AGREEMENT | VDR_5338.1427 | ATTN: VICKI FRIEDRICHS<br>7321 PONTIAC CIRCLE<br>CHANHASSEN, MN 55317 |
| VICTOR M. PASQUAL | SET FOR LIFE CULMINATION EVENT WINNER'S ACKNOWLEDGMENT & RELEASE FORM | VDR_3415 | 3982 HEMWAY COURT<br>SIMI VALLEY, CA  93063 |
| VIE DE FRANCE YAMAZAKI, INC. | PRICING AGREEMENT | VDR_5339.0061 | ATTN: MARY KLUGE, SR. NATIONAL & CORPORATE ACCOUNT MANAGER<br>2070 CHAIN BRIDGE ROAD<br>SUITE 500<br>VIENNA, VA 22182 |
| VIE DE FRANCE, YAMAZAKI, INC. | PRICING LIST | VDR_5339.0814 | ATTN:  MARY E. KLUGE<br>100 FORTY ACRE MOUNTAIN ROAD<br>DANBURY, CT 06840 |
| VIRGIN HOLIDAYS | MASTER  DISTRIBUTION  AGREEMENT BETWEEN HARRAH'S OPERATING COMPANY, INC. AND VIRGIN HOLIDAYS | VDR_2332.1359 | ATTN: MATT BRAMIAN<br>THE GALLERIA, STATION ROAD<br>CRAWLEY, WEST SUSSEX RH10 1WW |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| VISA U.S.A. INC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.0713 | ATTN: MELANIE PEYTON<br>PO BOX 8999<br>SAN FRANCISCO, CA 94128-8999 |
| VISA U.S.A. INC. | REAL-TIME MESSAGING SERVICE PILOT AGREEMENT | VDR_2915 | P.O. BOX 8999<br>SAN FRANCISCO, CA 94128-8999 |
| VISA U.S.A. INC. | LICENSE AGREEMENT | VDR_3291 | P.O. BOX 8999<br>SAN FRANCISCO, CA 94128-8999 |
| VISION CRITICAL COMMUNICATIONS (US) INC | STATEMENT OF WORK PURSUANT TO HOSTING SERVICES AGREEMENT. | VDR_5369.2549 | 858 BEATTY STREET, 7TH FLOOR<br>VANCOUVER, BC V6B 1C1 |
| VISION CRITICAL COMMUNICATIONS (US) INC | HOSTING SERVICES AGREEMENT. | VDR_5369.2548 | 505 FIFTH AVENUE, 18TH FLOOR<br>NEW YORK, NY 10017 |
| VISION CRITICAL COMMUNICATIONS (US) INC. | ADDENDUM 1 TO STATEMENT OF WORK NO. 1PURSUANT TO HOSTING SERVICES AGREEMENT | VDR_5369.0264 | ATTN: LEGAL COUNSEL<br>505 FIFTH AVENUE<br>18TH FLOOR<br>NEW YORK, NY 10017 |
| VISION SIGN, INC. | AMENDMENT NO. 1 TO PROVIDER AGREEMENT 10/01/2012 | VDR_4291.2358 | ATTENTION: JACK WINGET<br>6630 ARROYO SPRINGS STREET #600<br>LAS VEGAS, NV 89113 |
| VISUALIMITS, LLC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4072.1 | ATTN: PERRY STASI<br>2505 ANTHEM VILLAGE DRIVE<br>SUITE: E-430<br>HENDERSON, NV 89052 |
| VITERRA- DAKOTA GROWERS PASTA CO. | PRICING AGREEMENT | VDR_4986.2494 | ATTN: MICHAEL RUTT<br>1600 UTICA AVE. SO. SUITE 350<br>MINNEAPOLIS, MN 55416 |
| VIVREAU USA LP | EQUIPMENT RENTAL AGREEMENT | VDR_2507 | 545 8TH AVE, SUITE 401<br>NEW YORK, NY 10018 |
| VOCARS, LLC | SERVICE AGREEMENT | /VDR_4291.1964 | ATTN: BRANDON LUCAS<br>1803 COMMERCE ROAD<br>LOUISVILLE, KY 40208 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| VOX MOBILE | ADDENDUM 1.0 ESS EXPERT SERVER SUPPORT | VDR_5338.2154 | ATTN:  DAWN PETROVICH<br>6200 OAK TREE BLVD.<br>SUITE 200<br>INDEPENDANCE, OH 44131 |
| VOX MOBILE | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5340.2446 | ATTN: JIM KANIR<br>6200 OAK TREE BLVD., SUITE 450<br>INDEPENDENCE, OH 44131 |
| VOX MOBILE | PROFESSIONAL SERVICES STATEMENT OF WORK | VDR_5338.2157 | ATTN:  DAWN PETROVICH<br>6200 OAK TREE BLVD.<br>SUITE 200<br>INDEPENDANCE, OH 44131 |
| VPSI | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5338.1292 | 1220 RANKIN<br>TROY, MI 48083 |
| V-TECH, INC. | AMENDMENT NO. 1 TO THE HOSTING SERVICES AGREEMENT | VDR_5369.2677 | ATTN: P.S. VISHWANATH<br>5205 WAPAKONETA ROAD, SUITE 200<br>BETHESDA, MD 20816 |
| V-TECH, INC. | HOSTING SERVICES AGREEMENT | VDR_5369.2675 | ATTN: P.S. VISHWANATH<br>5205 WAPAKONETA ROAD, SUITE 200<br>BETHESDA, MD 20816 |
| W. CAPPRA CONSULTING GROUP | PROJECT CHANGE REQUEST | VDR_4291.2038 | ATTN: PATRICK RAYCROFT (PARTNER)<br>221 NORTH LASALLE STREET SUITE 1325<br>CHICAGO, IL 60601 |
| W. CAPRA CONSULTING GROUP, INC. | PROFESSION SERVICES AGREEMENT CONTRACT | VDR_4291.1517 | ATTN: PATRICK M. RAYCROFT<br>221 N. LASALLE<br>SUITE 1325<br>CHICAGO, IL 60601 |
| W.A. RICHARDSON BUILDERS, LLC | AMENDMENT NO. 2 TO MASTER AGREEMENT FOR SERVICES. | VDR_7152 | 395 E. SUNSET ROAD<br>LAS VEGAS, NV 89119 |
| W.A. RICHARDSON BUILDERS, LLC | AMENDMENT NO. 1 TO MASTER AGREEMENT FOR SERVICES. | VDR_7151 | 395 E SUNSET ROAD<br>LAS VEGAS, NV 89119 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| W.A. RICHARDSON BUILDERS, LLC | NOTICE OF TERMINATION LETTER | VDR_2761 | ATTN: YVETTE E. LANDAU 395 EAST SUNSET ROAD LAS VEGAS, NV 89119 |
| W.A. RICHARDSON BUILDERS, LLC | AMENDMENT NO. 1 TO MASTER AGREEMENT FOR SERVICES | VDR_137 | YVETTE E. LANDAU 395 E SUNSET ROAD LAS VEGAS, NV 89119 |
| W.A. RICHARDSON BUILDERS, LLC A NEVADA LIMITED LIABILITY COMPANY | AMENDMENT NO. 1 TO MASTER AGREEMENT FOR SERVICES | VDR_3853 | 395 E. SUNSET ROAD LAS VEGAS, NV 89119 |
| W.CAPRA CONSULTING GROUP, INC. | SERVICES AGREEMENT | VDR_4291.0939 | ATTN: PATRICK M. RAYCROFT 221 N. LASALLE AVE. SUITE 1325 CHICAGO, IL 60601 |
| W.W. GRAINGER, INC. | REVOCABLE LICENSE AGREEMENT | VDR_3525 | 100 GRAINGER PARKWAY LAKE FOREST, IL 60045 |
| WAGNER ELECTRIC SIGN COMPANY | MASTER PURCHASE AND SOFTWARE LICENSE | VDR_2186 | ATTN: MARK A. WAGNER 7135 WEST RIDGE ROAD ELYRIA, OH 44035 |
| WALDINGER CORPORATION | SERVICES AGREEMENT | VDR_5341.0577 | ATTN: DAN DENNELL 2601 BELL AVENUE DES MOINES, IA 50321 |
| WALTON ISAACSON | PROFESSIONAL SERVICES AGREEMENT. | VDR_2332.0449 | 4250 WILSHIRE BLVD, 2ND FLOOR LOS ANGELES, CA 90010 |
| WARNER BROS. PICTURES | NONDISCLOSURE AGREEMENT | VDR_3221 | A DIVISION OF WB STUDIO ENTERPRISES, INC. ATTN: GENERAL COUNSEL 4000 WARNER BLVD BURBANK, CA 91522 |
| WARNER-TAMERLANE PUBLISHUNG CORP/WARNER/CHAPPELL MUSIC, INC. | COMMERCIAL SYNCHRONIZATION LICENSE | VDR_3994 | DEBORAH KEEGAN 10585 SANTA MONICA BOULEVARD LOS ANGELES, CA 90025-4950 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| WASHING SYSTEMS, LLC | CAESARS PRICING AGREEMENT (FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.0263 | ATTENTION: TOM KEEHAN 5579 SPELLMIRE DR. CINCINNATI, OH 45246 |
| WASTE MANAGEMENT OF NEVADA, INC. | AGREEMENT | VDR_4206 | 100 VASSAR STREET RENO, NV 89502 |
| WATERS VACUUM TRUCK SERVICE | PROFESSIONAL SERVICES AGREEMENT – NON-TECHNOLOGY | VDR_5340.2246 | ATTN: JUSTIN WATERS P.O. BOX 18160 RENO, NV 89511 |
| WAYLN, LLC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_2797 | TOM JESSIMAN 1534 PLAZA LANE, STE 308 BURLINGAME, CA 94010 |
| WE SERVE, INC. | SERVICES AGREEMENT | VDR_4291.2361 | ATTN: BILL OVERLY 6280 S. VALLEY VIEW BLVD. SUITE 334 LAS VEGAS, NV 89118 |
| WEATHER TRENDS INTERNATIONAL, INC | SERVICES AGREEMENT (SUBSCRIPTION PACKAGE) | VDR_3802 | ATTENTION: JACK GRUM, EXECUTIVE VICE PRESIDENT & CO-FOUNDER 1495 CENTER VALLEY PARKWAY, SUITE 300 BETHLEHEM, PA 18017 |
| WELLS FARGO BANK, N.A. | WELLS FARGO SUPPLIER ANALYSIS & ONBOARDING COMMERCIAL CARD CONVERSION SERVICE | VDR_3297 | MAC F4031-050 800 WALNUT STREET DES MOINES, IA 50309 |
| WELLS FARGO BANK, N.A. | ADDENDUM TO WELLS FARGO MASTERCARD MULTI CARD AGREEMENT RECEIPT IMAGING | VDR_4986.0983 | 420 MONTGOMERY STREET SAN FRANCISCO, CA 94104 |
| WELLS FARGO BANK, N.A. | AMENDMENT TO AMENDED AND RESTATED WELLS FARGO MASTERCARD MULTICARD AGREEMENT | VDR_4986.2799 | 420 MONTGOMERY STREET SAN FRANCISCO, CA 94104 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4291.2642 | ATTN: KIM MCLAIN 3800 HOWARD HUGHES PARKWAY SUITE 400 LAS VEGAS, NV 89169 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| WENDELL P. WILLIAMS | ADDENDUM TO PROFESSIONAL SERVICE AGREEMENT | VDR_2802 | 3701 FORTUNE AVENUE LAS VEGAS, NV 89107 |
| WENDELL P. WILLIAMS | FOURTH ADDENDUM TO PROFESSIONAL SERVICE AGREEMENT | VDR_3724 | 3701 FORTUNE AVENUE LAS VEGAS , NV 89107 |
| WEPLANN, LLC | TICKET BROKER LICENSE AGREEMENT | VDR_5338.2057 | ATTN: OLIVER CAMARGO 6387 CAMP BOWIE BLVD B282 FORT WORTH, TX 76116 |
| WEST CUSTOM MANAGEMENT GROUP, LLC | MASTER SERVICES AGREEMENT | VDR_4056 | ATTN: GENERAL COUNSEL 11808 MIRACLE HILLS DRIVE OMAHA, NE 68154 |
| WEST CUSTOMER MANAGEMENT GROUP, LLC | 1. ASSIGNMENT AND ASSUMPTION OF MASTER SERVICES  AGREEMENT.2. CONSENT OF CASINO. | VDR_3025 | 11808 MIRACLE HILLS DRIVE OMAHA, NE 68154 |
| WEST CUSTOMER MANAGEMENT GROUP, LLC | LETTER RE: NOTICE OF INTENT TO EXTEND THE TERM OF THE SECOND AND RESTATED STATEMENT OF WORK NO. 2 DATED AUGUST 1, 2010 ("SOW #2") AS PART OF THE MASTER SERVICES AGREEMENT BETWEEN WEST CUSTOMER MANAGEMENT GROUP, LLC ("PROVIDER") AND CAESARS ENTERTAINMENT O | VDR_7010 | ATTN: GENERAL COUNSEL LORRE WHITE, VP, CLIENT OPERATIONS, SERVICE LIFECYCLE 11808 MIRACLE HILLS DRIVE OMAHA, NE 68154 |
| WEST CUSTOMER MANAGEMENT GROUP, LLC | NOTICE OF INTENT TO EXTEND SECOND AMENDED STATEMENT OF WORK | VDR_2738 | ATTN: GENERAL COUNSEL LORRE WHITE, VP, CLIENT OPERATIONS, SERVICE LIFECYCLE 11808 MIRACLE HILLS DRIVE OMAHA, NE 68154 |
| WEST CUSTOMER MANAGEMENT GROUP, LLC | FIRST AMENDED AND RESTATED MANAGED INTERACTIVE SERVICES STATEMENT OF WORK | VDR_2332.2571 | ATTENTION: LORRE WHITE, VICE-PRESIDENT CLIENT OPERATIONS, SERVICE LIFECYCLE 11808 MIRACLE HILLS DRIVE OMAHA, NE 68154 |
| WEST CUSTOMER MANAGEMENT GROUP, LLC | NOTICE OF INTENT TO EXTEND THE TERM | VDR_2332.1269 | ATTN: GENERAL COUNSEL 11808 MIRACLE HILLS DRIVE OMAHA, NE 68154 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| WEST CUSTOMER MANAGEMENT GROUP, LLC | NOTICE LETTER OF INTENT TO EXTEND THE TERM OF THE SECOND AMENDED AND RESTATED STATEMENT OF WORK NO. 2 DATED 8/01/2010 | VDR_2332.1219 | ATTENTION: LORRE WHITE, VICE-PRESIDENT CLIENT OPERATIONS, SERVICE LIFECYCLE 11808 MIRACLE HILLS DRIVE OMAHA, NE 68154 |
| WEST EDNA ASSOCIATES LIMITED DBA MOJAVE ELECTRIC INC | MASTER SERVICE AGREEMENT FOR ELECTRICAL CONTRACTOR | VDR_5340.0967 | ATTN: BILL BLOSE 3755 WEST HACIENDA AVENUE LAS VEGAS, NV 89118 |
| WEST EDNA ASSOCIATES LIMITED DBA MOJAVE ELECTRIC INC. | AMENDMENT NO. 1 TO MASTER SERVICE AGREEMENT | VDR_5340.2496 | ATTN: BILL BLOSE 3755 WEST HACIENDA AVENUE LAS VEGAS,, NV 89118 |
| WEST GIN BAKERY | PROVIDER AGREEMENT | VDR_4291.2736 | ATTN: JAYSON YEE 1450 WEST MISSION ROAD SAN MARCOS, CA 92069 |
| WESTEK ENTERPRISES, LLC | PROOF OF INSURANCE | VDR_4986.1805 | D/B/A FILTA ENVIORNMENT KITCHESN 201 CHARLESWOOD DR. ATOKA, TN 38004 |
| WHITECAP SEAFOOD USA INC | PRICING AGREEMENT | VDR_5338.2074 | ATTN:  MIKE RILEY 591 NORTH AVENUE DOOR 3 SECOND FLOOR WAKEFIELD, MA 01880 |
| WHOLE HEALTH MANAGEMENT, LLC | AMENDMENT NO. 3 TO HEALTH FACILITY OPERATING AGREEMENT | VDR_2169.0186 | ATTENTION: JAMES J. HUMMER 20600 CHAGRIN BOULEVARD SUITE 1000 CLEVELAND, OH 44122-5334 |
| WHOLE HEALTH MANAGEMENT, LLC | AMENDMENT NO. 4 TO HEALTH FACILITY OPERATING AGREEMENT | VDR_2169.0188 | C/O WALGREENS ATTENTION: HEALTH LAW - DIVISIONAL VICE PRESIDENT 1411 LAKE COOK ROAD, MS L319 DEERFIELD, IL 60015 |
| WHOLE HEALTH MANAGEMENT, LLC F/K/A HUMMER WHOLE HEALTH MANAGEMENT, INC. | AMENDMENT NO. 3 TO HEALTH FACILITY OPERATING AGREEMENT | VDR_4469 | 1411 LAKE COOK ROAD, MS L319 DEERFIELD, IL 60015 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| WHOLE HEALTH MANAGEMENT, LLC F/K/A HUMMER WHOLE HEALTH MANAGEMENT, INC. | AMENDMENT NO. 4 TO THE ORIGINAL HEALTH FACILITY OPERATING AGREEMENT. | VDR_4470 | C/O WALGREENS ATTN: HEALTH LAW - DIVISIONAL VICE PRESIDENT 1411 LAKE COOK ROAD, MS L319 DEERFIELD, IL 60015 |
| WIDEPOINT CORP | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5340.2543 | ATTN: DAVID RUSSIE 7926 JONES BRANCH DRIVE, SUITE 520 MCLEAN, VA 22102 |
| WILLIAM HYLICK DBA ANY GARMENT CLEANER | PROVIDER AGREEMENT | VDR_5341.1006 | ATTN: SONDA HYLICK PO BOX 612 CHESTER HEIGHTS, PA 19017 |
| WILLIAM RYAN GROUP | MASTER SOFTWARE LICENSE AGREEMENT | VDR_4291.0204 | ATTN: BOB HENDRICKSON 500 BALTIMORE BLVD SEA GIRT, NJ 08750 |
| WILLIAM RYAN GROUP, INC. | AMENDMENT NO. 2 TO EACH OF THEMASTER SOFTWARE LICENSE AGREEMENT ANDMASTER SOFTWARE MAINTENANCE AND SERVICES AGREEMENT | VDR_4291.0195 | 544 WASHINGTON BOULEVARD SEA GIRT, NJ 08750 |
| WILLIAMSON-DICKIE MANUFACTURING COMPANY | PROVIDER AGREEMENT | VDR_4986.2294 | ATTN: ALEX M. SMITH 509 WEST VICKERY BOULEVARD FORT WORTH, TX 76104 |
| WILLIAMSON-DICKIE MANUFACTURING COMPANY, INC. | AMENDMENT NO. 1 TO NATIONAL PROVIDER AGREEMENT | VDR_4986.1251 | ATTN: ALEX M. SMITH 509 WEST VICKERY BOULEVARD FORT WORTH, TX 76104 |
| WILMORE SNACK SALES | PROVIDER AGREEMENT. | VDR_5338.1249 | 3210 STAGE COACH ROAD KEITHVILLE, LA 71047 |
| WIND MOUNTAIN CONSULTING GROUP, LLC | LETTER AGREEMENT BETWEEN CAESARS ENTERTAINMENT AND WIND MOUNTAIN CONSULTING GROUP FOR PROJECT MANAGEMENT SERVICES. | VDR_5367.1031 | 13717 NW 2ND AVE #171 VANCOUVER, WA 98685 |
| WIND MOUNTAIN CONSULTING GROUP, LLC | LETTER AGREEMENT BETWEEN WIND MOUNTAIN CONSULTING GROUP AND CAESARS ENTERTAINMENT FOR PROJECT MANAGEMENT SERVICES. | VDR_5367.1029 | 13717 NW 2ND AVE #171 VANCOUVER, WA 98685 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| WIND MOUNTAIN CONSULTING GROUP, LLC | PROJECT MANAGEMENT SERVICES. | VDR_5367.0052 | 13717 NW 2ND AVE #171 VANCOUVER, WA 98685 |
| WIND MOUNTAIN CONSULTING GROUP, LLC | LETTER AGREEMENT RE EXTENSION OF EXPIRATION DATE FOR PROJECT MANAGEMENT SERVICES | VDR_5367.1018 | 13717 NW 2ND AVENUE #171 VANCOUVER, WA 98685 |
| WIND MOUNTAIN CONSULTING GROUP, LLC | LETTER AGREEMENT RE PROJECT MANAGEMENT SERVICES | VDR_5367.1017 | 13717 NW 2ND AVENUE #171 VANCOUVER, WA 98685 |
| WINDOW CLEANING SPECIALIST | SERVICE AGREEMENT | VDR_5338.1445 | ATTN: MICKEY KOZLOVICH 4067 ERIE STREET WILLOUGHBY, OH 44094 |
| WINDOW CLEANING SPECIALISTS | AMENDMENT TO THE WINDOW CLEANING SPECIALISTS AGREEMENT | VDR_4291.2858 | 4067 ERIE ST # 3 WILLOUGHBY, OH 44094 |
| WISE MEN CONSULTANTS INC. | STATEMENT OF WORKPURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED MAY 6, 2014 | VDR_5340.2474 | ATTN: M/S JUUHI AHUJA 1500 SOUTH DAIRY ASHFORD, # 285 HOUSTON, TX 77077 |
| WISE MEN CONSULTANTS INC. | PROFESSIONAL SERVICES AGREEMENT | VDR_5340.1886 | 1500 SOUTH DAIRY ASHFORD SUITE 285 HOUSTON, TX 77077 |
| WISE MEN CONSULTANTS INC. | AMENDMENT # 1TO THE PROFFESIONAL SERVICES AGREEMENT "EXHIBIT B" | VDR_5340.2202 | ATTN: M/S JUUHI AHUJA 1500 SOUTH DAIRY ASHFORD, # 285 HOUSTON, TX 77077 |
| WMS BLADE PPP | HOSPITALITY NETWORKS CAPITAL LEASE | CW1942712 | ATTN:  KATIE LEVER, GENERAL COUNSEL C/O SCIENTIFIC GAMES CORPORATION 750 LEXINGTON AVENUE NEW YORK, NY 10022 |
| WMS GAMING INC | CAESARS NATIONAL GAMING MACHINE PURCHASE AGREEMENT | VDR_5368.1367 | ATTN: TONETTE SPINUZZI LUCAS 800 S NORTHPOINT BLVD WAUKEGAN, IL 60085 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| WMS GAMING INC. | AMENDMENT NO. 6 TO THE NATIONAL GAMING MACHINE LEASE AGREEMENT. | VDR_2759 | 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN, IL 60085 |
| WMS GAMING INC. | AMENDMENT NO.4 TO THE NATIONAL GAMING MACHINE LEASE AGREEMENT | VDR_2756 | 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN, IL 60085 |
| WMS GAMING INC. | AMENDMENT NO. 3 TO THE NATIONAL GAMING MACHINE LEASE AGREEMENT. | VDR_2169.0288 | 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN, IL 60085 |
| WMS GAMING INC. | AMENDMENT NO. 6 TO THE NATIONAL GAMING MACHINE LEASE AGREEMENT. | VDR_2169.0294 | 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN, IL 60085 |
| WMS GAMING INC. | AMENDMENT NO. 7 TO THE NATIONAL GAMING MACHINE LEASE AGREEMENT. | VDR_2169.0296 | 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN, IL 60085 |
| WMS GAMING INC. | AMENDMENT NO. 8 TO THE NATIONAL GAMING MACHINE LEASE AGREEMENT. | VDR_2169.0298 | 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN, IL 60085 |
| WMS GAMING INC. | AMENDMENT NO. 2 TO THE NATIONAL GAMBLING MACHINE LEASE AGREEMENT | VDR_2169.0286 | 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN, IL 60085 |
| WMS GAMING INC. | ORDER WITH REFERENCE TO NATIONAL GAMING MACHINE PURCHASE AGREEMENT DATED 3/15/2007 | VDR_5368.1639 | 800 S. NORTHPOINT BLVD. WAUKEGAN, IL 60085 |
| WMS GAMING INC., | SETTLEMENT AGREEMENT AND RELEASE | VDR_3586 | 800 SOUTH NORTHPOINT BLVD., WAUKEGAN, IL 60085 |
| WMS GAMING, INC. | AMENDMENT NO. 5 TO NATIONAL GAMING MACHINE LEASE AGREEMENT | VDR_2758 | 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN, IL 60085 |
| WMS GAMING, INC. | AMENDMENT NO. 1 TO THE NATIONAL GAMING MACHINE LEASE AGREEMENT | VDR_2169.0284 | 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN, IL 60085 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| WOHLERSCAPE | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.0695 | ATTN: BRETT WOHLERS 1425 9TH AVE COUNCIL BLUFFS, IA 51501 |
| WOLFS SEALCOATING INC | SERVICES AGREEMENT | VDR_4986.2036 | ATTN: SHANNON D WOLF 1952 ELGIN AVE JOLIET, IL 60432 |
| WOLVERINE | CAESARS DIRECT MAIL PRICING AGREEMENT WITH WOLVERINE (FOR PRODUCTS & SERVICES PURCHASED DIRECTLY FROM SUPPLIER) | VDR_5369.1010 | ATTN:  EDWARD TOKAR 1601 CLAY ST. DETROIT, MI 48211-1913 |
| WOLVERINE | AMENDMENT NO. 1 TO PRICING AGREEMENT | VDR_5369.0470 | ATTN: EDWARD TOKAR 1601 CLAY STREET DETROIT, MI 48211 |
| WOLVERINE SOLUTIONS GROUP | AK-CHIN RIDER TO CAESARS AGREEMENT | VDR_5369.1019 | ATTN:  EDWARD TOKARCZYK 1601 CLAY STREET DETROIT, MI 48211 |
| WOLVERINE SOLUTIONS GROUP | CHEROKEE RIDER TO CAESARS AGREEMENT | VDR_5369.1023 | ATTN:  EDWARD TOKARCZYK 1601 CLAY STREET DETROIT, MI 48211 |
| WOOD TELEMANAGEMENT SOLUTIONS INC | MUTUAL NON-DISCLOSURE AGREEMENT. | VDR_5369.2511 | 3651 LINDELL ROAD, STE. D123 LAS VEGAS,, NV 89103 |
| WOOD TELEMANAGEMENT SOLUTIONS, INC | STATEMENT OF WORK | VDR_4986.2828 | 3651 LINDELL ROAD SUITE D123 LAS VEGAS, NV 89103 |
| WOOD TELEMANAGEMENT SOLUTIONS, INC | PROFESSIONAL SERVICE AGREEMENT | VDR_5369.2454 | ATTN: MICHAEL WOOD 3651 LINDELL ROAD SUITE. D123 LAS VEGAS, NV 89103 |
| WORKING ADVANTAGE, LLC. | CAESARS ENTERTAINMENT EMPLOYEE DISCOUNT PROVIDER AGREEMENT | VDR_3347 | 33 NAGOG PARK, SUITE 100 ACTON, MA 01720 |
| WORLD HEADQUARTERS | ADDENDUM TO PREFERRED VENDOR AGREEMENT | VDR_2332.0535 | ONE KNOLLCREST DRIVE CINCINNATI, OH 45237 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| WORLD LINK | AMENDMENT NO. 1 TO WORLDLINK CONTRACT | VDR_4986.1043 | 435 W. 32ND STREET<br>CHICAGO, IL 60616 |
| WORLD RACE PRODUCTIONS, INC. | NONDISCLOSURE AGREEMENT | VDR_3630 | ATTN: MARK VERTULLO<br>200 N. CONTINENTAL BOULEVARD, 2ND FLOOR<br>EL SEGUNDO, CA 90245 |
| WRIGHT BROTHERS GLOBAL GAS | SERVICES AGREEMENT | VDR_5368.0152 | ATTENTION: SCOTT HUMPHREY<br>7825 COOPER ROAD<br>CINCINNATI, OH 45242 |
| WT PARTNERSHIP (HK) LTD. | PROFESSIONAL SERVICES AGREEMENT | VDR_3159 | ATTN: MARK VAN BEERS<br>20/F 625 KINGS ROAD<br>NORTH POINT |
| WYNDHAM VACATION OWNERSHIP, INC. | FIRST AMENDMENT TO PREPAY VOUCHER AGREEMENT | VDR_4166 | ATTN:  KATHRYN DOYLE<br>6277 SEA HARBOR DR.<br>ORLANDO, FL 32821 |
| WYNDHAM VACATION RESORTS, INC | PREPAY VOUCHER AGREEMENT | VDR_2744 | ATTN: TRACI CONNERS<br>8427 SOUTH PARK CIRCLE<br>ORLANDO, FL 32819 |
| WYNDHAM VACATION RESORTS, INC. | AMENDMENT TO AGREEMENT FOR CALL TRANSFER PROGRAM | VDR_2892 | 8427 SOUTH PARK CIRCLE<br>ORLANDO, FL 32817 |
| WYNDHAM VACATION RESORTS, INC. | SECOND AMENDMENT TO THE CALL TRANSFER PROGRAM AGREEMENT | VDR_3547 | 6277 SEA HARBOR DRIVE<br>ORLANDO, FL 32821 |
| XCEO, INC | STANDARD CONSULTING SERVICE AND PRODUCT SUPPORT SERVICES AGREEMENT | VDR_3420 | 4800 GREAT AMERICA PARKWAY<br>SUITE 307<br>SANTA CLARA, CA  95054 |
| XEROX | PROJECT CHANGE REQUEST FORM | VDR_6986 | MANNY YOUSEFI; ANA MCHALE; BOB DIAZ<br>100 CLINTON AVENUE SOUTH<br>ROCHESTER, NY 14604 |
| XEROX | PROJECT CHANGE REQUEST FORM | VDR_6987 | 100 CLINTON AVENUE SOUTH<br>ROCHESTER, NY 14604 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| XEROX | MANAGED PRINT SERVICES AGREEMENT | VDR_5128 | OFFICE OF GENERAL COUNSEL<br>45 GLOVER AVENUE<br>PO BOX 4505<br>NORWALK, CT 06856-4505 |
| XEROX | PROJECT CHANGE REQUEST FORM | VDR_6985 | 100 CLINTON AVENUE SOUTH<br>ROCHESTER, NY 14604 |
| XEROX | PROJECT CHANGE REQUEST FORM | VDR_6984 | 100 CLINTON AVENUE SOUTH<br>ROCHESTER, NY 14604 |
| XEROX | PROJECT CHANGE REQUEST FORM | VDR_6966 | ATTN: DEREK JOHNSON; ANA<br>MCHALE; BOB DIAZ<br>100 CLINTON AVENUE SOUTH<br>ROCHESTER, NY 14604 |
| XEROX | PROJECT CHANGE REQUEST FORM (PCR) | VDR_5129 | 100 CLINTON AVENUE SOUTH<br>ROCHESTER, NY 14604 |
| XEROX | PROJECT CHANGE REQUEST FORM | VDR_6885 | 100 CLINTON AVENUE SOUTH<br>ROCHESTER, NY 14604 |
| XEROX | PROJECT CHANGE REQUEST FORM (PCR) 32:<br>THISTLEDOWN EXPANSION | VDR_2332.0552 | ATTN: JOHN KELLY<br>100 CLINTON AVENUE SOUTH<br>ROCHESTER, NY 14604 |
| XEROX | PROJECT CHANGE REQUEST | VDR_2332.2526 | 3230 POLARIS AVENUE<br>LAS VEGAS, NV 89102 |
| XEROX | PCR | VDR_2332.2352 | ATTN: DEREK JOHNSON<br>100 CLINTON AVENUE SOUTH<br>ROCHESTER, NY 14604 |
| XEROX BUSINESS SERVICES, LLC | LETTER TO CAESARS ENTERTAINMENT INFORMING OF<br>AFFILIATED COMPUTER SERVICES NAME CHANGE TO<br>XEROX, EFFECTIVE APRIL 1, 2012. | VDR_5367.1028 | 2900 S. DIABLO WAY<br>#161<br>TEMPE, AZ 85282 |
| XEROX CORPORATION | MANAGED PRINT SERVICES AGREEMENT | VDR_6982 | OFFICE OF GENERAL COUNSEL<br>45 GLOVER AVENUE<br>P.O. BOX 4505<br>NORWALK, CT 06856-4505 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| XEROX CORPORATION | PROJECT CHANGE REQUEST FORM | VDR_4492 | DEREK JOHNSON - CLIENT CONTACT ANA MCHALE - PRINCIPAL BOB DIAZ - CLIENT OPS. DIRECTOR |
| XEROX CORPORATION | HARRAH'S OPERATING COMPANY, INC.  MUTUAL NON-DISCLOSURE AGREEMENT | VDR_5127 | 3753 HOWARD HUGHES PARKWAY SUITE 340 LAS VEGAS, NV 89169 |
| XEROX CORPORATION | PROJECT CHANGE REQUEST FORM | VDR_4491 | DEREK JOHNSON; ANA MCHALE; BOB DIAZ |
| XEROX CORPORATION | PROJECT CHANGE REQUEST FORM | VDR_4493 | MANNY YOUSEFI - EPS OFFERING SPECIALIST ANA MCHALE - CLIENT OPERATIONS DIRECTOR BOB DIAZ - CLIENT SALES DIRECTOR |
| XEROX CORPORATION | PROJECT CHANGE REQUEST FORM | VDR_4494 | JOHN KRAUSE - PRINCIPAL ANA MCHALE - PROJECT MANAGER BOB DIAZ - AGM/MACM |
| XEROX CORPORATION | PROJECT CHANGE REQUEST FORM | VDR_4490 | ATTN: DEREK JOHNSON - PRINCIPAL ATTN: ANA MCHALE - CLIENT OPS. DIRECTOR ATTN: BOB DIAZ - CLIENT SALES DIRECTOR |
| XEROX CORPORATION | ADDENDUM TO SERVICES AND SOLUTIONS AGREEMENT | VDR_5367.0888 | ATTN: JIM JOYCE SVP ENTERPRISE PRINT SERVICES 6000 FREEDOM SQ., STE 100 INDEPENDENCE, PH 44131 |
| XEROX CORPORATION | LEASE AGREEMENT AND ADDENDUM | VDR_5367.0745 | ATTN: STEVEN VARNEY, WESTERN OPERATIONS CONTROLLER 3753 HOWARD HUGHES PKWY #340 LAS VEGAS, NV 89169 |
| XEROX CORPORATION | PROJECT CHANGE REQUEST FORM (PCR) | VDR_2332.0861 | ANA MCHALE: DIRECTOR 3753 HOWARD HUGHES PARKWAY # 340  LAS VEGAS, NV 89109 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| XEROX CORPORATION | XEROX LEASE AGREEMENT AND LEASE AGREEMENT ADDENDUM. | VDR_5367.0262 | ATTN: STEVE VARNEY - WESTERN OPERATIONS CONTROLLER 3753 HOWARD HUGHES PKWY #340 LAS VEGAS, NV 89169 |
| XEROX CORPORATION | PROJECT CHANGE REQUEST FORM TO HARRAH'S MANAGED PRINT SERVICES STATEMENT OF WORK | VDR_2332.1716 | ATTN: MANNY YOUSEFI; ANA MCHALE; BOB DIAZ 3230 POLARIS AVENUE LAS VEGAS, NV 89102 |
| XEROX CORPORATION | SERVICES AND SOLUTIONS AGREEMENT | VDR_5367.0887 | ATTN : REGIONAL VICE PRESIDENT 2650 THOUSAND OAKS SUITE 1230 MEMPHIS, TN 38118 |
| XEROX CORPORATION | XEROX PROJECT CHANGE REQUEST FORM (PCR). | VDR_2332.0868 | 7 MAYTON COURT BALTIMORE, MD 21227 |
| XEROX CORPORATION | LEASE AGREEMENT | VDR_5367.0278 | 45 GLOVER AVENUE NORWALK, CT 06856-4505 |
| XEROX CORPORATION | LEASE | VDR_5367.0280 | 45 GLOVER AVENUE NORWALK, CT 06856-4505 |
| XEROX CORPORATION | PROJECT CHANGE REQUEST FORM. | VDR_2332.1448 | 100 CLINTON AVENUE SOUTH ROCHESTER, NY 14604 |
| XEROX CORPORATION | PROJECT CHANGE REQUEST FORM PURSUANT TO THE MANAGED PRINT SERVICES STATEMENT OF WORK DATED JUNE 22, 2009 BETWEEN XEROX AND CAESARS ENTERTAINMENT | VDR_2332.2036 | 3230 POLARIS AVENUE LAS VEGAS, NV 89102 |
| XEROX CORPORATION. | AMENDED AND RESTATED MANAGED PRINT SERVICES AGREEMENT. | VDR_2332.1484 | 100 CLINTON AVENUE SOUTH ROCHESTER, NY 14604 |
| XEROX HR SOLUTIONS, LLC | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.2256 | ATTENTION: KATHERINE KLUG 120 SOUTH FIFTH ST., SUITE 2260 MINNEAPOLIS, MN 55402 |

Caesars Entertainment Operating Company, Inc.

Case Number: 15-01145

Exhibit G-1

Executory Contracts

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| XIRRUS, INC. | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4291.2941 | ATTN: LEGAL DEPARTMENT / STEVEN F. DEGENNARO 2101 CORPORATE CENTER DRIVE THOUSAND OAKS, CA 91320 |
| XOJET, INC. | CITATION X CUSTOMER PROGRAM AGREEMENT | VDR_2749 | 959 SKYWAY ROAD SUITE 300 SAN CARLOS, CA 94070 |
| XOJET, INC. | FIFTH AMENDMENT TO CITATION X CUSTOMER PROGRAM AGREEMENT | VDR_3146 | ATTN: JEROME JOONDEPH 2000 SIERRA POINT PARKWAY BRISBANE, CA 94005 |
| XOJET, INC. | FOURTH AMENDMENT TO CITATION X CUSTOMER PROGRAM AGREEMENT | VDR_2748 | 2000 SIERRA POINT PARKWAY BRISBANE, CA 94005 |
| XOJET, INC. | FIRST AMENDMENT TO CITATION X CUSTOMER PROGRAM AGREEMENT DATED 12/4/07 | VDR_4085 | ATTN: JEROME JOONDEPH 2000 SIERRA POINT PARKWAY BRISBANE, CA 94005 |
| XOJET, INC. | SIXTH AMENDMENT TO CITATION X CUSTOMER PROGRAM AGREEMENT | VDR_3986 | 2000 SIERRA POINT PARKWAY BRISBANE, CA 94005 |
| XTEOMA CORPORATION DBA STEAM INTEGRATION | PROJECT CHANGE REQUEST (PCR) #1 SOW #8 (CW1950571)PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JUNE 16, 2013 | VDR_5339.2434 | 1133 BROADWAY SUITE 706 NEW YORK, NY 10100 |
| XTEOMA CORPORATION DBA STREAM INTEGRATION | STATEMENT OF WORK NO. 10 TO PROFESSIONAL SERVICES AGREEMENT | VDR_5339.1906 | ATTN: JOHN IVANY 1133 BROADWAY, SUITE 706 NEW YORK, NY 10100 |
| XTEOMA CORPORATION DBA STREAM INTEGRATION | PROFESSIONAL SERVICES AGREEMENT - STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT DATED JUNE 16, 2013 | VDR_5340.2766 | ATTN: JOHN IVANY 1133 BROADWAY, SUITE 706 NEW YORK, NY 10100 |
| XTEOMA CORPORATION DBA STREAM INTEGRATION | PROFESSIONAL SERVICES AGREEMENT | VDR_5340.3006 | JOHN IVANY 1133 BROADWAY, SUITE 706 NEW YORK, NY 10100 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| XTEOMA CORPORATION DBA STREAM INTEGRATION | PROFESSIONAL SERVICES AGREEMENT | VDR_5339.0520 | ATTN: JOHN IVANY<br>1133 BROADWAY<br>SUITE 706<br>NEW YORK, NY 10100 |
| YELP, INC. | FIRST AMENDMENT TO THE MASTER ADVERTISING AGREEMENT | VDR_3472 | 706 MISSION STREET<br>SAN FRANCISCO, CA 94103 |
| YESCO LLC | PROPERTY SERVICE AGREEMENT | VDR_5339.2139 | ATTN: SCOTT HILL<br>5119 S CAMERON ST<br>LAS VEGAS, NV 89118 |
| YESCO, LLC | SERVICES AGREEMENT | VDR_2831 | ATTN: JUDD WILLIAMS, GENERAL MANAGER<br>5119 S. CAMERON ST.<br>LAS VEGAS, NV 89118 |
| YORKIE LLC /SHORELINE BUS | SERVICE AGREEMENT | VDR_5338.1576 | ATTN: PAUL PHILLPPY<br>1599 ALBANY AVE<br>ATLANTIC CITY, NJ 08401 |
| YOUNG ELECTRIC SIGN COMPANY DBA YESCO LLC | PROVIDER AGREEMENT | VDR_5339.0430 | ATTN:  ROD STREETS<br>5119 S. CAMERON ST.<br>LAS VEGAS, NV 89118 |
| YPLAN, INC. | TICKET BROKER LICENSE AGREEMENT | VDR_5340.2055 | ATTN: DALEY ERVIN<br>27 W 24TH STREET<br>STE 901<br>NEW YORK, NY 10010 |
| ZAMBEZI | MUTUAL NON-DISCLOSURE AGREEMENT | VDR_4986.0440 | ATTN: CHRIS RAIH<br>248 WESTMINSTER AVE<br>VENICE, CA 90291 |
| ZAYO GROUP, LLC | SERVICE ORDER FORM | VDR_2332.0164 | ATTN: ED KINSELLA<br>7185 POLLOCK DRIVE<br>LAS VEGAS, NV 89119 |
| ZAYO GROUP, LLC | SERVICE ORDER #2 TO MASTER SERVICE AGREEMENT | VDR_4986.0025 | 1805 29TH STREET<br>SUITE 2050<br>BOULDER, CO 80301 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**

**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ZAYO GROUP, LLC | SERVICE ORDER #1 TO MASTER SERVICE AGREEMENT | VDR_2332.0133 | 7185 POLLOCK DRIVE<br>LAS VEGAS, NV 89119 |
| ZAYO GROUP, LLC NKA AMERICAN FIBER SYSTEMS, INC. | FIRST AMENDMENT TO THE MASTER SERVICES AGREEMENT | VDR_3242 | P.O. BOX 209014<br>DALLAS, TX 75320-9014 |
| ZAYO GROUP, LLC, NKA AMERICAN FIBER SYSTEMS, INC. ("ZAYO") | FIRST AMENDMENT TO THE MASTER SERVICES AGREEMENT | VDR_2332.0129 | 1805 29TH ST<br>BOULDER, CO 80301 |
| ZBEST LIMOUSINE SERVICE INC | SERVICES AGREEMENT | VDR_5339.0249 | ATTN:  KERRY BAYLINE<br>6809 RITCHIE HIGHWAY<br>GLEN BURNIE, MD 21403 |
| ZENITH MEDIA | STATEMENT OF WORK PURSUANT TO MASTER SERVICES AGREEMENT | VDR_4739 | 299 WEST HOUSTON STREET, 11TH FLOOR<br>NEW YORK, NY 10014 |
| ZENITH MEDIA SERVICES | STATEMENT OF WORK | VDR_127 | 299 WEST HOUSTON STREET, 11TH FLOOR<br>NEW YORK, NY 10014 |
| ZENITH MEDIA SERVICES | STATEMENT OF WORK NO. 4 TO THE PURSUANT TO PROFESSIONAL SERVICES AGREEMENT. | VDR_4741 | 299 WEST HOUSTON STREET, 11TH FLOOR<br>NEW YORK, NY 10014 |
| ZENITH MEDIA SERVICES, INC. | STATEMENT OF WORK | VDR_5338.1934 | 299 WEST HOUSTON STREET<br>10TH FLOOR<br>NEW YORK, NY 10014 |
| ZENITH MEDIA SERVICES, INC. | STATEMENT OF WORK; PURSUANT TO MASTER SERVICES AGREEMENT DATED 10/14/2008 | VDR_5340.1152 | 299 WEST HOUSTON STREET<br>10TH FLOOR<br>NEW YORK, NY 10014 |
| ZENITH MEDIA SERVICES, INC. | EXHIBIT ASTATEMENT OF WORKPURSUANT TO MASTER SERVICES AGREEMENT DATED OCTOBER 14, 2008STATEMENT OF WORK NO. 3 ("SOW #3") | VDR_5338.2271 | ATTN: DAVE PENSKI<br>299 WEST HOUSTON STREET<br>10TH FLOOR<br>NEW YORK, NY 10014 |

**Caesars Entertainment Operating Company, Inc.**

**Case Number: 15-01145**

**Exhibit  G-1**
**Executory Contracts**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ZENITH MEDIA SERVICES, INC. | MASTER SERVICES AGREEMENT | VDR_2332.0961 | ATTN: MARK HIMELFARB, CFO<br>299 WEST HOUSTON STREET<br>11TH FLOOR<br>NEW YORK, NY 10014 |
| ZENO GROUP INC. | SERVICES AGREEMENT | VDR_5339.1069 | ATTN: JOHN HOLLYWOOD<br>44E 30TH STREET 11FLOOR<br>NEW YORK, NY 10016 |
| ZEPHYR PARTNERS, LLC | STATEMENT OF WORK PURSUANT TO PROFESSIONAL SERVICES AGREEMENT | VDR_4291.2933 | OMAR PALACIOS<br>8925 WEST RUSSELL ROAD SUITE 210<br>LAS VEGAS, NV 89148 |
| ZEPHYR PARTNERS; LLC | PROFESSIONAL SERVICES AGREEMENT CONTRACT | VDR_4291.1531 | ATTN: OMAR PALACIOS<br>8925 WEST RUSSELL ROAD<br>LAS VEGAS, NV 89148 |
| ZOHO CORP. | SOFTWARE LICENSE AGREEMENT | VDR_4986.0736 | 4900 HOPYARD ROAD<br>SUITE 310<br>PLEASANTON, CA 94588 |
| ZURICH | PRECISION PORTFOLIO POLICY SUPPLEMENTAL DECLARATIONS PRECISION PREMIER SERVICE PROGRAM | VDR_5369.1382 | 1400 AMERICAN LANE<br>TOWER 2 FLOOR 5<br>SCHAUMBURG, IL 60196 |

**TOTAL NUMBER OF CONTRACTS:  3546**

In re: <u>Caesars Entertainment Operating Company, Inc.</u>                              Case No. <u>15-01145</u>

# UNITED STATES BANKRUPTCY COURT

### Northern District of Illinois

### SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 190 FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| 190 FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| 190 FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| 190 FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| 190 FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| 190 FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| 190 FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 190 FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| 190 FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| 190 FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| 190 FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| 190 FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| 190 FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| 3535 LV CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| 3535 LV CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| 3535 LV CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| 3535 LV CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 3535 LV CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| 3535 LV CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| 3535 LV CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| 3535 LV CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| 3535 LV CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| 3535 LV CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| 3535 LV CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| 3535 LV CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| 3535 LV CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| AJP HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| AJP HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| AJP HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| AJP HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| AJP HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| AJP HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| AJP HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| AJP HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| AJP HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| AJP HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| AJP HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| AJP HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| AJP HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| AJP PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| AJP PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| AJP PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| AJP PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| AJP PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| AJP PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| AJP PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| AJP PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| AJP PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| AJP PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| AJP PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| AJP PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| AJP PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| B I GAMING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| B I GAMING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| B I GAMING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| B I GAMING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| B I GAMING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| B I GAMING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| B I GAMING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| B I GAMING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| B I GAMING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| B I GAMING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| B I GAMING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| B I GAMING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| B I GAMING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| BALLY'S MIDWEST CASINO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| BALLY'S MIDWEST CASINO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BALLY'S MIDWEST CASINO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BALLY'S MIDWEST CASINO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BALLY'S MIDWEST CASINO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BALLY'S MIDWEST CASINO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BALLY'S MIDWEST CASINO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BALLY'S MIDWEST CASINO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BALLY'S MIDWEST CASINO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BALLY'S MIDWEST CASINO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| BALLY'S MIDWEST CASINO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| BALLY'S MIDWEST CASINO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BALLY'S MIDWEST CASINO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| BALLY'S PARK PLACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| BALLY'S PARK PLACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BALLY'S PARK PLACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BALLY'S PARK PLACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BALLY'S PARK PLACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BALLY'S PARK PLACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BALLY'S PARK PLACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BALLY'S PARK PLACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BALLY'S PARK PLACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BALLY'S PARK PLACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| BALLY'S PARK PLACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| BALLY'S PARK PLACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| BALLY'S PARK PLACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| BENCO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| BENCO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BENCO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BENCO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BENCO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BENCO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BENCO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BENCO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BENCO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BENCO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| BENCO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| BENCO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| BENCO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| BILOXI HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| BILOXI HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BILOXI HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BILOXI HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BILOXI HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BILOXI HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BILOXI HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BILOXI HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BILOXI HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BILOXI HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| BILOXI HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| BILOXI HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| BILOXI HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BILOXI VILLAGE WALK DEVELOPMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| BILOXI VILLAGE WALK DEVELOPMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BILOXI VILLAGE WALK DEVELOPMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BILOXI VILLAGE WALK DEVELOPMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BILOXI VILLAGE WALK DEVELOPMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BILOXI VILLAGE WALK DEVELOPMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BILOXI VILLAGE WALK DEVELOPMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BILOXI VILLAGE WALK DEVELOPMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BILOXI VILLAGE WALK DEVELOPMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BILOXI VILLAGE WALK DEVELOPMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BILOXI VILLAGE WALK DEVELOPMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| BILOXI VILLAGE WALK DEVELOPMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| BILOXI VILLAGE WALK DEVELOPMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| BL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| BL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| BL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| BL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| BL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| BOARDWALK REGENCY CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| BOARDWALK REGENCY CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BOARDWALK REGENCY CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BOARDWALK REGENCY CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BOARDWALK REGENCY CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| BOARDWALK REGENCY CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BOARDWALK REGENCY CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BOARDWALK REGENCY CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BOARDWALK REGENCY CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| BOARDWALK REGENCY CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| BOARDWALK REGENCY CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| BOARDWALK REGENCY CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| BOARDWALK REGENCY CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS ENTERTAINMENT CANADA HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CANADA HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS ENTERTAINMENT CANADA HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS ENTERTAINMENT CANADA HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS ENTERTAINMENT CANADA HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS ENTERTAINMENT CANADA HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS ENTERTAINMENT CANADA HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS ENTERTAINMENT CANADA HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS ENTERTAINMENT CANADA HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS ENTERTAINMENT CANADA HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| CAESARS ENTERTAINMENT CANADA HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CANADA HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS ENTERTAINMENT CANADA HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>DEFERRED COMPENSATION | PARTICIPANT_001*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>DEFERRED COMPENSATION | PARTICIPANT_002*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>DEFERRED COMPENSATION | PARTICIPANT_003*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_004*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_005*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_006*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_007*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_008*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_009*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_01*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_010*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_011*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_012*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_013*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_014*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_015*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_016*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_017*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_018*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_019*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_02*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_020*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_021*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_022*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_023*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_024*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_025*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_026*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_027*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_028*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_029*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_03*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_030*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_031*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_032*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_033*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_034*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_035*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_036*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_037*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_038*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_039*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_04*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_040*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_041*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_042*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_043*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_044*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_045*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_046*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_047*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_048*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_049*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_05*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_050*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_051*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_052*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_053*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_054*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_055*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_056*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_057*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_058*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_059*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_06*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_060*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_061*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_062*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_063*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_064*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_065*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_066*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_067*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_068*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_069*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_07*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_070*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_071*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_072*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_073*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_074*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_075*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_076*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_077*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_078*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_079*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_08*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_080*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_081*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_082*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_083*<br>ADDRESS AVAILABLE UPON REQUEST |

**NAME AND ADDRESS OF CODEBTOR**                          **NAME AND ADDRESS OF CREDITOR**

| | |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_084*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_085*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_086*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_087*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_088*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_089*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_09*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_090*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_091*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_092*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_093*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_094*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_095*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_096*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_097*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_098*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_099*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_10*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_100*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_101*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_102*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_103*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_104*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_105*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_106*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_107*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_108*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_109*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_11*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_110*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_111*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_112*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_113*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_114*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_115*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_116*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_117*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_118*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_119*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_12*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_120*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_121*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_122*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_123*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_124*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_125*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_126*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_128*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_129*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_13*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_130*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_131*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_132*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_133*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_134*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_135*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_136*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_137*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_138*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_139*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_14*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_140*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_141*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_142*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_143*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_144*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_146*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_147*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_148*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_149*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_15*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_150*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_151*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_152*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_153*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_154*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_155*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_156*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_157*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_158*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_159*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_16*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_160*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_161*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_162*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_163*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_164*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_165*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_166*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_167*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_168*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_169*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_17*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_170*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_171*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_172*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_173*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_174*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_175*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_176*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_178*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_179*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_18*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_180*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_181*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_182*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_183*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_184*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_185*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_186*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_187*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_188*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_189*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_19*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_190*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_191*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_192*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_193*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_194*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_195*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_196*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_197*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_198*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_199*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_20*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_200*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_201*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_202*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_203*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_204*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_205*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_206*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_207*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_208*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_209*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_21*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_210*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_211*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_212*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_213*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_214*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_215*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_216*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_217*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_218*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_219*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_22*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_220*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_221*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_222*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_223*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_224*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_226*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_227*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_228*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_229*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_23*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_230*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_231*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_232*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_233*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_234*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_235*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_236*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_237*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_238*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_239*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_24*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_240*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_241*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_242*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_243*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_244*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_245*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_246*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_247*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_248*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_249*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_25*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_250*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_251*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_252*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_253*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_254*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_255*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_256*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_257*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_258*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_259*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_26*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_260*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_261*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_262*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_263*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_264*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_265*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_266*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_267*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_268*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_269*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_27*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_270*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_271*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_272*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_273*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_274*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_275*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_276*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_277*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_278*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>DEFERRED COMPENSATION | PARTICIPANT_279*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_28*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_29*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_30*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_31*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_32*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_33*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_34*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_35*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_36*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_37*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_38*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_39*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_40*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_41*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_42*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_43*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_44*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_45*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_46*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_47*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_48*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_49*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_50*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_51*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_52*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_53*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_54*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_55*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_56*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_57*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_58*<br>ADDRESS AVAILABLE UPON REQUEST |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_59*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_60*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_61*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_62*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>SUPPLEMENTAL EMPLOYEE RETIREMENT PLAN | PARTICIPANT_63*<br>ADDRESS AVAILABLE UPON REQUEST |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS ENTERTAINMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS ENTERTAINMENT FINANCE CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| CAESARS ENTERTAINMENT FINANCE CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS ENTERTAINMENT FINANCE CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS ENTERTAINMENT FINANCE CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS ENTERTAINMENT FINANCE CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS ENTERTAINMENT FINANCE CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS ENTERTAINMENT FINANCE CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS ENTERTAINMENT FINANCE CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT FINANCE CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS ENTERTAINMENT FINANCE CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| CAESARS ENTERTAINMENT FINANCE CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS ENTERTAINMENT FINANCE CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS ENTERTAINMENT FINANCE CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS ENTERTAINMENT GOLF, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| CAESARS ENTERTAINMENT GOLF, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS ENTERTAINMENT GOLF, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS ENTERTAINMENT GOLF, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS ENTERTAINMENT GOLF, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT GOLF, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS ENTERTAINMENT GOLF, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS ENTERTAINMENT GOLF, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS ENTERTAINMENT GOLF, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS ENTERTAINMENT GOLF, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| CAESARS ENTERTAINMENT GOLF, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS ENTERTAINMENT GOLF, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS ENTERTAINMENT GOLF, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS ENTERTAINMENT RETAIL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| CAESARS ENTERTAINMENT RETAIL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT RETAIL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS ENTERTAINMENT RETAIL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS ENTERTAINMENT RETAIL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS ENTERTAINMENT RETAIL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400 MINNEAPOLIS, MN 55082 |
| CAESARS ENTERTAINMENT RETAIL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400 MINNEAPOLIS, MN 55082 |
| CAESARS ENTERTAINMENT RETAIL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400 MINNEAPOLIS, MN 55082 |
| CAESARS ENTERTAINMENT RETAIL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400 MINNEAPOLIS, MN 55082 |
| CAESARS ENTERTAINMENT RETAIL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| CAESARS ENTERTAINMENT RETAIL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS ENTERTAINMENT RETAIL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS ENTERTAINMENT RETAIL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS INDIA SPONSOR COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| CAESARS INDIA SPONSOR COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS INDIA SPONSOR COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS INDIA SPONSOR COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS INDIA SPONSOR COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS INDIA SPONSOR COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS INDIA SPONSOR COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS INDIA SPONSOR COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS INDIA SPONSOR COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS INDIA SPONSOR COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| CAESARS INDIA SPONSOR COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS INDIA SPONSOR COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS INDIA SPONSOR COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS LICENSE COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| CAESARS LICENSE COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS LICENSE COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS LICENSE COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS LICENSE COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS LICENSE COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS LICENSE COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS LICENSE COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS LICENSE COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS LICENSE COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| CAESARS LICENSE COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS LICENSE COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS LICENSE COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS MARKETING SERVICES CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| CAESARS MARKETING SERVICES CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS MARKETING SERVICES CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS MARKETING SERVICES CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS MARKETING SERVICES CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS MARKETING SERVICES CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS MARKETING SERVICES CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS MARKETING SERVICES CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS MARKETING SERVICES CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS MARKETING SERVICES CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| CAESARS MARKETING SERVICES CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS MARKETING SERVICES CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS MARKETING SERVICES CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS NEW JERSEY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| CAESARS NEW JERSEY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS NEW JERSEY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS NEW JERSEY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS NEW JERSEY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS NEW JERSEY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS NEW JERSEY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS NEW JERSEY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS NEW JERSEY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS NEW JERSEY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS NEW JERSEY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS NEW JERSEY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS NEW JERSEY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS PALACE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| CAESARS PALACE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS PALACE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS PALACE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS PALACE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS PALACE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS PALACE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS PALACE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS PALACE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS PALACE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| CAESARS PALACE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS PALACE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS PALACE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS PALACE REALTY CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| CAESARS PALACE REALTY CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS PALACE REALTY CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS PALACE REALTY CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS PALACE REALTY CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS PALACE REALTY CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS PALACE REALTY CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS PALACE REALTY CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS PALACE REALTY CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS PALACE REALTY CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| CAESARS PALACE REALTY CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS PALACE REALTY CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS PALACE REALTY CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS PALACE SPORTS PROMOTIONS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS PALACE SPORTS PROMOTIONS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS PALACE SPORTS PROMOTIONS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS PALACE SPORTS PROMOTIONS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS PALACE SPORTS PROMOTIONS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS PALACE SPORTS PROMOTIONS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS PALACE SPORTS PROMOTIONS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS PALACE SPORTS PROMOTIONS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS PALACE SPORTS PROMOTIONS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS PALACE SPORTS PROMOTIONS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| CAESARS PALACE SPORTS PROMOTIONS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS PALACE SPORTS PROMOTIONS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS PALACE SPORTS PROMOTIONS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS RIVERBOAT CASINO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| CAESARS RIVERBOAT CASINO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS RIVERBOAT CASINO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS RIVERBOAT CASINO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS RIVERBOAT CASINO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS RIVERBOAT CASINO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS RIVERBOAT CASINO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS RIVERBOAT CASINO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| CAESARS RIVERBOAT CASINO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS RIVERBOAT CASINO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| CAESARS RIVERBOAT CASINO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS RIVERBOAT CASINO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS RIVERBOAT CASINO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS TREX, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| CAESARS TREX, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS TREX, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS TREX, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS TREX, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS TREX, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS TREX, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS TREX, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS TREX, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS TREX, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| CAESARS TREX, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS TREX, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS TREX, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS UNITED KINGDOM, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| CAESARS UNITED KINGDOM, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS UNITED KINGDOM, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS UNITED KINGDOM, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS UNITED KINGDOM, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS UNITED KINGDOM, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS UNITED KINGDOM, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS UNITED KINGDOM, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS UNITED KINGDOM, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS UNITED KINGDOM, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| CAESARS UNITED KINGDOM, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS UNITED KINGDOM, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS UNITED KINGDOM, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS WORLD MARKETING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| CAESARS WORLD MARKETING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS WORLD MARKETING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS WORLD MARKETING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS WORLD MARKETING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS WORLD MARKETING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS WORLD MARKETING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS WORLD MARKETING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS WORLD MARKETING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS WORLD MARKETING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| CAESARS WORLD MARKETING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS WORLD MARKETING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS WORLD MARKETING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS WORLD MERCHANDISING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| CAESARS WORLD MERCHANDISING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS WORLD MERCHANDISING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS WORLD MERCHANDISING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS WORLD MERCHANDISING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS WORLD MERCHANDISING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS WORLD MERCHANDISING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS WORLD MERCHANDISING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS WORLD MERCHANDISING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS WORLD MERCHANDISING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| CAESARS WORLD MERCHANDISING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS WORLD MERCHANDISING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS WORLD MERCHANDISING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS WORLD, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| CAESARS WORLD, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS WORLD, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAESARS WORLD, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS WORLD, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CAESARS WORLD, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS WORLD, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS WORLD, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS WORLD, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CAESARS WORLD, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| CAESARS WORLD, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS WORLD, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CAESARS WORLD, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CALIFORNIA CLEARING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| CALIFORNIA CLEARING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CALIFORNIA CLEARING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CALIFORNIA CLEARING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CALIFORNIA CLEARING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CALIFORNIA CLEARING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CALIFORNIA CLEARING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CALIFORNIA CLEARING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CALIFORNIA CLEARING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CALIFORNIA CLEARING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CALIFORNIA CLEARING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CALIFORNIA CLEARING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CALIFORNIA CLEARING CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CASINO COMPUTER PROGRAMMING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| CASINO COMPUTER PROGRAMMING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CASINO COMPUTER PROGRAMMING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CASINO COMPUTER PROGRAMMING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CASINO COMPUTER PROGRAMMING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CASINO COMPUTER PROGRAMMING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CASINO COMPUTER PROGRAMMING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CASINO COMPUTER PROGRAMMING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CASINO COMPUTER PROGRAMMING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CASINO COMPUTER PROGRAMMING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| CASINO COMPUTER PROGRAMMING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CASINO COMPUTER PROGRAMMING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CASINO COMPUTER PROGRAMMING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CHESTER FACILITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| CHESTER FACILITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CHESTER FACILITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CHESTER FACILITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CHESTER FACILITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CHESTER FACILITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CHESTER FACILITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CHESTER FACILITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CHESTER FACILITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CHESTER FACILITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| CHESTER FACILITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CHESTER FACILITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CHESTER FACILITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CONSOLIDATED SUPPLIES, SERVICES AND SYSTEMS<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CONSOLIDATED SUPPLIES, SERVICES AND SYSTEMS<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CONSOLIDATED SUPPLIES, SERVICES AND SYSTEMS<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CONSOLIDATED SUPPLIES, SERVICES AND SYSTEMS<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CONSOLIDATED SUPPLIES, SERVICES AND SYSTEMS<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CONSOLIDATED SUPPLIES, SERVICES AND SYSTEMS<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CONSOLIDATED SUPPLIES, SERVICES AND SYSTEMS<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CONSOLIDATED SUPPLIES, SERVICES AND SYSTEMS<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CONSOLIDATED SUPPLIES, SERVICES AND SYSTEMS<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CONSOLIDATED SUPPLIES, SERVICES AND SYSTEMS<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| CONSOLIDATED SUPPLIES, SERVICES AND SYSTEMS<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CONSOLIDATED SUPPLIES, SERVICES AND SYSTEMS<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CONSOLIDATED SUPPLIES, SERVICES AND SYSTEMS<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CZL DEVELOPMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| CZL DEVELOPMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CZL DEVELOPMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CZL DEVELOPMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CZL DEVELOPMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| CZL DEVELOPMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CZL DEVELOPMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CZL DEVELOPMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CZL DEVELOPMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| CZL DEVELOPMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CZL DEVELOPMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| CZL DEVELOPMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| DCH EXCHANGE, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| DCH EXCHANGE, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| DCH EXCHANGE, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| DCH EXCHANGE, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| DCH EXCHANGE, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| DCH EXCHANGE, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| DCH EXCHANGE, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| DCH EXCHANGE, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| DCH EXCHANGE, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| DCH EXCHANGE, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| DCH EXCHANGE, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| DCH EXCHANGE, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| DCH EXCHANGE, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| DCH LENDER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| DCH LENDER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| DCH LENDER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| DCH LENDER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| DCH LENDER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| DCH LENDER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| DCH LENDER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| DCH LENDER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| DCH LENDER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| DCH LENDER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| DCH LENDER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| DCH LENDER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| DCH LENDER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| DESERT PALACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| DESERT PALACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| DESERT PALACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| DESERT PALACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| DESERT PALACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| DESERT PALACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| DESERT PALACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| DESERT PALACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| DESERT PALACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| DESERT PALACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| DESERT PALACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| DESERT PALACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| DESERT PALACE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| DURANTE HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| DURANTE HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| DURANTE HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| DURANTE HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| DURANTE HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| DURANTE HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| DURANTE HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| DURANTE HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| DURANTE HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| DURANTE HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| DURANTE HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| DURANTE HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| DURANTE HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| EAST BEACH DEVELOPMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| EAST BEACH DEVELOPMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| EAST BEACH DEVELOPMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| EAST BEACH DEVELOPMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

**NAME AND ADDRESS OF CODEBTOR**

**NAME AND ADDRESS OF CREDITOR**

| | |
|---|---|
| EAST BEACH DEVELOPMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| EAST BEACH DEVELOPMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| EAST BEACH DEVELOPMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| EAST BEACH DEVELOPMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| EAST BEACH DEVELOPMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| EAST BEACH DEVELOPMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| EAST BEACH DEVELOPMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| EAST BEACH DEVELOPMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| EAST BEACH DEVELOPMENT CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| FHR CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FHR CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| FHR CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| FHR CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| FHR CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| FHR CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| FHR CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| FHR CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| FHR CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| FHR CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| FHR CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FHR CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| FHR CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| FLAMINGO-LAUGHLIN, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| FLAMINGO-LAUGHLIN, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| FLAMINGO-LAUGHLIN, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| FLAMINGO-LAUGHLIN, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| FLAMINGO-LAUGHLIN, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| FLAMINGO-LAUGHLIN, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| FLAMINGO-LAUGHLIN, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| FLAMINGO-LAUGHLIN, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FLAMINGO-LAUGHLIN, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| FLAMINGO-LAUGHLIN, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| FLAMINGO-LAUGHLIN, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| FLAMINGO-LAUGHLIN, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| FLAMINGO-LAUGHLIN, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| GCA ACQUISITION SUBSIDIARY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| GCA ACQUISITION SUBSIDIARY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| GCA ACQUISITION SUBSIDIARY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| GCA ACQUISITION SUBSIDIARY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| GCA ACQUISITION SUBSIDIARY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| GCA ACQUISITION SUBSIDIARY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| GCA ACQUISITION SUBSIDIARY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| GCA ACQUISITION SUBSIDIARY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| GCA ACQUISITION SUBSIDIARY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| GCA ACQUISITION SUBSIDIARY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| GCA ACQUISITION SUBSIDIARY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| GCA ACQUISITION SUBSIDIARY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| GCA ACQUISITION SUBSIDIARY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| GNOC, CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| GNOC, CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| GNOC, CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| GNOC, CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| GNOC, CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| GNOC, CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| GNOC, CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| GNOC, CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| GNOC, CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| GNOC, CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| GNOC, CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| GNOC, CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| GNOC, CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| GRAND CASINOS OF BILOXI, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| GRAND CASINOS OF BILOXI, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| GRAND CASINOS OF BILOXI, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| GRAND CASINOS OF BILOXI, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| GRAND CASINOS OF BILOXI, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| GRAND CASINOS OF BILOXI, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| GRAND CASINOS OF BILOXI, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| GRAND CASINOS OF BILOXI, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| GRAND CASINOS OF BILOXI, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| GRAND CASINOS OF BILOXI, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| GRAND CASINOS OF BILOXI, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| GRAND CASINOS OF BILOXI, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| GRAND CASINOS OF BILOXI, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| GRAND CASINOS OF MISSISSIPPI, LLC - GULFPORT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| GRAND CASINOS OF MISSISSIPPI, LLC - GULFPORT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| GRAND CASINOS OF MISSISSIPPI, LLC - GULFPORT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| GRAND CASINOS OF MISSISSIPPI, LLC - GULFPORT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| GRAND CASINOS OF MISSISSIPPI, LLC - GULFPORT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| GRAND CASINOS OF MISSISSIPPI, LLC - GULFPORT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| GRAND CASINOS OF MISSISSIPPI, LLC - GULFPORT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| GRAND CASINOS OF MISSISSIPPI, LLC - GULFPORT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| GRAND CASINOS OF MISSISSIPPI, LLC - GULFPORT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| GRAND CASINOS OF MISSISSIPPI, LLC - GULFPORT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| GRAND CASINOS OF MISSISSIPPI, LLC - GULFPORT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| GRAND CASINOS OF MISSISSIPPI, LLC - GULFPORT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| GRAND CASINOS OF MISSISSIPPI, LLC - GULFPORT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| GRAND CASINOS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| GRAND CASINOS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| GRAND CASINOS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| GRAND CASINOS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| GRAND CASINOS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| GRAND CASINOS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| GRAND CASINOS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| GRAND CASINOS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| GRAND CASINOS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| GRAND CASINOS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| GRAND CASINOS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| GRAND CASINOS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| GRAND CASINOS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| GRAND MEDIA BUYING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| GRAND MEDIA BUYING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| GRAND MEDIA BUYING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| GRAND MEDIA BUYING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| GRAND MEDIA BUYING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| GRAND MEDIA BUYING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| GRAND MEDIA BUYING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| GRAND MEDIA BUYING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| GRAND MEDIA BUYING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| GRAND MEDIA BUYING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| GRAND MEDIA BUYING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| GRAND MEDIA BUYING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| GRAND MEDIA BUYING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH SOUTH SHORE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH SOUTH SHORE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH SOUTH SHORE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH SOUTH SHORE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH SOUTH SHORE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH SOUTH SHORE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH SOUTH SHORE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH SOUTH SHORE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH SOUTH SHORE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH SOUTH SHORE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARRAH SOUTH SHORE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH SOUTH SHORE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH SOUTH SHORE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S ARIZONA CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH'S ARIZONA CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S ARIZONA CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S ARIZONA CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S ARIZONA CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S ARIZONA CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S ARIZONA CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S ARIZONA CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S ARIZONA CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S ARIZONA CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARRAH'S ARIZONA CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S ARIZONA CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S ARIZONA CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARRAH'S BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S BOSSIER CITY MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH'S BOSSIER CITY MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S BOSSIER CITY MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S BOSSIER CITY MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S BOSSIER CITY MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S BOSSIER CITY MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S BOSSIER CITY MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S BOSSIER CITY MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S BOSSIER CITY MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S BOSSIER CITY MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARRAH'S BOSSIER CITY MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S BOSSIER CITY MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S BOSSIER CITY MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S CHESTER DOWNS INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH'S CHESTER DOWNS INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S CHESTER DOWNS INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S CHESTER DOWNS INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S CHESTER DOWNS INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S CHESTER DOWNS INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S CHESTER DOWNS INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S CHESTER DOWNS INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S CHESTER DOWNS INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S CHESTER DOWNS INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARRAH'S CHESTER DOWNS INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S CHESTER DOWNS INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S CHESTER DOWNS INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S CHESTER DOWNS MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH'S CHESTER DOWNS MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S CHESTER DOWNS MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S CHESTER DOWNS MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S CHESTER DOWNS MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S CHESTER DOWNS MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S CHESTER DOWNS MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S CHESTER DOWNS MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S CHESTER DOWNS MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S CHESTER DOWNS MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARRAH'S CHESTER DOWNS MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S CHESTER DOWNS MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S CHESTER DOWNS MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S ILLINOIS CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH'S ILLINOIS CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S ILLINOIS CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S ILLINOIS CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S ILLINOIS CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S ILLINOIS CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S ILLINOIS CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S ILLINOIS CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S ILLINOIS CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S ILLINOIS CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARRAH'S ILLINOIS CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S ILLINOIS CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S ILLINOIS CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S INTERACTIVE INVESTMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH'S INTERACTIVE INVESTMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S INTERACTIVE INVESTMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S INTERACTIVE INVESTMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S INTERACTIVE INVESTMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S INTERACTIVE INVESTMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S INTERACTIVE INVESTMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S INTERACTIVE INVESTMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S INTERACTIVE INVESTMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S INTERACTIVE INVESTMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARRAH'S INTERACTIVE INVESTMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S INTERACTIVE INVESTMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S INTERACTIVE INVESTMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S INTERNATIONAL HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH'S INTERNATIONAL HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S INTERNATIONAL HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S INTERNATIONAL HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S INTERNATIONAL HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S INTERNATIONAL HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S INTERNATIONAL HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S INTERNATIONAL HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S INTERNATIONAL HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S INTERNATIONAL HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARRAH'S INTERNATIONAL HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S INTERNATIONAL HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S INTERNATIONAL HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S INVESTMENTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH'S INVESTMENTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S INVESTMENTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S INVESTMENTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S INVESTMENTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S INVESTMENTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S INVESTMENTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S INVESTMENTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S INVESTMENTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S INVESTMENTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S INVESTMENTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S INVESTMENTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S INVESTMENTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S IOWA ARENA MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH'S IOWA ARENA MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S IOWA ARENA MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S IOWA ARENA MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S IOWA ARENA MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S IOWA ARENA MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S IOWA ARENA MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S IOWA ARENA MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S IOWA ARENA MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S IOWA ARENA MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S IOWA ARENA MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S IOWA ARENA MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH'S MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARRAH'S MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S MARYLAND HEIGHTS OPERATING COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH'S MARYLAND HEIGHTS OPERATING COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S MARYLAND HEIGHTS OPERATING COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S MARYLAND HEIGHTS OPERATING COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S MARYLAND HEIGHTS OPERATING COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S MARYLAND HEIGHTS OPERATING COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S MARYLAND HEIGHTS OPERATING COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S MARYLAND HEIGHTS OPERATING COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S MARYLAND HEIGHTS OPERATING COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S MARYLAND HEIGHTS OPERATING COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARRAH'S MARYLAND HEIGHTS OPERATING COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S MARYLAND HEIGHTS OPERATING COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S MARYLAND HEIGHTS OPERATING COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S MH PROJECT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH'S MH PROJECT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S MH PROJECT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S MH PROJECT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S MH PROJECT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S MH PROJECT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S MH PROJECT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S MH PROJECT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S MH PROJECT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S MH PROJECT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARRAH'S MH PROJECT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S MH PROJECT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S MH PROJECT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S NC CASINO COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH'S NC CASINO COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S NC CASINO COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S NC CASINO COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S NC CASINO COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S NC CASINO COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S NC CASINO COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S NC CASINO COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S NC CASINO COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S NC CASINO COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARRAH'S NC CASINO COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S NC CASINO COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S NC CASINO COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S NEW ORLEANS MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH'S NEW ORLEANS MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S NEW ORLEANS MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S NEW ORLEANS MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S NEW ORLEANS MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S NEW ORLEANS MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S NEW ORLEANS MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S NEW ORLEANS MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S NEW ORLEANS MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S NEW ORLEANS MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARRAH'S NEW ORLEANS MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S NEW ORLEANS MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S NEW ORLEANS MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S NORTH KANSAS CITY LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH'S NORTH KANSAS CITY LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S NORTH KANSAS CITY LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S NORTH KANSAS CITY LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S NORTH KANSAS CITY LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S NORTH KANSAS CITY LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S NORTH KANSAS CITY LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S NORTH KANSAS CITY LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S NORTH KANSAS CITY LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S NORTH KANSAS CITY LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S NORTH KANSAS CITY LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S NORTH KANSAS CITY LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S NORTH KANSAS CITY LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S OPERATING COMPANY MEMPHIS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH'S OPERATING COMPANY MEMPHIS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S OPERATING COMPANY MEMPHIS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S OPERATING COMPANY MEMPHIS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S OPERATING COMPANY MEMPHIS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S OPERATING COMPANY MEMPHIS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S OPERATING COMPANY MEMPHIS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S OPERATING COMPANY MEMPHIS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S OPERATING COMPANY MEMPHIS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S OPERATING COMPANY MEMPHIS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARRAH'S OPERATING COMPANY MEMPHIS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S OPERATING COMPANY MEMPHIS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S OPERATING COMPANY MEMPHIS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S PITTSBURGH MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH'S PITTSBURGH MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S PITTSBURGH MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S PITTSBURGH MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S PITTSBURGH MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S PITTSBURGH MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S PITTSBURGH MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S PITTSBURGH MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S PITTSBURGH MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S PITTSBURGH MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARRAH'S PITTSBURGH MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S PITTSBURGH MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S PITTSBURGH MANAGEMENT COMPANY<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S RENO HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S RENO HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S RENO HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S RENO HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S RENO HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S RENO HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S RENO HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S RENO HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S RENO HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S RENO HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARRAH'S RENO HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S RENO HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S RENO HOLDING COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S SHREVEPORT INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH'S SHREVEPORT INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S SHREVEPORT INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S SHREVEPORT INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S SHREVEPORT INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S SHREVEPORT INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S SHREVEPORT INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S SHREVEPORT INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S SHREVEPORT INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S SHREVEPORT INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARRAH'S SHREVEPORT INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S SHREVEPORT INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S SHREVEPORT INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S SHREVEPORT MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH'S SHREVEPORT MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S SHREVEPORT MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S SHREVEPORT MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S SHREVEPORT MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S SHREVEPORT MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S SHREVEPORT MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S SHREVEPORT MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S SHREVEPORT MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S SHREVEPORT MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARRAH'S SHREVEPORT MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S SHREVEPORT MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S SHREVEPORT MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S SHREVEPORT/BOSSIER CITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S SHREVEPORT/BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARRAH'S SHREVEPORT-BOSSIER CITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH'S SHREVEPORT-BOSSIER CITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S SHREVEPORT-BOSSIER CITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S SHREVEPORT-BOSSIER CITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S SHREVEPORT-BOSSIER CITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S SHREVEPORT-BOSSIER CITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S SHREVEPORT-BOSSIER CITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S SHREVEPORT-BOSSIER CITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S SHREVEPORT-BOSSIER CITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S SHREVEPORT-BOSSIER CITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S SHREVEPORT-BOSSIER CITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S SHREVEPORT-BOSSIER CITY HOLDING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S SHREVEPORT-BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH'S SHREVEPORT-BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S SHREVEPORT-BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S SHREVEPORT-BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S SHREVEPORT-BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S SHREVEPORT-BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S SHREVEPORT-BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S SHREVEPORT-BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S SHREVEPORT-BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S SHREVEPORT-BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S SHREVEPORT-BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S SHREVEPORT-BOSSIER CITY INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S SOUTHWEST MICHIGAN CASINO CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH'S SOUTHWEST MICHIGAN CASINO CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S SOUTHWEST MICHIGAN CASINO CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S SOUTHWEST MICHIGAN CASINO CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S SOUTHWEST MICHIGAN CASINO CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S SOUTHWEST MICHIGAN CASINO CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S SOUTHWEST MICHIGAN CASINO CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S SOUTHWEST MICHIGAN CASINO CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S SOUTHWEST MICHIGAN CASINO CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S SOUTHWEST MICHIGAN CASINO CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARRAH'S SOUTHWEST MICHIGAN CASINO CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S SOUTHWEST MICHIGAN CASINO CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S SOUTHWEST MICHIGAN CASINO CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S TRAVEL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH'S TRAVEL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S TRAVEL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S TRAVEL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S TRAVEL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S TRAVEL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S TRAVEL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S TRAVEL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S TRAVEL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S TRAVEL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARRAH'S TRAVEL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S TRAVEL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S TRAVEL, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S WEST WARWICK GAMING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARRAH'S WEST WARWICK GAMING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S WEST WARWICK GAMING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S WEST WARWICK GAMING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S WEST WARWICK GAMING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARRAH'S WEST WARWICK GAMING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S WEST WARWICK GAMING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S WEST WARWICK GAMING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARRAH'S WEST WARWICK GAMING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARRAH'S WEST WARWICK GAMING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARRAH'S WEST WARWICK GAMING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S WEST WARWICK GAMING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARRAH'S WEST WARWICK GAMING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARVEYS BR MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARVEYS BR MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARVEYS BR MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARVEYS BR MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARVEYS BR MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARVEYS BR MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARVEYS BR MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARVEYS BR MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARVEYS BR MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARVEYS BR MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARVEYS BR MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARVEYS BR MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARVEYS BR MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARVEYS C.C. MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARVEYS C.C. MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARVEYS C.C. MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARVEYS C.C. MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARVEYS C.C. MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARVEYS C.C. MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARVEYS C.C. MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARVEYS C.C. MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARVEYS C.C. MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARVEYS C.C. MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARVEYS C.C. MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARVEYS C.C. MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARVEYS C.C. MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARVEYS IOWA MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARVEYS IOWA MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARVEYS IOWA MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARVEYS IOWA MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARVEYS IOWA MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARVEYS IOWA MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARVEYS IOWA MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARVEYS IOWA MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARVEYS IOWA MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARVEYS IOWA MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARVEYS IOWA MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARVEYS IOWA MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARVEYS IOWA MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARVEYS TAHOE MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HARVEYS TAHOE MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARVEYS TAHOE MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARVEYS TAHOE MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARVEYS TAHOE MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HARVEYS TAHOE MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARVEYS TAHOE MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HARVEYS TAHOE MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARVEYS TAHOE MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HARVEYS TAHOE MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HARVEYS TAHOE MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARVEYS TAHOE MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HARVEYS TAHOE MANAGEMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| H-BAY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| H-BAY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| H-BAY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| H-BAY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| H-BAY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| H-BAY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| H-BAY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| H-BAY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| H-BAY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| H-BAY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| H-BAY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| H-BAY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| H-BAY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HBR REALTY COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HBR REALTY COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HBR REALTY COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HBR REALTY COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HBR REALTY COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HBR REALTY COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HBR REALTY COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HBR REALTY COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HBR REALTY COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HBR REALTY COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HBR REALTY COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HBR REALTY COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HBR REALTY COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HCAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HCAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HCAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HCAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HCAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HCAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HCAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HCAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HCAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HCAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HCAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HCAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HCAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HCR SERVICES COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HCR SERVICES COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HCR SERVICES COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HCR SERVICES COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HCR SERVICES COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HCR SERVICES COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HCR SERVICES COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HCR SERVICES COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HCR SERVICES COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HCR SERVICES COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HCR SERVICES COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HCR SERVICES COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HCR SERVICES COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HEI HOLDING COMPANY ONE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HEI HOLDING COMPANY ONE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HEI HOLDING COMPANY ONE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HEI HOLDING COMPANY ONE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HEI HOLDING COMPANY ONE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HEI HOLDING COMPANY ONE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HEI HOLDING COMPANY ONE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HEI HOLDING COMPANY ONE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HEI HOLDING COMPANY ONE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HEI HOLDING COMPANY ONE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HEI HOLDING COMPANY ONE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HEI HOLDING COMPANY ONE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HEI HOLDING COMPANY ONE, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HEI HOLDING COMPANY TWO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HEI HOLDING COMPANY TWO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HEI HOLDING COMPANY TWO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HEI HOLDING COMPANY TWO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HEI HOLDING COMPANY TWO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HEI HOLDING COMPANY TWO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HEI HOLDING COMPANY TWO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HEI HOLDING COMPANY TWO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HEI HOLDING COMPANY TWO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HEI HOLDING COMPANY TWO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HEI HOLDING COMPANY TWO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HEI HOLDING COMPANY TWO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HEI HOLDING COMPANY TWO, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HHLV MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HHLV MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HHLV MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HHLV MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HHLV MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HHLV MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HHLV MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HHLV MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HHLV MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HHLV MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HHLV MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HHLV MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HHLV MANAGEMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HOLE IN THE WALL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HOLE IN THE WALL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HOLE IN THE WALL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HOLE IN THE WALL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HOLE IN THE WALL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HOLE IN THE WALL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HOLE IN THE WALL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HOLE IN THE WALL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HOLE IN THE WALL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HOLE IN THE WALL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HOLE IN THE WALL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HOLE IN THE WALL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HOLE IN THE WALL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

**NAME AND ADDRESS OF CODEBTOR**                    **NAME AND ADDRESS OF CREDITOR**

| | |
|---|---|
| HORSESHOE ENTERTAINMENT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HORSESHOE ENTERTAINMENT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HORSESHOE ENTERTAINMENT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HORSESHOE ENTERTAINMENT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HORSESHOE ENTERTAINMENT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HORSESHOE ENTERTAINMENT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HORSESHOE ENTERTAINMENT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HORSESHOE ENTERTAINMENT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HORSESHOE ENTERTAINMENT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HORSESHOE ENTERTAINMENT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HORSESHOE ENTERTAINMENT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HORSESHOE ENTERTAINMENT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HORSESHOE ENTERTAINMENT<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HORSESHOE GAMING HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HORSESHOE GAMING HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HORSESHOE GAMING HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HORSESHOE GAMING HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HORSESHOE GAMING HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HORSESHOE GAMING HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HORSESHOE GAMING HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HORSESHOE GAMING HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HORSESHOE GAMING HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HORSESHOE GAMING HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HORSESHOE GAMING HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HORSESHOE GAMING HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HORSESHOE GAMING HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HORSESHOE GP, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HORSESHOE GP, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HORSESHOE GP, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HORSESHOE GP, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HORSESHOE GP, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HORSESHOE GP, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HORSESHOE GP, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HORSESHOE GP, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HORSESHOE GP, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HORSESHOE GP, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HORSESHOE GP, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HORSESHOE GP, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HORSESHOE GP, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HORSESHOE HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HORSESHOE HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HORSESHOE HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HORSESHOE HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HORSESHOE HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HORSESHOE HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HORSESHOE HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HORSESHOE HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HORSESHOE HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HORSESHOE HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HORSESHOE HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HORSESHOE HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HORSESHOE HAMMOND, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HORSESHOE SHREVEPORT, L.L.C.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HORSESHOE SHREVEPORT, L.L.C.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HORSESHOE SHREVEPORT, L.L.C.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HORSESHOE SHREVEPORT, L.L.C.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HORSESHOE SHREVEPORT, L.L.C.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HORSESHOE SHREVEPORT, L.L.C.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HORSESHOE SHREVEPORT, L.L.C.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HORSESHOE SHREVEPORT, L.L.C.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HORSESHOE SHREVEPORT, L.L.C.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HORSESHOE SHREVEPORT, L.L.C.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HORSESHOE SHREVEPORT, L.L.C.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HORSESHOE SHREVEPORT, L.L.C.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HORSESHOE SHREVEPORT, L.L.C.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HTM HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| HTM HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HTM HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HTM HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| HTM HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HTM HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HTM HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HTM HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HTM HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| HTM HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| HTM HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HTM HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| HTM HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| KOVAL HOLDINGS COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| KOVAL HOLDINGS COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| KOVAL HOLDINGS COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| KOVAL HOLDINGS COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| KOVAL HOLDINGS COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| KOVAL HOLDINGS COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| KOVAL HOLDINGS COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| KOVAL HOLDINGS COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| KOVAL HOLDINGS COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| KOVAL HOLDINGS COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| KOVAL HOLDINGS COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| KOVAL HOLDINGS COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| KOVAL HOLDINGS COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| KOVAL INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| KOVAL INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| KOVAL INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| KOVAL INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| KOVAL INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| KOVAL INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| KOVAL INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| KOVAL INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| KOVAL INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| KOVAL INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| KOVAL INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| KOVAL INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| KOVAL INVESTMENT COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| LAS VEGAS GOLF MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| LAS VEGAS GOLF MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| LAS VEGAS GOLF MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| LAS VEGAS GOLF MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| LAS VEGAS GOLF MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| LAS VEGAS GOLF MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| LAS VEGAS GOLF MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| LAS VEGAS GOLF MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| LAS VEGAS GOLF MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| LAS VEGAS GOLF MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| LAS VEGAS GOLF MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| LAS VEGAS GOLF MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| LAS VEGAS GOLF MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| LAS VEGAS RESORT DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| LAS VEGAS RESORT DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| LAS VEGAS RESORT DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| LAS VEGAS RESORT DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| LAS VEGAS RESORT DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| LAS VEGAS RESORT DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| LAS VEGAS RESORT DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| LAS VEGAS RESORT DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| LAS VEGAS RESORT DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| LAS VEGAS RESORT DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| LAS VEGAS RESORT DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| LAS VEGAS RESORT DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| LAS VEGAS RESORT DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| LVH CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| LVH CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| LVH CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| LVH CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| LVH CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| LVH CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| LVH CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| LVH CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| LVH CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| LVH CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| LVH CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| LVH CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| LVH CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| MARTIAL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| MARTIAL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| MARTIAL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| MARTIAL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| MARTIAL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| MARTIAL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| MARTIAL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MARTIAL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| MARTIAL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| MARTIAL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| MARTIAL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| MARTIAL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| MARTIAL DEVELOPMENT CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| NEVADA MARKETING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| NEVADA MARKETING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| NEVADA MARKETING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| NEVADA MARKETING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NEVADA MARKETING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| NEVADA MARKETING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| NEVADA MARKETING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| NEVADA MARKETING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| NEVADA MARKETING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| NEVADA MARKETING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| NEVADA MARKETING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| NEVADA MARKETING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| NEVADA MARKETING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| NEW GAMING CAPITAL PARTNERSHIP<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NEW GAMING CAPITAL PARTNERSHIP<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| NEW GAMING CAPITAL PARTNERSHIP<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| NEW GAMING CAPITAL PARTNERSHIP<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| NEW GAMING CAPITAL PARTNERSHIP<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| NEW GAMING CAPITAL PARTNERSHIP<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| NEW GAMING CAPITAL PARTNERSHIP<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| NEW GAMING CAPITAL PARTNERSHIP<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| NEW GAMING CAPITAL PARTNERSHIP<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| NEW GAMING CAPITAL PARTNERSHIP<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| NEW GAMING CAPITAL PARTNERSHIP<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NEW GAMING CAPITAL PARTNERSHIP<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| NEW GAMING CAPITAL PARTNERSHIP, A NEVADA LIMITED PARTNERSHIP<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br><br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| OCEAN SHOWBOAT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| OCEAN SHOWBOAT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| OCEAN SHOWBOAT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| OCEAN SHOWBOAT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| OCEAN SHOWBOAT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| OCEAN SHOWBOAT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| OCEAN SHOWBOAT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| OCEAN SHOWBOAT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| OCEAN SHOWBOAT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| OCEAN SHOWBOAT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| OCEAN SHOWBOAT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| OCEAN SHOWBOAT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| OCEAN SHOWBOAT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PARBALL CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| PARBALL CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PARBALL CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PARBALL CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PARBALL CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PARBALL CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PARBALL CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PARBALL CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PARBALL CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PARBALL CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| PARBALL CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PARBALL CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PARBALL CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PHW MANAGER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| PHW MANAGER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PHW MANAGER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PHW MANAGER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PHW MANAGER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PHW MANAGER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PHW MANAGER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PHW MANAGER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PHW MANAGER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PHW MANAGER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PHW MANAGER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PHW MANAGER, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PLAYERS BLUEGRASS DOWNS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| PLAYERS BLUEGRASS DOWNS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS BLUEGRASS DOWNS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS BLUEGRASS DOWNS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS BLUEGRASS DOWNS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS BLUEGRASS DOWNS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS BLUEGRASS DOWNS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS BLUEGRASS DOWNS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS BLUEGRASS DOWNS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS BLUEGRASS DOWNS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PLAYERS BLUEGRASS DOWNS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS BLUEGRASS DOWNS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS BLUEGRASS DOWNS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| PLAYERS DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PLAYERS DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| PLAYERS DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS DEVELOPMENT, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| PLAYERS HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PLAYERS HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| PLAYERS HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS HOLDING, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS INTERNATIONAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PLAYERS INTERNATIONAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS INTERNATIONAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS INTERNATIONAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS INTERNATIONAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS INTERNATIONAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS INTERNATIONAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS INTERNATIONAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS INTERNATIONAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS INTERNATIONAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| PLAYERS INTERNATIONAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PLAYERS INTERNATIONAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS INTERNATIONAL, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS LC, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| PLAYERS LC, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS LC, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS LC, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS LC, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS LC, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS LC, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS LC, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PLAYERS LC, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS LC, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| PLAYERS LC, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS LC, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS LC, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS MARYLAND HEIGHTS NEVADA, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| PLAYERS MARYLAND HEIGHTS NEVADA, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS MARYLAND HEIGHTS NEVADA, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS MARYLAND HEIGHTS NEVADA, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS MARYLAND HEIGHTS NEVADA, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PLAYERS MARYLAND HEIGHTS NEVADA, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS MARYLAND HEIGHTS NEVADA, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS MARYLAND HEIGHTS NEVADA, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS MARYLAND HEIGHTS NEVADA, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS MARYLAND HEIGHTS NEVADA, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| PLAYERS MARYLAND HEIGHTS NEVADA, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS MARYLAND HEIGHTS NEVADA, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS MARYLAND HEIGHTS NEVADA, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS RESOURCES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| PLAYERS RESOURCES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PLAYERS RESOURCES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS RESOURCES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS RESOURCES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS RESOURCES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS RESOURCES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS RESOURCES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS RESOURCES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS RESOURCES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| PLAYERS RESOURCES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS RESOURCES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PLAYERS RESOURCES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS RIVERBOAT II, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| PLAYERS RIVERBOAT II, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS RIVERBOAT II, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS RIVERBOAT II, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS RIVERBOAT II, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS RIVERBOAT II, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS RIVERBOAT II, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS RIVERBOAT II, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS RIVERBOAT II, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PLAYERS RIVERBOAT II, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| PLAYERS RIVERBOAT II, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS RIVERBOAT II, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS RIVERBOAT II, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS RIVERBOAT MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| PLAYERS RIVERBOAT MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS RIVERBOAT MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS RIVERBOAT MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS RIVERBOAT MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS RIVERBOAT MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PLAYERS RIVERBOAT MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS RIVERBOAT MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS RIVERBOAT MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS RIVERBOAT MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| PLAYERS RIVERBOAT MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS RIVERBOAT MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS RIVERBOAT MANAGEMENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS RIVERBOAT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| PLAYERS RIVERBOAT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS RIVERBOAT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PLAYERS RIVERBOAT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS RIVERBOAT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS RIVERBOAT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS RIVERBOAT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS RIVERBOAT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS RIVERBOAT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS RIVERBOAT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| PLAYERS RIVERBOAT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS RIVERBOAT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS RIVERBOAT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PLAYERS SERVICES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| PLAYERS SERVICES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS SERVICES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS SERVICES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS SERVICES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| PLAYERS SERVICES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS SERVICES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS SERVICES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS SERVICES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| PLAYERS SERVICES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PLAYERS SERVICES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS SERVICES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| PLAYERS SERVICES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| RENO CROSSROADS LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| RENO CROSSROADS LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| RENO CROSSROADS LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| RENO CROSSROADS LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| RENO CROSSROADS LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| RENO CROSSROADS LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| RENO CROSSROADS LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RENO CROSSROADS LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| RENO CROSSROADS LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| RENO CROSSROADS LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| RENO CROSSROADS LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| RENO CROSSROADS LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| RENO CROSSROADS LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| RENO PROJECTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| RENO PROJECTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| RENO PROJECTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| RENO PROJECTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RENO PROJECTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| RENO PROJECTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| RENO PROJECTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| RENO PROJECTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| RENO PROJECTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| RENO PROJECTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| RENO PROJECTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| RENO PROJECTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| RENO PROJECTS, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| RIO DEVELOPMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RIO DEVELOPMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| RIO DEVELOPMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| RIO DEVELOPMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| RIO DEVELOPMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| RIO DEVELOPMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| RIO DEVELOPMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| RIO DEVELOPMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| RIO DEVELOPMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| RIO DEVELOPMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| RIO DEVELOPMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RIO DEVELOPMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| RIO DEVELOPMENT COMPANY, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| ROBINSON PROPERTY GROUP CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| ROBINSON PROPERTY GROUP CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| ROBINSON PROPERTY GROUP CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| ROBINSON PROPERTY GROUP CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| ROBINSON PROPERTY GROUP CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| ROBINSON PROPERTY GROUP CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| ROBINSON PROPERTY GROUP CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| ROBINSON PROPERTY GROUP CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ROBINSON PROPERTY GROUP CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| ROBINSON PROPERTY GROUP CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| ROBINSON PROPERTY GROUP CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| ROBINSON PROPERTY GROUP CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| ROBINSON PROPERTY GROUP CORP.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| ROMAN ENTERTAINMENT CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| ROMAN ENTERTAINMENT CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| ROMAN ENTERTAINMENT CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| ROMAN ENTERTAINMENT CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| ROMAN ENTERTAINMENT CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ROMAN ENTERTAINMENT CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| ROMAN ENTERTAINMENT CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| ROMAN ENTERTAINMENT CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| ROMAN ENTERTAINMENT CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| ROMAN ENTERTAINMENT CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| ROMAN ENTERTAINMENT CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| ROMAN ENTERTAINMENT CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| ROMAN ENTERTAINMENT CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| ROMAN HOLDING CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| ROMAN HOLDING CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ROMAN HOLDING CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| ROMAN HOLDING CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| ROMAN HOLDING CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| ROMAN HOLDING CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| ROMAN HOLDING CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| ROMAN HOLDING CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| ROMAN HOLDING CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| ROMAN HOLDING CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| ROMAN HOLDING CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| ROMAN HOLDING CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ROMAN HOLDING CORPORATION OF INDIANA<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 1, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| SHOWBOAT ATLANTIC CITY MEZZ 1, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 1, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 1, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 1, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 1, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 1, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 1, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 1, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SHOWBOAT ATLANTIC CITY MEZZ 1, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| SHOWBOAT ATLANTIC CITY MEZZ 1, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 1, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 1, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 2, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| SHOWBOAT ATLANTIC CITY MEZZ 2, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 2, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 2, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 2, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 2, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SHOWBOAT ATLANTIC CITY MEZZ 2, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 2, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 2, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 2, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| SHOWBOAT ATLANTIC CITY MEZZ 2, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 2, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 2, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 3, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| SHOWBOAT ATLANTIC CITY MEZZ 3, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 3, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SHOWBOAT ATLANTIC CITY MEZZ 3, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 3, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 3, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 3, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 3, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 3, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 3, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| SHOWBOAT ATLANTIC CITY MEZZ 3, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 3, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 3, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SHOWBOAT ATLANTIC CITY MEZZ 4, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| SHOWBOAT ATLANTIC CITY MEZZ 4, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 4, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 4, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 4, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 4, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 4, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 4, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 4, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 4, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SHOWBOAT ATLANTIC CITY MEZZ 4, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 4, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 4, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 5, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| SHOWBOAT ATLANTIC CITY MEZZ 5, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 5, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 5, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 5, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 5, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 5, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SHOWBOAT ATLANTIC CITY MEZZ 5, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 5, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 5, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| SHOWBOAT ATLANTIC CITY MEZZ 5, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 5, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 5, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 6, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| SHOWBOAT ATLANTIC CITY MEZZ 6, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 6, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 6, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SHOWBOAT ATLANTIC CITY MEZZ 6, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 6, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 6, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 6, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 6, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 6, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| SHOWBOAT ATLANTIC CITY MEZZ 6, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 6, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 6, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 7, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SHOWBOAT ATLANTIC CITY MEZZ 7, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 7, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 7, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 7, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 7, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 7, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 7, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 7, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 7, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| SHOWBOAT ATLANTIC CITY MEZZ 7, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SHOWBOAT ATLANTIC CITY MEZZ 7, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 7, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 8, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| SHOWBOAT ATLANTIC CITY MEZZ 8, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 8, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 8, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 8, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 8, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 8, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 8, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SHOWBOAT ATLANTIC CITY MEZZ 8, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 8, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| SHOWBOAT ATLANTIC CITY MEZZ 8, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 8, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 8, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 9, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| SHOWBOAT ATLANTIC CITY MEZZ 9, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 9, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 9, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY MEZZ 9, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SHOWBOAT ATLANTIC CITY MEZZ 9, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 9, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 9, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 9, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY MEZZ 9, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| SHOWBOAT ATLANTIC CITY MEZZ 9, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 9, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY MEZZ 9, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY OPERATING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| SHOWBOAT ATLANTIC CITY OPERATING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SHOWBOAT ATLANTIC CITY OPERATING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY OPERATING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY OPERATING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY OPERATING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY OPERATING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY OPERATING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY OPERATING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY OPERATING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| SHOWBOAT ATLANTIC CITY OPERATING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY OPERATING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| SHOWBOAT ATLANTIC CITY OPERATING COMPANY, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| SHOWBOAT ATLANTIC CITY PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT ATLANTIC CITY PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT ATLANTIC CITY PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SHOWBOAT ATLANTIC CITY PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| SHOWBOAT ATLANTIC CITY PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT ATLANTIC CITY PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| SHOWBOAT HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SHOWBOAT HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SHOWBOAT HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SHOWBOAT HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| SHOWBOAT HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SHOWBOAT HOLDING, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SOUTHERN ILLINOIS RIVERBOAT-CASINO CRUISES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| SOUTHERN ILLINOIS RIVERBOAT-CASINO CRUISES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SOUTHERN ILLINOIS RIVERBOAT-CASINO CRUISES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SOUTHERN ILLINOIS RIVERBOAT-CASINO CRUISES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SOUTHERN ILLINOIS RIVERBOAT-CASINO CRUISES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| SOUTHERN ILLINOIS RIVERBOAT-CASINO CRUISES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SOUTHERN ILLINOIS RIVERBOAT-CASINO CRUISES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SOUTHERN ILLINOIS RIVERBOAT-CASINO CRUISES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SOUTHERN ILLINOIS RIVERBOAT-CASINO CRUISES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| SOUTHERN ILLINOIS RIVERBOAT-CASINO CRUISES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SOUTHERN ILLINOIS RIVERBOAT-CASINO CRUISES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| SOUTHERN ILLINOIS RIVERBOAT-CASINO CRUISES, INC.<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| TAHOE GARAGE PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TAHOE GARAGE PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| TAHOE GARAGE PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| TAHOE GARAGE PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| TAHOE GARAGE PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| TAHOE GARAGE PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| TAHOE GARAGE PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| TAHOE GARAGE PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| TAHOE GARAGE PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| TAHOE GARAGE PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| TAHOE GARAGE PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TAHOE GARAGE PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| TAHOE GARAGE PROPCO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| TRB FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| TRB FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| TRB FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| TRB FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| TRB FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| TRB FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| TRB FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| TRB FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TRB FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| TRB FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| TRB FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| TRB FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| TRB FLAMINGO, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| TRIGGER REAL ESTATE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| TRIGGER REAL ESTATE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| TRIGGER REAL ESTATE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| TRIGGER REAL ESTATE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| TRIGGER REAL ESTATE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TRIGGER REAL ESTATE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| TRIGGER REAL ESTATE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| TRIGGER REAL ESTATE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| TRIGGER REAL ESTATE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| TRIGGER REAL ESTATE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| TRIGGER REAL ESTATE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| TRIGGER REAL ESTATE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| TRIGGER REAL ESTATE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| TUNICA ROADHOUSE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| TUNICA ROADHOUSE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TUNICA ROADHOUSE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| TUNICA ROADHOUSE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| TUNICA ROADHOUSE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| TUNICA ROADHOUSE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| TUNICA ROADHOUSE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| TUNICA ROADHOUSE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| TUNICA ROADHOUSE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| TUNICA ROADHOUSE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| TUNICA ROADHOUSE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| TUNICA ROADHOUSE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TUNICA ROADHOUSE CORPORATION<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| VILLAGE WALK CONSTRUCTION, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| VILLAGE WALK CONSTRUCTION, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| VILLAGE WALK CONSTRUCTION, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| VILLAGE WALK CONSTRUCTION, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| VILLAGE WALK CONSTRUCTION, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| VILLAGE WALK CONSTRUCTION, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| VILLAGE WALK CONSTRUCTION, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| VILLAGE WALK CONSTRUCTION, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| VILLAGE WALK CONSTRUCTION, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| VILLAGE WALK CONSTRUCTION, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| VILLAGE WALK CONSTRUCTION, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED<br>12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| VILLAGE WALK CONSTRUCTION, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| VILLAGE WALK CONSTRUCTION, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED<br>4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| WINNICK HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| WINNICK HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| WINNICK HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| WINNICK HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| WINNICK HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| WINNICK HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| WINNICK HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| WINNICK HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| WINNICK HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| WINNICK HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| WINNICK HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| WINNICK HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| WINNICK HOLDINGS, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| WINNICK PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>CLARK COUNTY BONDS | CLARK COUNTY, NEVADA<br>C/O COUNTY MANAGER 500 SOUTH GRAND CENTRAL PARKWAY<br>P.O. BOX 551111<br>LAS VEGAS, NV 89155-1111 |
| WINNICK PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-4 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| WINNICK PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br>TERM LOAN B-5 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| WINNICK PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-6 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| WINNICK PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>TERM LOAN B-7 | CREDIT SUISSE<br>C/O BRIAN WELCH 7033 LOUIS STEPHENS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 |
| WINNICK PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>11.25% SENIOR SECURED NOTES DUE 2017 - ISSUED 6/10/09 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| WINNICK PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>8.50% SENIOR SECURED NOTES DUE 2020 - ISSUED 02/14/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| WINNICK PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 08/22/12 & 12/13/12 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| WINNICK PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>9.0% SENIOR SECURED NOTES DUE 2020 - ISSUED 2/15/13 | UMB BANK<br>ATTN: GAVIN WILKINSON, CORPORATE TRUST AND ESCROW<br>SERVICES, 120 SOUTH 6TH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55082 |
| WINNICK PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.75% SENIOR NOTES DUE 2016 - ISSUED 2/01/08 | US BANK N.A.<br>C/O DEB IBRAHIM<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 |
| WINNICK PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2015 - ISSUED 12/24/08 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| WINNICK PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>10.00% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 12/24/08 & 4/15/09 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |
| WINNICK PARENT, LLC<br>ONE CAESARS PALACE DR.<br>LAS VEGAS, NV 89109<br><br>12.75% SECOND PRIORITY SR. SECURED NOTES DUE 2018 - ISSUED 4/13/10 | WILMINGTON SAVINGS<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 |

**NAME AND ADDRESS OF CODEBTOR**                                    **NAME AND ADDRESS OF CREDITOR**

**Caesars Entertainment Operating Company, Inc.**                                **Case Number:  15-01145**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the foregoing summary and schedules, and that they are true and correct to the best of my knowledge, information and belief.

Date:        March 17, 2015                   Signature: _____

Mary E. Higgins, Chief Financial Officer of Caesars Entertainment
Operating Company, Inc.

**Name and Title**

*Penalty for making a false statement: Fine of up to $500,000, or imprisonment for up to 5 years, or both.  18 U.S.C. § 152 and 3571.*