**<u>Exhibit B (Continued - Final Attachment)</u>**

SRF 2203

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT STOCKMAN | 3112 W WILSHIRE DR | | | | PEORIA | IL | 61614 | |
| SCOTT STRAHL | 4643 E MICHELLE DR | | | | PHOENIX | AZ | 85032 | |
| SCOTT STRAND | 2318 FIRETHORN STE 3 | | | | CHAMPAIGN | IL | 61821 | |
| SCOTT STRANGE | 140 E MAIN ST #200 | | | | LEWISVILLE | TX | 75057 | |
| SCOTT STRAWICK | 115 MADERA CT | | | | LOS GATOS | CA | 95032 | |
| SCOTT STRAWSON | 1143 IRENE TURN | | | | BOURBONNAIS | IL | 60914 | |
| SCOTT STRUBEL | 13 FRASER ST | | | | FORD | NJ | 08863 | |
| SCOTT SULLIVAN | 20091 MOONTIDE CIR | | | | HUNTINGTON BCH | CA | 92646 | |
| SCOTT SULLIVAN | 728 MONTE LN | | | | COVINGTON | KY | 41011 | |
| SCOTT SWOPE | 2808 GREENLAWN PKWY | | | | AUSTIN | TX | 78757 | |
| SCOTT SWYRES | 1823B GARMETTA WAY | | | | LATHROP | CA | 95330 | |
| SCOTT SXRAHL | 4643 E MICHELLE DR | | | | PHOENIX | AZ | 85032 | |
| SCOTT SYLVESTER | 5810 WALNUT AVE | APT 1C | | | DOWNERS GROVE | IL | 60516 | |
| SCOTT SYMONS | 481 STONEHAM | | | | SAGINAW | MI | 48638 | |
| SCOTT SYMONS | 481 STONEHAM | | | | SAGINAW | MI | 48638 | |
| SCOTT T BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT T CLAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT T DODGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT T FERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT T HEBERT | 6804 BAYOU PINES DR | | | | BILOXI | MS | 39532 | |
| SCOTT T HEBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT T JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT T KOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT T O GORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT TAKIGUCHI | 915 PALMITO DR | | | | MILLBRAE | CA | 94030 | |
| SCOTT TALBOT | 1212 N WALNUT AVENUE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| SCOTT TARKETT | 4251 E TULSA ST | | | | GILBERT | AZ | 85295 | |
| SCOTT TAYLOR | 17 ORCHARD HILL RD | #103 | | | BELMONT | NH | 03220 | |
| SCOTT TAYLOR | 23 ROCKHILL ST | | | | NORWOOD | MA | 02062 | |
| SCOTT TEGARD | 13813 CASCADIAN WAY | | | | EVERETT | WA | 98208 | |
| SCOTT TESTING INC | 1698 FIFTH STREET | | | | EWING | NJ | 08638 | |
| SCOTT THIELMAN | 9 CLEMATIS ST | | | | LADERA RANCH | CA | 92694 | |
| SCOTT THOE | 5721 N SUMMERLAND CT | | | | APPLETON | WI | 54913 | |
| SCOTT THOMAS | 1100 BELLMEADE LN | | | | CHARLOTTE | NC | 28270 | |
| SCOTT THOMPSON | 15 WHARF RD | | | | WARWICK | RI | 02889 | |
| SCOTT THOMSON | 3804 BRIDLEWOOD CIRCLE | | | | STOCKTON | CA | 95219 | |
| SCOTT THOMSON | 3804 BRIDLEWOOD CIR | | | | STOCKTON | CA | 95219 | |
| SCOTT THOMSON | 877 AGATE AVENUE | | | | MANTECA | CA | 95336 | |
| SCOTT TIEN HAY DUNN | 777 E LINCOLN AVE | | | | FRESNO | CA | 93725 | |
| SCOTT TOBIN | 18422 SNYDER RD | | | | CHAGRIN FALLS | OH | 44023 | |
| SCOTT TOWER | 26 MARGARET ST | APT 7 | | | BOSTON | MA | 02113 | |
| SCOTT TOWNER | 572 VINTAGE POINTE | | | | AVON LAKE | OH | 44012 | |
| SCOTT TRABUCCO | 378 PAGE ST #UNIT13 | | | | STOUGHTON | MA | 02072-1124 | |
| SCOTT TRANBARGER | 704 W. 5TH ST | | | | NEKOOSA | WI | 54457 | |
| SCOTT TRAVEL INC | 2525 CAMELBACK RD STE 750 | | | | PHOENIX | AZ | 85016 | |
| SCOTT TRAVEL INC | DBA WAYLAND TRAVEL | 308 COMMONWEALTH RD | | | WAYLAND | MA | 01778 | |
| SCOTT TRAVEL INC. | 2425 EAST CAMELBACK RD STE 100 | | | | PHOENIX | AZ | 85016 | |
| SCOTT TRAYER | 6168 E JANICE WAY | | | | SCOTTSDALE | AZ | 85254 | |
| SCOTT TRINIDAD | 12922 VOLUNTEER AVE | | | | NORWALK | CA | 90650 | |
| SCOTT TRIST CONTAINER | SERVICES LLC | 802 SHORT ST BLDG C | | | KENNER | LA | 70062-7201 | |
| SCOTT TROVILLE | 102 WEBSTER AVE | | | | CHELSEA | MA | 02150 | |
| SCOTT TSURUTANI | 1390 SADDLE RACK ST | UNIT 216 | | | SAN JOSE | CA | 95126 | |
| SCOTT TUCKER | 10007 CARISOLI COURT | | | | LAS VEGAS | NV | 89147 | |
| SCOTT TUCKER | 1979 GRACE ST | | | | RIVERSIDE | CA | 92504 | |
| SCOTT TUCKER | CAPITAL MARKET LLC | 1825 PONCE DE LEON BLVD # 457 | | | CORAL GABLES | FL | 33134 | |
| SCOTT TURNER | 2100 JERRY LN | | | | LODI | CA | 95242 | |
| SCOTT TURNER | 4500 ROLAND AVE | #703 | | | DALLAS | TX | 75219 | |
| SCOTT TYSON | 4601 DAVIDS MILL DR | | | | CHESAPEAKE | VA | 23321 | |
| SCOTT U JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT U SHELLHAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT UMLAND | 5730 N RENWOOD AVE | | | | PEORIA | IL | 61614 | |
| SCOTT UNGER | 1419 W WHITMAN COURT | | | | ANTHEM | AZ | 85086 | |
| SCOTT UNGER | 3848 N 3RD AVE | UNIT#3011 | | | PHONEIX | AZ | 85013 | |
| SCOTT V BACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT V TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT VALES | 10918 S. AUSTIN | | | | CHICAGO RIDGE | IL | 60415 | |
| SCOTT VALLE | 410 HONEYTREE DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| SCOTT VALLOW | 612 CEDAR CIRCLE | #7 | | | SPENCERPORT | NY | 14559 | |
| SCOTT VANDEBERG | 738 WILSON ST | | | | SUN PRAIRIE | WI | 53590 | |
| SCOTT VANDERMOON | 2123 N CLARK ST | APT 2F | | | CHICAGO | IL | 60614 | |
| SCOTT VANDERMOON | 2131 W LELAND | | | | CHICAGO | IL | 60625 | |
| SCOTT VARGO | 217 GATE DANCER DR | | | | CRANBERRY TWP | PA | 16066 | |
| SCOTT VARRIANO | 910 E PONTAC DR | | | | PHOENIX | AZ | 85024 | |
| SCOTT VASSIL | 703 EDWARD LN | | | | WEST CHESTER | PA | 19382 | |
| SCOTT VICTORINO | 2042 AANILL LOOP | | | | PEARL CITY | HI | 96782 | |
| SCOTT VIEW | 1101 WILLOW TREE DR | | | | LAS VEGAS | NV | 89128-3377 | |
| SCOTT VIRAG | 1300 HUDSON | | | | HELENA | MT | 59601 | |
| SCOTT VOGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT W BAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT W BOEGLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT W BRUNCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT W CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT W DAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT W ENSLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT W HOGGIESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT W HOLMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT W RIVERA | 108 MARTIGNEY | | | | ST LOUIS | MO | 63129 | |
| SCOTT W SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT W TRACY | 2729 N HIGHLAND DRIVE | | | | GRETNA | LA | 70056 | |
| SCOTT WAARVIK | 1112 S. 94 ST. | | | | WEST ALLIS | WI | 53214 | |
| SCOTT WAGGENER | 4069 CALLOWAY DR | | | | SANTA ROSA | CA | 95409 | |
| SCOTT WAIDMANN | 46530 GLENGARRY BLVD | | | | CANTON | MI | 48188 | |
| SCOTT WAKEMAN | 2221 W.DALLAS STREET APT 175 | | | | HOUSTON | TX | 77019 | |
| SCOTT WALL | 387 PACIFIC OAKS RD | | | | GOLETA | CA | 93117 | |
| SCOTT WALLACE | 10522 QUAIL CT | | | | BROOMFIELD | CO | 80021 | |
| SCOTT WARD | 317 W BROAD ST | APT 422 | | | PHILADELPHIA | PA | 19107 | |
| SCOTT WARNER | 5008 SEMINOLE DR | | | | GRANBURY | TX | 76049 | |
| SCOTT WARREN | 2438 FLAT HORN ROAD | | | | HARRINGTON | DE | 19952 | |
| SCOTT WARREN | 43 WOODSONG | | | | RANCHO SAN MARTIN | CA | 92688 | |
| SCOTT WEBBER | 2574 SWEETBRIER AVENUE | | | | ROANOKE | VA | 24015 | |
| SCOTT WEBER | 11853 W BELMONT DR | | | | LITTLETON | CO | 80127 | |
| SCOTT WEBER | 3234 N. CLIFTON AVE | #2 | | | CHICAGO | IL | 60657 | |
| SCOTT WEBER | 3234 N CLIFTON AVE | APT 2 | | | CHICAGO | IL | 60657 | |
| SCOTT WEBER | 3234 N CLIFTON AVE | | | | CHICAGO | IL | 60657 | |
| SCOTT WEICH | 2912 THUNDERBIRD DRIVE | | | | MITCHELL | SD | 57301 | |
| SCOTT WEILAND | 885W18149 TYLER DR | | | | MENOMONEE FALLS | WI | 53051 | |
| SCOTT WEINGART | 273 E FOXHILL DR | | | | BUFFALO GROVE | IL | 60089 | |
| SCOTT WEISERT | 519 MANASQUAN COURT | | | | BRICK | NJ | 08724 | |
| SCOTT WEISS | 558 N JACKSON STREET | | | | MONOOVI | WI | 54755 | |
| SCOTT WEISS | SCOTT M WEISS | 56 SEGUINE AVE | 2ND FLOOR | | STATEN ISLAND | NY | 10390 | |
| SCOTT WHITTIER | 3919 TAYLOR HILL RD | | | | ALBION | NY | 14411 | |
| SCOTT WILBORN | 5286 KERSHAW CT SE | | | | SMYRNA | GA | 30080 | |
| SCOTT WILLIAMS | 133 DEVENSHIRE DRIVE | | | | PLANO | TX | 75094 | |
| SCOTT WILLIAMS | 2220 LAKESIDE DR | | | | AURORA | IL | 60504 | |
| SCOTT WILLIAMS | 5102 MIMOSA LN | | | | RICHMOND | TX | 77406 | |
| SCOTT WILLIAMS | PO BOX 223822 | | | | PRINCEVILLE | HI | 96722 | |
| SCOTT WILLIAMS | THE OIL WORK | 943 SYKESVILLE ROAD | | | WILLIAMSTOWN | NJ | 08094 | |
| SCOTT WILLIS | 8710 CHIPPING ROCK DR | | | | SUGAR LAND | TX | 77479 | |
| SCOTT WILLS | 39 E DOMINVAN BLVD | | | | COLUMBUS | OH | 43214 | |
| SCOTT WINNETT | 664 COLE CT | | | | FOLSOM | CA | 95630 | |
| SCOTT WINTERS | 15730 SW FLAGSTONE DR | | | | BEAVERTON | OR | 97007 | |
| SCOTT WIRTANEN | 3827 WEST 9TH AVENUE | | | | HIBBING | MN | 554746 | |
| SCOTT WITT | 3005 BENEVENTO DR | | | | SPRING HILL | TN | 37174 | |
| SCOTT WITT | 3005 BENEVENTO DR | | | | SPRING HILL | TX | 37174 | |
| SCOTT WOLFSON | 2 GRAYMOOR RD | | | | LIVINGSTON | NJ | 07039 | |
| SCOTT WONG | 351 BARBARA LN | | | | DALY CITY | CA | 94015 | |
| SCOTT WOOD | 809-323 RICHMOND ST EAST | | | | TORONTO | ON | M5A4R3 | CANADA |
| SCOTT WOODWARD | 1701 E. 6TH ST | | | | SIOUX FALLS | SD | 57103 | |
| SCOTT WOOLLEY | 3641 INGLEWOOD BLVD | | | | LOS ANGELES | CA | 90066 | |
| SCOTT WRIGHT | 11513 CHARLOTTE LANE | | | | FRISCO | TX | 75035 | |
| SCOTT WYMAN | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| SCOTT YAMAMOTO | 2040 FOREST AVE | STE 5 | | | SAN JOSE | CA | 95128 | |
| SCOTT YELLEN | 31618 AVENIDA DEL REPOSO | | | | TEMECULA | CA | 92591 | |
| SCOTT YELLEN | 39705 PRIMROSE CIR | | | | MURRIETA | CA | 92563 | |
| SCOTT YOKEL | 433 ORCHARD ST APT 3 | | | | SANTA ROSA | CA | 95404 | |
| SCOTT YOKOI | 1078 LELAND DR | | | | LAFAYETT | CA | 94549 | |
| SCOTT YOKOI | 1078 LELAND DR | | | | LAFAYETTE | CA | 94549 | |
| SCOTT YONKER | 1078 VICKIE LN | | | | HAUGHTON | LA | 71037 | |
| SCOTT ZAITZ | 1623 RIVIERA DRIVE | | | | REDDING | CA | 96001-4014 | |
| SCOTT ZIEBARTH | 26675 EDGEWOOD RD | | | | SHOREWOOD | MN | 55331 | |
| SCOTT ZIMMER | 9 DUXBURY HEIGHTS | | | | FAIRPORT | NY | 14450 | |
| SCOTT ZIMMERMAN | 180 BAUTISTA CT #86 | | | | OCEANSIDE | CA | 92057 | |
| SCOTT ZINDELL | 301 MARINA BLVD | | | | SAN FRANCISCO | CA | 94123 | |
| SCOTT ZWEIG | 129 MONTCLAIR DRIVE | | | | WEST HARTFORD | CT | 06107-1266 | |
| SCOTT ZWEIG | 129 MONTCLAIR DR | | | | WEST HARTFORD | CT | 06107 | |
| SCOTT ZYCHER | 6505 PENN ST | | | | MOONPARK | CA | 93021 | |
| SCOTTIE COOK | REDACTED | UNITRC | | | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTTIE R MANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTTIE S THOUMAKED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTTS POWER EQUIPMENT INC | 10602 TRENTON AVE. | | | | ST. LOUIS | MO | 63132 | |
| SCOTTS UPHOLSTERY CARPET CARE | 5240 FERNWOOD WY | | | | SACRAMENTO | CA | 95841 | |
| SCOTTSDALE INSURANCE COMPANY | 8877 N. GAINEY CENTER DRIVE | | | | SCOTTSDALE | AZ | 85258 | |
| SCOTTSDALE PAINT & BODY | 350 N HAYDEN ROAD #A | | | | SCOTTSDALE | AZ | 85257 | |
| SCOTTY BROOKS | 1421 S SHENANDOAH ST #2 | | | | LOS ANGELES | CA | 90035 | |
| SCOTTY DAWSON | 900 S ROCKINGCHAIR ROAD | | | | PARAGOULD | AR | 72450-3787 | |
| SCOTTY JARVIS | 5 BRACKEN DR | | | | MOULTRIE | GA | 31768 | |
| SCOTTY MCNAIR | POB 118 | | | | SCOTT | AR | 72142 | |
| SCOTTY MCNAIR | PO BOX 118 | | | | SCOTT | AR | 72142 | |
| SCOTTY R WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTTY W CROFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTTY'S HARDWARE | POBOX 5189 | | | | STATELINE | NV | 89449 | |
| SCOTVIA BAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCP DISTRIBUTORS LLC | 9802 WIDNER | | | | LENEXA | KS | 66215 | |
| SCP WORLDWIDE LLC | 200 PARK AVENUE | 16TH FLOOR | | | NEW YORK | NY | 10166 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SCP Worldwide, LLC | David P. Kerschner | 200 Park Avenue | 16th Floor | | New York | NY | 10166 | |
| SCR GROUP LLC | 2514 WALLACE AVENUE | | | | LOUISVILLE | KY | 40205 | |
| SCREAMING FOR SILENCE LLC | 10321 BROADMOOR CT APT 918 | | | | OMAHA | NE | 68114 | |
| SCREAMLINE ENTERTAINMENT LLC | 8282 FAIRLANE RD | | | | MACEDONIA | OH | 44056 | |
| SCREEN GEMS FURNITURE | ACCESSORIES | PO BOX 3277 | | | MANHATTAN BEACH | CA | 90266 | |
| SCREENCO | 4911 NORTH 57TH STREET | | | | LINCOLN | NE | 68507 | |
| Screensurge Studios, Inc. d/b/a Electric Machine Media | ATTN: William Hamilton | 300 S. Raymond Avenue | #6 | | Pasadena | CA | 91105 | |
| Screensurge Studios, Inc. d/b/a Electric Machine Media | Cohen Gardner LLP | ATTN: Bradley Garrett | 345 N. Maple Dr. | Suite 181 | Beverly Hills | CA | 90210 | |
| SCREENVISION | 1411 BROADWAY 33RD FLOOR | | | | NEW YORK | NY | 10018 | |
| SCREENWORKS USA INC | 2234 TAFT VINELAND RD | ATTN  VERAL RAMSAMI | | | ORLANDO | FL | 32837 | |
| SCRIP INC | PO BOX 6311 | | | | CAROL STREAM | IL | 60197-6311 | |
| SCRIPPS BC DEVELOPMENT CO | METRO PULSE | 602 GAY ST | | | KNOXVILLE | TN | 37902 | |
| SCRIPPS MEDIA INC | KNOXVILLE NEWS SENTINEL | PO BOX 633825 | | | CINCINNATI | OH | 45263-3825 | |
| SCRIPPS NETWORKS LLC | 9721 SHERRILL BLVD | PO BOX 602031 | | | CHARLOTTE | NC | 28260-2031 | |
| SCRUGGS EQUIPMENTS CO. | P.O. 13284 | | | | MEMPHIS | TN | 38113 | |
| SCT TRAVEL INC | 24670 STATE RD 35/70 | SUITE #900 | | | SIREN | WI | 54872 | |
| SCULLY SPORTSWEAR INC. | 1701 PACIFIC AVE. | | | | OXNARD | CA | 93033 | |
| SCULLY TRAVEL | 580 WOLCOTT ROAD | | | | WOLCOTT | CT | 06716-243 | |
| SCULLY TRAVEL | 6 APPLE TREE LANE SUITE 2B | | | | SPARTA | NJ | 07871 | |
| SCULPTWARE INC | 16114 N 81ST STREET | | | | SCOTTSDALE | AZ | 85260 | |
| SCUNGIOS CLASSIC LIQUOR & | BEVERAGE SERVICE | 1358 PLAINFIELD ST | | | CRANSTON | RI | 02920 | |
| SCYVONDA BRADSHAW | 324 WEST RAILROAD | | | | LONG BEACH | MS | 39560 | |
| SD CONVENTION & VISTORS BUREAU | 401 B STREET | SUITE 1400 | | | SAN DIEGO | CA | 92101-4237 | |
| SD SHRM | PO BOX 19311 | | | | SAN DIEGO | CA | 92159 | |
| SDAB INC | SAN DIEGO AUTO BODY & PAINT | 722 ENTERPRISE STREET | | | ESCONDIDO | CA | 92029 | |
| SDC REALTY ATLANTIC CITY INC | 526 PACIFIC AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| SDCS INC | SDCS AUTO BODY | 1115 INDUSTRIAL AVE | | | ESCONDIDO | CA | 92029 | |
| SDG TRANSPORTATION INC | PO BOX 3386 | | | | OMAHA | NE | 68103-0386 | |
| SDI TRAVEL AND INCENTIVES | 152 W HURON ST | | | | CHICAGO | IL | 60610 | |
| SDIRC | DBA SORBA | 2515 CAMINO DEL RIO S #114 | | | SAN DIEGO | CA | 92163-3725 | |
| SDJD BROWN INC | 2025 WEST BROADWAY | | | | COUNCIL BLUFFS | IA | 51501 | |
| SDL INC | 4150 VIKING DRIVE | | | | BOSSIER CITY | LA | 71111 | |
| SDL REAL ESTATE AND PROPERTY | MANAGEMENT INC | 27420 JEFFERSON AVE #101A | | | TEMECULA | CA | 92590 | |
| SDMD INC | DBA A-1 TRAVEL STORE | 3601 MINNESOTA DRIVE STE 190 | | | EDINA | MN | 55435 | |
| SDORI E SIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SDREADER INC | SAN DIEGO READER | PO BOX 85803 | | | SAN DIEGO | CA | 92186-5803 | |
| SDS DESIGN ASSOCIATES INC | 2534 BERYL AVENUE | | | | WHITEHALL | PA | 18052 | |
| SE BLUEPRINT INC | 2035 HAMILTON AVE | | | | CLEVELAND | OH | 44114 | |
| SE CHAO | 65 COLUMBIA ST | APT 12E | | | NEW YORK | NY | 10002 | |
| SE ENTERPRISES INC | ARIZONA AFFORDBLE FUNERAL HOME | 5902 HIGHWAY 95 STE 114 | | | FORT MOHAVE | AZ | 86426 | |
| SE J KIM | 33 WHISPERING PINE | | | | IRVINE | CA | 92620 | |
| SEA AIR TOURS INC | 177 MILK STREET | SUITE 109 | | | BOSTON | MA | 02109 | |
| SEA AND AIR TRAVEL AGENCY INC. | 32-16 BROADWAY | | | | FAIR LAWN | NJ | 07410 | |
| SEA AND CITY TRAVEL INC. | 411 EAST 57TH STREET | SUITE 100 | | | NEW YORK | NY | 10022 | |
| SEA AND LAND TRAVEL SERVICE | 513 E MICHIGAN | | | | PAWPAW | MI | 49079 | |
| SEA AND SUN LLC | DBA ED HARDY SWIMWEAR | 2140 E 25TH STREET | | | VERNON | CA | 90058 | |
| SEA BREEZE TECHNOLOGY INC | TECH 22 | 1160 JOSHUA WAY | | | VISTA | CA | 92081 | |
| SEA BRIGHT BOROUGH | 1167 OCEAN AVE | | | | SEA BRIGHT | NJ | 07760 | |
| SEA COURSES CRUISES | 715-402 WEST PENDER STREET | | | | VANCOUVER | BC | V6B 1T6 | CANADA |
| SEA CRITTERS INC | 50 SEA CRITTERS LANE | | | | KEY LARGO | FL | 33037-3404 | |
| SEA DWELLING CREATURES INC | 5515 W 104TH ST | | | | LOS ANGELES | CA | 90045 | |
| SEA GATE TRAVEL | 5353 GROSVENOR | | | | LOS ANGELES | CA | 90066 | |
| SEA GATE TRAVEL AGENCY INC. | 1101 SOUTH THIRD STREET | | | | MINNEAPOLIS | MN | 55415 | |
| SEA GATE TRAVEL CENTRE | 16033 BOLSA CHICA STE 105 | RE 05846083 | | | HUNTINGTON BH | CA | 92649 | |
| SEA GATE TRAVEL GROUP L.L.C. | 16 EAST 34TH STREET SUITE 300 | | | | NEW YORK | NY | 10016-4328 | |
| SEA GATE TRAVEL GROUP L.L.C. | ESPN PLAZA | | | | BRISTOL | CT | 06010 | |
| SEA GATE TRAVEL GROUP LLC | 499 PARK AVE | | | | NEW YORK | NY | 10022 | |
| SEA HARBOUR FOOD & BEV MGMT LT | 1008 SUITE NO UNIT 4 | 350 MARINE DR SE | | | VANCOUVER | BRITISH COLUMBIA | V5X 2S5 | CANADA |
| SEA ISLE ICE CO INC | 230 42ND ST | | | | SEA ISLE | NJ | 08243-1952 | |
| SEA LECT WHOLESALE SEAFOOD | 132 HULME ST | | | | MT HOLLY | NJ | 08060 | |
| SEA WATER VISIONS INC | PO BOX 5040 | | | | SAN MARCOS | CA | 92069 | |
| SEA WIND TOUR & TRAVEL | 725 KAPIOLANI BLVD | SUITE C-301 | | | HONOLULU | HI | 96813 | |
| SEA WORLD | 500 SEAWORLD DRIVE | | | | SAN DIEGO | CA | 92109 | |
| SEABAY MB LLC | 7055 SPEEDWAY BLVD E-106 | | | | LAS VEGAS | NV | 89115 | |
| Seaboard Foods LLC | Attn: Bret Getzel | 9000 W. 67th Street | #200 | | Merriam | KS | 66201 | |
| Seaboard Foods, LLC | Attn: Bret Getzel | 9000 West 67th Street | Suite 200 | | Merriam | KS | 66202 | |
| SEABORN CANVAS | 435 N HARBOR BLVD #B-1 | | | | SAN PEDRO | CA | 90731 | |
| SEABREEZE CRUISE & TRVL | 5812 BURK AVE | | | | VENTNOR | NJ | 08406 | |
| SEABREEZE TRAVEL SERVICES INC. | 505 NORTH BIRDNECK ROAD | | | | VIRGINIA BEACH | VA | 23451 | |
| SEABROOK DIECKMANN & NAVILLE | FUNERAL HOMES | 1846 E OAK ST | | | NEW ALBANY | IN | 47150 | |
| Seabrook Greyhound Park | c/o Ray Hoegen | Route 107 | New Zealand Road | | Seabrook | NH | 03874-0219 | |
| SEABROOK TRAVEL CENTER INC. | P.O.BOX 1487 | | | | SEABROOK | NH | 03874 | |
| SEAFCU | 1600 N PAN AMERICAN AVE | | | | DOUGLAS | AZ | 85607 | |
| SEAFOLLY (US) LLC | 3702 S VIRGINIA STREET | SUITE G12-278 | | | RENO | NV | 89502 | |
| SEAFOOD 168 INC | DBA PEARL | 1709 CONVOY STREET STE 300 | | | SAN DIEGO | CA | 92111 | |
| SEAFOOD CITY CO | 7733 OLIVE BLVD | | | | ST LOUIS | MO | 63130 | |
| SEAFOOD PARADISE TM INC | SEAFOOD PARADISE RESTAURANT | 8602 WESTMINSTER BLVD | | | WESTMINSTER | CA | 92683 | |
| SEAFOOD SPECIALTIES | 155 EAST VIENNA | | | | ANNA | IL | 62906 | |
| SEAFOODS.COM INC | 13310 SOUTH RIDGE DR | SUITE B | | | CHARLOTTE | NC | 28273 | |
| SEAFREED TRAVEL | 2525 PASADENA AVENUE SOUTH | SUITE # O | | | ST PETERSBURG | FL | 33707 | |
| SEAFREED TRAVEL INC | 2525 PASADENA AVE SO | STE O | | | ST PETERSBURG | FL | 33707 | |
| SEAFREEK TRAVEL | 2525 PASADENA AVE SUITE O | | | | ST PETERSBURG | FL | 33707 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEAGATE TRAVEL | 1 POST OFFICE SQUARE | 8TH FLOOR | | | BOSTON | MA | 02109 | |
| SEAHORSE WATER CONDITIONING CO | PO BOX 12 | | | | MOKENA | IL | 60448 | |
| SEAIRA C MOZELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEALED AIR CORPORATION CRYOVAC | DIVISION | 26081 NETWORK PLACE | | | CHICAGO | IL | 60673-1260 | |
| SEALY BEDDING INC | WACHOVIA BANK | PO BOX 932800 | | | ATLANTA | GA | 31193-2800 | |
| SEALY CORPORATION | P.O. BOX 101 | 150 EAST BEAR LAKE BLVD | | | LAKETOWN | UT | 84038 | |
| SEALY MATTRESS | % FIRST UNION NATIONAL BANK | PO BOX 951721 | 1010 W MOCKINGBIRD LN  STE 100 | | DALLAS | TX | 75395-1721 | |
| SEAMLESS NORTH AMERICA LLC | PO BOX 5439 | | | | NEW YORK | NY | 10087-5439 | |
| SEAN A CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN A ERICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN A KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN A LINOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN A PRIOR | 1713 JOHN BEVY | | | | NORTH LAS VEGAS | NV | 89086 | |
| SEAN A RICE | 312 13TH STREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN A ROANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN A ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN A RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN A SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN A SIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN A TROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN A WORRELL | 7125 OAKHURST DR | | | | OCEAN SPRINGS | MS | 39564 | |
| SEAN AASEN | 312 13TH STREET | | | | BROOKLYN | NY | 11215 | |
| SEAN ABATE | 11730 W SUNSET BLVD | APT 231 | | | LOS ANGELES | CA | 90049 | |
| SEAN ABRAHAM | 867 MAJESTIC | | | | ROCHESTER HILLS | MI | 48306 | |
| SEAN APPENRODT | 35 GARDEN ST | | | | REDWOOD CITY | CA | 94063 | |
| SEAN B ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN B TOPCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN B YEATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN BALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN BANDY | BOSSIER CITY POLICE DEPT | 4305 AVA LANE | | | BENTON | LA | 71006 | |
| SEAN BAUMGARTNER | 2100 PACIFIC AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| SEAN BAUMGARTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN BEASLEY | 35434 MUNROE AVE | | | | ABBOTSFORD | BC | V3G1L4 | CANADA |
| SEAN BEASLEY | 35434 MUNROE AVE | CANADA | | | ABBOTSFORD | BRITTIS COL | V3G1L4 | CANADA |
| SEAN BELL | 2648 NORTH 27TH STREET | | | | PHILADELPHIA | PA | 19132 | |
| SEAN BENDIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN BERNARDING | 751 CUMMINS AVENUE | APT #11 | | | HOUSTON | PA | 15342 | |
| SEAN BERNOTAS | 13639 IRONWOOD CIRCLE | | | | HOMERGLEN | IL | 60491 | |
| SEAN BETTENCOURT | 22325 US HIGHWAY 18 | | | | APPLE VALLEY | CA | 92307-4331 | |
| SEAN BETTI | 12510 PASEO CERRO | | | | SARATOGA | CA | 95070 | |
| SEAN BEVAN | 310 CARLO DRIVE | | | | GOLETA | CA | 93117 | |
| SEAN BLAKE | 1012 NINTH ST | UNIT A | | | DURHAM | NC | 27705 | |
| SEAN BLANCHARD | 2841 180TH ST | | | | FT MADISON | IA | 52627 | |
| SEAN BLYTHE | 5507 ORTH CT | | | | INDIANAPOLIS | IN | 46221 | |
| SEAN BOLING | 3621 NEWTON ST | | | | TORRANCE | CA | 90505 | |
| SEAN BONNIEVIE | 8232 FRIESLAND DR | | | | HUNTINGTON BEACH | CA | 92647 | |
| SEAN BOOTH | 1700 QUAILS NEST STREET | | | | ROSEVILLE | CA | 95747 | |
| SEAN BOOTH | 1768 STONE CANYON DRIVE | | | | ROSEVILLE | CA | 95661 | |
| SEAN BOOTH | 555 YGNACIO VALLEY RD | #430 | | | WALNUT CREEK | CA | 94596 | |
| SEAN BOOTH | 8391 OLIVA ROAD | | | | ROSEVILLE | CA | 95678-2943 | |
| SEAN BOSHEARS | 5981 ARAPAHO RD | #112 | | | DALLAS | TX | 75248 | |
| SEAN BOUTZ | 21624 E MILL RIVER LN | | | | LIBERTY LAKE | WA | 99019 | |
| SEAN BOWERS | PO BOX 2282 | | | | SHINGLE SPRINGS | CA | 95682 | |
| SEAN BRATTEN | 1319 NE 105TH TERRACE | | | | KANSAS CITY | MO | 64155 | |
| SEAN BREW | 3658 BAYONNE DRIVE | | | | SAN DIEGO | CA | 92109 | |
| SEAN BRILEY | 6514 N HARDEN AVENUE | | | | KANSAS CITY | MO | 64151 | |
| SEAN BRISTOL | 952 SAVANNAH CIRCLE | | | | WALNUT CREEK | CA | 94598 | |
| SEAN BRITO | 8908 OAK RIDGE CT NE | | | | ALBUQERQUE | NM | 87122 | |
| SEAN BROWN | 2102 HYDE PL | | | | FAYETTEVILLE | NC | 28306 | |
| SEAN BURKE | 333 STONY LOOP | | | | MC GREGOR | IA | 52157 | |
| SEAN BURKE | 4503 TWINBROOK ROAD | | | | FAIRFAX | VA | 22032 | |
| SEAN BURKE LANDSCAPE CONTRACTO | 3813 WEST 9TH STREET | | | | TRAINER | PA | 19061 | |
| SEAN BURNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN BURNS | 9485 SW WASHINGTON ST | | | | PORTLAND | OR | 97225 | |
| SEAN BYRNE | 5103 BALTIMORE DR | | | | MARLTON | NJ | 08053 | |
| SEAN C ASBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN C DENDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN C DUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN C MATTHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN C ST GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN C SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN CAMPBELL | 1820 E PALO VERDE DR | | | | PHOENIX | AZ | 85016 | |
| SEAN CAMPE | 400 SOUTH PARK DR | | | | HADDON TOWNSHIP | NJ | 08108 | |
| SEAN CANNAN | 2397 SENECA ST | | | | BUFFALO | NY | 14210 | |
| SEAN CANTY | 2420 MIDDLESEX ROAD | | | | COLUMBUS | OH | 43220 | |
| SEAN CARLIN | 12676 HONORS DR | | | | CARMEL | IN | 46033 | |
| SEAN CARR | 1021 AVENT HILL | APT A3 | | | RALEIGH | NC | 27606 | |
| SEAN CARR | 916 W CABARRUS STREET | | | | RALEIGH | NC | 27603 | |
| SEAN CARROLL | 2100 PACIFIC AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| SEAN CARROLL | 520 W. FOOTHILL BLVD | #F | | | MONROVIA | CA | 91016 | |
| SEAN CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN CASEY | 937 SHERWOOD DRIVE | | | | FLORENCE | SC | 29501 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEAN CASEY | PO BOX 697 | | | | DELANO | MN | 55328 | |
| SEAN CASSIDY | 1225 W. MORSE | #501 | | | CHICAGO | IL | 60626 | |
| SEAN CASSIDY SKINCARE LLC | 6355 S. RILEY STREET #140 | | | | LAS VEGAS | NV | 89148 | |
| SEAN CAWLEY | 391 CORNELL AVE | | | | RAHWAY | NJ | 07065 | |
| SEAN CAWLEY | 391 CORVELL AVE | | | | RAHWAY | NJ | 07065 | |
| SEAN CELECKI | RAPID TATTS | 163 MINNESOTA AVENUE | | | EL CAJON | CA | 92020 | |
| SEAN CHEATLE | PO BOX 32 | | | | BROOKDALE | CA | 95007-0032 | |
| SEAN CHRISTOPHER ANDREW | 7400 CALLE SAGRADA | | | | BAKERSFIELD | CA | 93309 | |
| SEAN CLARK | 4370 LARKSPUR ST | | | | SAN LUIS OBISPO | CA | 93401-7839 | |
| SEAN CODY SAN CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN CONNORS | 49 HUNTER DR | | | | VALATIE | NY | 12184 | |
| SEAN CONROY | 1885 GARZONE PL | | | | SANTA CLARA | CA | 95054 | |
| SEAN COOK | 290 BURGESS AVE | | | | INDIANAPOLIS | IN | 46219 | |
| SEAN COON | 3050 RUE D'ORLEANS | | | | SAN DIEGO | CA | 92110 | |
| SEAN COOPER | 3236 CALHOUN  STREET | | | | NEW ORLEANS | LA | 70125 | |
| SEAN CORBIN | 10109 186TH ST E UNIT345 | | | | PUYALLUP | WA | 98375 | |
| SEAN COSTELLO | 66 TABLE ROCK ROAD | | | | TUXEDO | NY | 10987 | |
| SEAN COVERTS | 9 COLONIAL RIDGE DR | | | | GAYLORDSVILLE | CT | 06755 | |
| SEAN CRONIN | 5545 MARCONI AVE | #220 | | | CARMICHAEL | CA | 95608 | |
| SEAN CUMMINGS | PO BOX 10894 | | | | SOUTH LAKE TAHOE | CA | 96158 | |
| SEAN D ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN D ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN D BUCHANAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN D DURAN | 8240 MAISON RIDGE DRIVE | | | | SHREVEPORT | LA | 71129 | |
| SEAN D FISCHBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN D GALLEGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN D JENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN D KANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN D LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN D STEFFENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN D WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN DALY | 13220 51ST DR SE | | | | EVERETT | WA | 98208 | |
| SEAN DALE | 901 E VAN BUREN ST | #3029 | | | PHOENIX | AZ | 85006 | |
| SEAN DALY | 6228 N HAWTHORNE | | | | ROSEMONT | IL | 60018 | |
| SEAN DAVIS | 4228 BARBARA AVE | | | | SHREVEPORT | LA | 71109 | |
| SEAN DAVIS | 6778 QUAIL HOLLOW CT | | | | MEMPHIS | TN | 38120 | |
| SEAN DEGRAVE | 23899 NUTWOOD WAY | | | | MURRIETA | CA | 92562 | |
| SEAN DELANCY | 104 CONRAD CIRCLE | | | | SLIDELL | LA | 70460 | |
| SEAN DEMETER | 9750 OLD PLACERVILLE RD | APT 111 | | | SACRAMENTO | CA | 95827 | |
| SEAN DENTRONE | 601 TELEGRAPH CANYON RD | APT 203 | | | CHULA VISTA | CA | 91910 | |
| SEAN DIASIO | 9530 COVE DR | #26-C | | | N ROYALTON | OH | 44133 | |
| SEAN DIMICK | 777 HARRAHS RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| SEAN DOBBINS | 501 N CLINTON STREET | #705 | | | CHICAGO | IL | 60654 | |
| SEAN DONLAN | 12143 E. POINSETTIA DR | | | | SCOTTSDALE | AZ | 85259 | |
| SEAN DONNELLY | 5447 BLAKHAWK RD | | | | BOULDER | CO | 80303 | |
| SEAN DONOHUE | 13137 SE SPRING MOUNTAIN | DR | | | HAPPY VALLEY | OR | 97086 | |
| SEAN DOUGHERTY | 813 COLLEGE AVE | | | | NORMAN | OK | 73072 | |
| SEAN DOWDELL | 3333 EAST GOLD DUST AVENUE | | | | PHOENIX | AZ | 85028 | |
| SEAN DUMONT | 3570 PINNATE DRIVE | | | | LAS VEGAS | NV | 89147-3789 | |
| SEAN DUNCAN | 516 YORK RD | | | | SCHERERVILLE | IN | 46375 | |
| SEAN DUNN | 3015 GRAND BOULEVARD | APT #622 | | | KANSAS CITY | MO | 64108 | |
| SEAN DWYER | 13 FOXGLOVE WAY | | | | BALLSTON SPA | NY | 12020 | |
| SEAN DYRA | 233 ELGIN AVE | APT 2 | | | FOREST PARK | IL | 60130 | |
| SEAN E CHERRIE | 2951 MAUREPAS ST | | | | NEW ORLEANS | LA | 70119 | |
| SEAN E HIGHTOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN E NILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN E OKEEFE | LAW OFFICES OF SEAN E OKEEFE | 2855 EL CAJON BLVD | | | SAN DIEGO | CA | 92104 | |
| SEAN E O'KEEFE | LAW OFFICES OF SEAN E O'KEEFE | 2515 CAMINO DEL RIO SOUTH | SUITE 240 | | SAN DIEGO | CA | 92108 | |
| SEAN E REILLY | 310 WEST STREET | | | | WILMINGTON | DE | 19801 | |
| SEAN E SKINNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN E THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN ELLISON | 1104 CONCORD DR | | | | MANSFIELD | TX | 76063 | |
| SEAN ETOW | 1470 CALIFORNIA ST APT 1 | | | | SAN FRANCISCO | CA | 94109 | |
| SEAN F LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN F ROSENTHAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN F SUGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN FARLEY | 5427 GOLD CREEK CIR | | | | DISCOVERY BAY | CA | 94505 | |
| SEAN FELTON | 111 CATHERWOOD PL | | | | CARY | NC | 27518 | |
| SEAN FENTRESS | 1526 1ST ST S | | | | JACKSONVILLE | FL | 32250-6304 | |
| SEAN FERRARO | 34024 SELVA RD | #60 | | | DANA POINT | CA | 92629 | |
| SEAN FINN | 20 SONG SPARROW LN | | | | CENTEREACH | NY | 11720 | |
| SEAN FITZGERALD | 18168 STATE ROUTE 31 | | | | MARYSVILLE | OH | 43040 | |
| SEAN FLAHERTY | 27 TEMPLE ST | | | | ABINGTON | MA | 02351 | |
| SEAN FLEMING | 4336 N DAYTON STREET | #GRDN | | | CHICAGO | IL | 60613 | |
| SEAN FORD | 1116 214TH PL SW | | | | LYNNWOOD | WA | 98036 | |
| SEAN FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN FRICK | 28641 MODJESKA CANYON RD | | | | SILVERADO | CA | 92676 | |
| SEAN G FLAHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN GARDNER | 3425 RIDGELAKE DRIVE | APT. 106 | | | METAIRIE | LA | 70002 | |
| SEAN GAUGLER | 515 S MYERS | | | | OCEANSIDE | CA | 92054 | |
| SEAN GENEREAUX | 1431 WASHINGTON BLVD | APT 2106 | | | DETROIT | MI | 48226 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SEAN GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN GILL | 1811 CORONADO | | | | FRIENDSWOOD | TX | 77546 | |
| SEAN GILMARTIN | 188 ALPINE TRL | | | | SPARTA | NJ | 07871 | |
| SEAN GIRARD | 2136 W. PIKE STREET | | | | HOUSTON | PA | 15342 | |
| SEAN GOETZGER | 1014 WAILEA WAY | | | | ROSEVILLE | CA | 95747 | |
| SEAN GOODMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | TX | 77089 | REDACTED |
| SEAN GORMAN | 155 WASHINGTON ST | APT#707 | | | JERSEY CITY | NJ | 07302 | |
| SEAN GRAY | 741 LAKEVIEW AVE | | | | SAN FRANCISCO | CA | 94112 | |
| SEAN GREEN | 3029 HIGHLAND ROAD | #3 | | | BATON ROUGE | LA | 70802 | |
| SEAN HARDINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN HEALY | 668 CHESTNUT PL | | | | SECAUCUS | NY | 07094 | |
| SEAN HENRICK | PO BOX 812 | | | | SAN CLEMENTE | CA | 92672 | |
| SEAN HETHERMAN | 10 FAXON AVENUE | #805 | | | QUINCY | MA | 02169 | |
| SEAN HICKEY | 952 NAPLES LN | | | | WOODRIDGE | IL | 60517 | |
| SEAN HIROMURA | 1716 SW 173RD TERRACE | | | | BEAVERTON | OR | 97006 | |
| SEAN HO | HARRAHS RINCON | ATTN HUMAN RESOURCES | 777 HARRAHS WAY | | VALLEY CENTER | CA | 92082 | |
| SEAN HORN | 2008 W BROADWAY | APT 158 | | | COUNCIL BLUFFS | IA | 51501 | |
| SEAN HORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN HORRIGAN | 11115 SAGERIVER DRIVE | | | | HOUSTON | TX | 77089 | |
| SEAN HUMPHREY | 7104 HASTINGS PL | | | | WINDSOR | CA | 95492 | |
| SEAN HUTCHISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN J HIGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN J HYLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN J MCBURNEY | 11926 PORT LABELLE DR | | | | LAS VEGAS | NV | 89141 | |
| SEAN J WHELAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN JACOBY | 11305 RANCHO BERNARDO RD #108 | AMERICAN ICON AUTOGRAPHS | | | SAN DIEGO | CA | 92127 | |
| SEAN JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN JOYNT | 4470 STONE CREEK CT | | | | SAGINAW | MI | 48603 | |
| SEAN JUBB | 1032 WALKER AVE | | | | OAKLAND | CA | 94610 | |
| SEAN K MAHONEY | 5724 E RANCHO MANANA BLVD # 3 | | | | CAVE CREEK | AZ | 85331 | |
| SEAN K TALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN KACSMAR | 772 BARRON AVE | | | | WOODBRIDGE | NJ | 07095 | |
| SEAN KANAMORI | 20410 GASPHER COURT | | | | SANTA CLARITA | CA | 91350 | |
| SEAN KAO | 10337 PLUMERIA CT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| SEAN KEENAN | 27 COTTONWOOD ST | | | | JERSEY CITY | NJ | 07305 | |
| SEAN KEENAN | 3006 PAWNEE CIRCLE | | | | MANHATTAN | KS | 66502 | |
| SEAN KELLY | 23 WOOD AVE | | | | EAST LONGMEADOW | MA | 01028 | |
| SEAN KELLY | 32 FIELDS ROCK RD | | | | SOUTHPORT | CT | 06890 | |
| SEAN KELLY MAHONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN KENT | 5439 COLFAX AVE | | | | N HOLLYWOOD | CA | 91601 | |
| SEAN KIM | 9240 GARDEN  GROVE BLVD | #2 | | | GARDEN GROVE | CA | 92844 | |
| SEAN KINOSHITA | 2060 E GRAND AVE APT G | | | | ESCONDIDO | CA | 92027 | |
| SEAN L COLBURN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN L HENNESSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN L WAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN L WELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN LARSON | 14904 BUENA VISTA DR | | | | URBANDALE | IA | 50323 | |
| SEAN LAUGHLIN | 5899 MEADOW LARK CT | | | | MILFORD | OH | 45150 | |
| SEAN LECLUSE | 4009 RANCHO CENTRO NW | | | | ALBUQUERQUE | NM | 87120 | |
| SEAN LENAGHEN | 13713 W ELMSPRING STREET | | | | BOISE | ID | 83713 | |
| SEAN LEON | 155 N PARKVIEW LANE | | | | LITCHFIELD PARK | AZ | 85340 | |
| SEAN LIDDELL | 8756 SE 67TH AVE | | | | PORTLAND | OR | 97206 | |
| SEAN LOGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN LOPEZ WOO | 26592 FRESNO DR | | | | MISSION VIEJO | CA | 92691 | |
| SEAN LOSHBAUGH | 2114 TORENA WAY | | | | OXNARD | CA | 93030 | |
| SEAN LOYO | 4343 VENTURA CANYON AVE | PH3 | | | SHERMAN OAKS | CA | 91423 | |
| SEAN LUMPKIN | 4708 VIRGINIA LANE | | | | EDINA | MN | 55424 | |
| SEAN M BROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M CAHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M CRITZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M CRONIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M DWYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M GODDARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M HAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M HAVERSTOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M HEROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M KEMMERER | 1140 PENNSBURY BLVD | | | | PITTSBURGH | PA | 15205 | |
| SEAN M KOTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M LAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M LEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M LEFFNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M MAHONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M MAYHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M MCCORMICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M NAJERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M NAPOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M PAREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M RHODES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEAN M RIDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M SABATINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M SZPAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M TROMBLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M VANDIVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN M WOODS | 460 LYNESS AVE | | | | HARRISON | OH | 45030 | |
| SEAN M ZELLERS | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN MACANOOG | 7804 175TH ST  SW | | | | EDMONDS | WA | 98026 | |
| SEAN MAGEL | 967 CHRIS LN | | | | ALLENTOWN | PA | 18103 | |
| SEAN MAHONEY | 18930 N IBIS WAY | | | | MARICOPA | AZ | 85138 | |
| SEAN MANASAS | 9242 STERLING HILL AVE | | | | LAS VEGAS | NV | 89148 | |
| SEAN MANN | 4115 SYDNEY DRIVE | | | | FRISCO | TX | 75034 | |
| SEAN MARTIN | 3316 BERWIN GREEN | | | | BELLEVILLE | IL | 62220 | |
| SEAN MCBURNEY | 12034 WHITEHILLS ST. | | | | LAS VEGAS | NV | 89141 | |
| SEAN MCBURNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN MCCLAFFERTY | 7741 S AUSTIN AVE | ATTN DA MAN | | | BURBANK | IL | 60459 | |
| SEAN MCCLAFFERTY | 7741 S AUSTIN | | | | BURBANK | IL | 60459 | |
| SEAN MCDONALD | 3393 OHARA COVE | | | | HERNANDO | MS | 38632-7757 | |
| SEAN MCDONALD | 765 E PLAYA DEL NORTE DR | APT 3010 | | | TEMPE | AZ | 85281 | |
| SEAN MCEVILLY | 2360 HALDIS WAY | | | | SACRAMENTO | CA | 95822 | |
| SEAN MCINTYRE | 11211 PLYMOUTH AVE | | | | GARFIELF HGTS | OH | 44125 | |
| SEAN MCKEEVER | 7104 FONSO DRIVE | | | | NEW ALBANY | OH | 43054 | |
| SEAN MCLAUGHLIN | 195 14TH AVE | | | | HOLTSVILLE | NY | 11742 | |
| SEAN MCNAMEE | 14700 NW 42ND AVE | | | | VANCOUVER | WA | 98685 | |
| SEAN MERCER | 38 HIGH BLUFF | | | | LAUGUNA NIGUEL | CA | 92677 | |
| SEAN MEYER | 10140 OKEECHOBEE BLVD | SUITE B | | | WEST PALM BEACH | FL | 33411 | |
| SEAN MILLERD | 1402 N 180TH AVE | | | | OMAHA | NE | 68022 | |
| SEAN MITCHELL | 2468 NORTH GALVEZ ST | | | | NEW ORLEANS | LA | 70117 | |
| SEAN MONOHAN | 12213 RIDGEVIEW DR | | | | GOSHEN | KY | 40026 | |
| SEAN MOORE | 2251 JOLIET RD | | | | VALPARAISO | IN | 46385 | |
| SEAN MOORE | 7306 CHANTICLEER AVE SE | | | | SNOQUALMIE | WA | 98065 | |
| SEAN MOORE | 8401 W CHARLESTON BLVD | APT. #1024 | | | LAS VEGAS | NV | 89117 | |
| SEAN MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sean Moorehead | 3523 S Lynn Street Apt. A | | | | Independence | MO | 64055 | |
| SEAN MORRISON | 267 PARKIN CIR | | | | GLOUCESTER | ON | K1T4G8 | CANADA |
| SEAN MOSELEY | 2329 NE GINGER TER | | | | JENSEN BCH | FL | 34957 | |
| SEAN MULLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN MULLIN | 2642 N. MILDRED | #2 | | | CHICAGO | IL | 60614 | |
| SEAN MULVEY | 328 COUNTRY TRAIL DR | | | | LAKE ST LOUIS | MO | 63367 | |
| SEAN MURPHY | 4 MIRIAM CT | | | | PLAINVIEW | NY | 11803 | |
| SEAN MURRAY | 15714 ORLAN BROOK DRIVE | #180 | | | ORLAND PARK | IL | 60462 | |
| SEAN N JACONDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN N SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN NAJERA | 920 HEATON MOOR DR | | | | WALNUT | CA | 91789-4330 | |
| SEAN NAKAGAWA | 5282 BARCELONA CIR | | | | LA PALMA | CA | 90623 | |
| SEAN NAKAYAWA | 5282 BARCELONA CIR | | | | LA PALMA | CA | 90623 | |
| SEAN NEEDHAM | 579 44TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| SEAN NEININGER | 2860 TROSSACHS ST | | | | HENDERSON | NV | 89044 | |
| SEAN NUGENT | 852 B MACARTHUR AVE | | | | SAN FRANCISCO | CA | 94129 | |
| SEAN O CONNELL | 3570 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109 | |
| SEAN O SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN OBRIEN | 11777 PEBBLEPOINTE PASS | | | | CARMEL | IN | 46033 | |
| SEAN OBRIEN | 604 KNIERIM PLACE | | | | KIRKWOOD | MO | 63122 | |
| SEAN O'GRADY | 3171 E GLINTON AVE E | APT 504 | | | SCARBOROUGH | ONT | M1J2G8 | CANADA |
| SEAN O'HAGAN | 1114 MARKET ST | ROOM#401 | | | ST. LOUIS | MO | 63101 | |
| SEAN OKRZESIK | 1312 VALLEY DR | | | | SYRACUSE | NY | 13207 | |
| SEAN OKUTSU | 18 ALISAL CT | | | | ALISO VIEJO | CA | 92656 | |
| SEAN O'MEARA | 300 N END AVE | #21B | | | NEW YORK | NY | 10282 | |
| SEAN O'NAN | 250 W 50TH ST #253 | | | | NEW YORK | NY | 10019 | |
| SEAN O'NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN ORAM | 4206 HARRIS RIDGE CT | | | | ROSWELL | GA | 30076 | |
| SEAN ORR | 502 TAYLOR DR | | | | MAHOMET | IL | 61853 | |
| SEAN P CALLAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN P HORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN P HORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN P HUYCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN P KEENAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN P KIZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN P MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN P METEYE | CHAMPIONS VILLAGE 12811 | GREENWOOD FOREST DR APT 108 | | | HOUSTON | TX | 77066 | |
| SEAN P MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN P NEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN P STILES | 5021 PACIFIC GROVE DR | | | | LAS VEGAS | NV | 89130 | |
| SEAN P TIERNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN PAGE | 5309 ROLLING ROCK CT | #301 | | | LOUISVILLE | KY | 40241 | |
| SEAN PALMER | 4650 N WASHINGTON BLVD | APT 905 | | | ARLINGTON | VA | 22201 | |
| SEAN PALMER | 9456 E PINE VALLEY RD | | | | SCOTTSDALE | AZ | 85260 | |
| SEAN PATIN | 1505 BELLA TERRA DR | | | | MANTECA | CA | 95337 | |
| SEAN PENA | 9925 W RUSSELL ROAD UNIT 2092 | | | | LAS VEGAS | NV | 89148 | |
| SEAN PENNINGTON | 2548 WICKER AVE | | | | HIGHLAND | IN | 46322 | |
| SEAN PIERCE | PO BOX 952162 | | | | LAKE MARY | FL | 32795 | |
| SEAN POWELL | 101 MARKET ST | #437 | | | SAN DIEGO | CA | 92101 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SEAN PRENDERGAST | 1155 POLSON CT | | | | MARTINEZ | CA | 94553 | |
| SEAN PRESLEY | PO BOX 1238 | | | | ANGELS CAMP | CA | 95222 | |
| SEAN R CULLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN R REAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN R PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN R PURCELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN RAFFERTY | 1929 DOYLE DR | | | | WOODSTOCK | MD | 21163 | |
| SEAN RAFFERTY | 8327 CROYDON CIR | | | | LOUISVILLE | KY | 40222 | |
| SEAN RAIGER | 2526 E ST | | | | SACRAMENTO | CA | 95816 | |
| SEAN RANDALL | 1848 132ND AV NW | | | | COON RAPIDS | MN | 55448 | |
| SEAN RAYMOND | 5 VIERRA TERRACE | | | | MIDDLETOWN | RI | 02842 | |
| SEAN REAGAN | 207 BRANBURY DR | | | | CAMPBELL | CA | 95008 | |
| SEAN REED | 1002 GLACIER CT | | | | WINDSOR | CO | 80550 | |
| SEAN REILLY | 117 AUSTIN PL | | | | FORT BRAGG | NC | 28307 | |
| SEAN REILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN RENO | 7919 CLEARWATER | | | | SELMA | TX | 78154 | |
| SEAN REYNOLDS | 11311 MORRISON ST | #304 | | | N HOLLYWOOD | CA | 91601 | |
| SEAN RICHARDS | 915 PRIMROSE ST | | | | RENO | NV | 89509 | |
| SEAN RICHARDSON | 3465 LAUREL AVE | | | | OAKLAND | CA | 94602 | |
| SEAN RILEY | 2900 VISTA AVE | #204 | | | BOISE | ID | 83705 | |
| SEAN RIOPELLE | 2401 HARWOOD AVE | | | | ROYAL OAK | MI | 48067 | |
| SEAN ROCHE | PO BOX 5757 | | | | PEORIA | AZ | 85385-5757 | |
| SEAN RODGERS | 18 LEONARD ST | #6C | | | NEW YORK | NY | 10013 | |
| SEAN ROETHLE | 1720 ARBORVITAE COURT | | | | NORMAL | IL | 61761 | |
| SEAN ROONEY | 815 WILLOW AVE | #3-L | | | HOBOKEN | NJ | 07030 | |
| SEAN ROONEY | 815 WILLOW AVE | #3-L | | | NOBOKEN | NJ | 07030 | |
| SEAN ROONEY | 815 WILLOW AVE | APT 3-L | | | NOBOKEN | NJ | 07030 | |
| SEAN ROSENFELD | 2801 LINDENMERE DRIVE | | | | MERRICK | NY | 11566 | |
| SEAN ROWLAND | 3325 BROTHESTON RD | | | | CINCINNATI | OH | 45209 | |
| SEAN ROZIER | 19410 GLADSTONE RD | | | | WARRENSVILLE HEIGHTS | OH | 44122 | |
| SEAN RYAN | 6286 IRONWOOD DR | | | | BILLINGS | MT | 59106 | |
| SEAN S CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN S PIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN S TOHIDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN S TSUKAMOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN SCANLON | 6 S. COLMAR CIRCLE | | | | MARGATE CITY | NJ | 08402 | |
| SEAN SCHELFORT | W145 N10692 MONROE | | | | GERMANTOWN | WI | 53022 | |
| SEAN SCHICKEDANZ | 1111 LIGHT STREET APT 806 | | | | BALTIMORE | MD | 21203 | |
| SEAN SCHICKEDANZ | 3495 LAKEHURST DR | | | | HORN LAKE | MS | 38637 | |
| SEAN SCHUTTE | 2341 NE 19TH AVE | | | | PORTLAND | OR | 97212 | |
| SEAN SCOGIN | 2508 OAK BROOK DR | | | | BEDFORD | TX | 76021 | |
| SEAN SEANOTT | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| SEAN SEMENUK | 2360 CRESTMOOR DR | | | | SAN BRUNO | CA | 94066 | |
| SEAN SHAHKARAMI | 5626 PRESTON OAKS RD | 178 | | | DALLAS | TX | 75254 | |
| SEAN SHIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN SHOEMAKER | 3600 26TH PLACE W | APT #5 | | | SEATTLE | WA | 98199 | |
| SEAN SIMMONS TRAVEL PTY | 269 SWAN STREET | | | | RICHMOND | | 3121 | AUSTRALIA |
| SEAN SIMON | 5885 S DENARLES CIRCLE | | | | MURRAY | UT | 84121 | |
| SEAN SIMPSON | 11029 GAYOLA LN | | | | LAKESIDE | CA | 92040 | |
| SEAN SINGH | 134 80TH AVE NE | | | | ST PETERSBURG | FL | 33702 | |
| SEAN SKINNER | 3458 WALDEN ALCOVE | | | | WOODBURY | MN | 55129 | |
| SEAN SLAUGHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN SLUSH | 6016 WENRICH PL | | | | SAN DIEGO | CA | 92120 | |
| SEAN SNEDEKER | 2448 E 81ST ST | STE 5803 | | | TULSA | OK | 74137 | |
| SEAN SOVAWOL | 829 PLUMERIA STREET | | | | SAN MARCOS | CA | 92069 | |
| SEAN SPLAINE | 2412 LOST OAKS DR | | | | SAN JOSE | CA | 95124 | |
| SEAN ST GEORGE | 1111 MICHIGAN AVENUE E#63 | | | | BATTLE CREEK | MI | 49014 | |
| SEAN STEELE | 115 HAMILTON RD | | | | STERLING | VA | 20165 | |
| SEAN STEPHENSON | 62 OCEAN PKWY | | | | BERLIN | MD | 21811 | |
| SEAN STEWART | 2088 MOUNTAIN IRIS DR | | | | ERIE | CO | 80516 | |
| SEAN STRAIN | 333 E AIRPORT RD | APT#A205 | | | HEBER | UT | 84032 | |
| SEAN SUDIGALA | 850 N HALSTEAD ST | | | | ALLENTOWN | PA | 18109 | |
| SEAN SULLIVAN | 1078 MAUNANANI ST | | | | HONOLULU | HI | 96825 | |
| SEAN SULLIVAN | 28 SHANNON GLN | | | | FAIRPORT | NY | 14450 | |
| SEAN SUTHERLAND | 3130 GAME FARM RD | | | | SPRINGFIELD F | OR | 97477 | |
| SEAN SWARTHOUT | 2757 GREENWAY BLVD | | | | FALLS CHURCH | VA | 22042 | |
| SEAN T HARDINGHAM | 2675 WINDMILL PKWY APT 924 | | | | HENDERSON | NV | 89074 | |
| SEAN T LEGGINS | 242 IBERVILLE DRIVE | | | | BILOXI | MS | 39531 | |
| SEAN T O'CONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN TAGGART | 59 JONATHON CRT | | | | HAMILTON | ONT | L8W 0A1 | CANADA |
| SEAN TEXEIRA | 5095 KAWAIHAU RD | | | | KAPAA | HI | 96746 | |
| SEAN THOMAS | 5922 FIELDCREST DR | | | | GALLOWAY | OH | 43119 | |
| SEAN TIMOTHY RYAN | 10322 S. 179TH STREET | | | | OMAHA | NE | 68136 | |
| SEAN TOBIN | PO BOX 3073 | | | | CHAMPLAIN | NY | 12919 | |
| SEAN TRELOGGEN | 24018 LYONS AVE | | | | NEWHALL | CA | 91321 | |
| SEAN TUBER | 17152 BARNESTOWN ST | | | | GRANDA HILLS | CA | 91344 | |
| SEAN TUTTLE | 2314 WOLFORD ST | | | | PITTSBURG | PA | 15226 | |
| SEAN TYLER | 1825 MYRTLE AVE | | | | KANSAS CITY | MO | 64127 | |
| SEAN UYEHARA | 1116 CEDAR GABLES DR | | | | SAN JOSE | CA | 95118 | |
| SEAN V LUONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN VALENTINO | 38289 TERRELL DR | | | | NORTH RIDGEVILLE | OH | 44039 | |
| SEAN VAN ETTEN | 12007 WOODHOLM CT | | | | TEGA CITY | SC | 29708 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEAN VARGHESE | 2823 SANDLEIGH DR | | | | SPRING | TX | 77388 | |
| SEAN VAYDA | PO BOX 1411 | | | | LUCEDALE | MS | 39452-1411 | |
| SEAN W O'BRIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN W SMALLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN WACHSBERGER | 2471 RUGBY ST | | | | EAST MEADOW | NY | 11554 | |
| SEAN WALES | 170 E. 6TH ST | STE#132 BOX 381 | | | CLAREMONT | CA | 91711 | |
| SEAN WALKER | 715 NORWEGIAN SPRUCE DR | | | | MARS | PA | 16046 | |
| SEAN WALKER | 79935 BOQURO WAY | | | | BERMUDA | CA | 92203 | |
| SEAN WARNER | 2 HUNTING PARK CT | | | | YORK | PA | 17402 | |
| SEAN WAY | PO BOX 33014 | | | | DECATUR | GA | 30033 | |
| SEAN WEBER | 1791 NORTHWEST BLVD | | | | COLUMBUS | OH | 43212 | |
| SEAN WEBER | 1893 E BENDIX DR | | | | TEMPE | AZ | 85283-4252 | |
| SEAN WHITE | 7 WEST END AVE | | | | OLD GREENWICH | CT | 06870 | |
| SEAN WILLIAMS | 2729 WAKEFIELD LANE | | | | WESTLAKE | OH | 44145 | |
| SEAN WINGFIELD | 1428 ELKRIDGE RD | | | | ALBUQUERQUE | NM | 87113 | |
| SEAN WORTHAM | 4129 S BRONSON AVENUE | | | | LOS ANGELES | CA | 90008 | |
| SEAN X KEEFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN ZAMORA | 4681 N ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33309 | |
| SEAN ZASLOU | 4229 HARWOOD | | | | SOUTH EUCLID | OH | 44121 | |
| SEANCHRISTIAN L BREITHAUPT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEANEEN P CREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEANNA L O'CONNOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAPOINT FARMS LLC | 20042 BEACH BLVD | SUITE 102 | | | HUNTINGTON BEACH | CA | 92648 | |
| SEAPORT TRAVEL INC. | 240 ISLINGTON STREET | | | | PORTSMOUTH | NH | 03801 | |
| SEARCH AND MATCH CONSULTING | 7023 LITTLE RIVER TURNPIKE | LL300 | | | ANNANDALE | VA | 22003 | |
| SEARCH PROS INC | PO BOX 29105 | | | | INDIANAPOLIS | IN | 46229 | |
| SEARS | 75 REMITTANCE DRIVE | SUITE 1674 | | | CHICAGO | IL | 60675-1674 | |
| SEARS CANADA INC. | 2700 BOULEVARD LAURIER | PLACE LAURIER | | | STE-FOY | QUEBEC | G1V 2L7 | CANADA |
| SEARS HOLDING CORP | 800 BLACK HORSE PIKE | | | | PLEASANTVILLE | NJ | 08232 | |
| SEARS HOLDINGS CORPORATION | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60179 | |
| SEARS ROEBUCK AND CO | 72 REMITTANCE DRIVE | SUITE 1674 | | | CHICAGO | IL | 60675-1674 | |
| SEARS TRAVEL | 1349 LASALLE BLVD | | | | SUDBURY | ONTARIO | P3A 1Z3 | CANADA |
| SEARS TRAVEL | 1400-2271 HARVEY AVE | | | | KELOWNA | BRITISH COLUMBIA | V1Y 6H4 | CANADA |
| SEARS TRAVEL | 221 GLENDALE AVE PEN CENTER | | | | ST CATHARINES | ONTARIO | L2T 2L1 | CANADA |
| SEARS TRAVEL | 6551 #3 ROAD | | | | RICHMOND | BRIT COLUMBIA | V6Y2B7 | CANADA |
| SEARS TRAVEL | LES GALERIES D'ANJOU | | | | ANJOU | QUEBEC | H1M 3A3 | CANADA |
| SEARS TRAVEL | MEDICINE HAT MALL | 3292 DUNMORE ROAD SE-MEDICINE | | | MEDICINE HAT | AB | T1B 2R4 | CANADA |
| SEARS TRAVEL SERVICES | TORONTO EATON CENTER 290 YONGE | | | | TORONTO | ONTARIO | M5B1C8 | CANADA |
| SEARS TRAVEL SERVICES | COQUITLAM CENTRE | | | | COQUITLAM | BRITISH COLUMBIA | V3B 5R5 | CANADA |
| SEARS WALKER JR | 70 HEMLOCK CIR | | | | HANOVER | MA | 02339 | |
| SEASHORE FRUIT AND PRODUCE CO | PO BOX 1819 | | | | ATLANTIC CITY | NJ | 08404 | |
| SEASIDE TRAVEL HOUSE INC. | 5241 E. 2ND STREET | | | | LONG BEACH | CA | 90803 | |
| SEASONAL LIVING TRADING CO LTD | 211 EAST ALPINE ROAD #500 | | | | AUSTIN | TX | 78704 | |
| SEASONAL SENSATIONS | 465 PARKLAND DRIVE | | | | SANDY | UT | 84070 | |
| SEASONED TRAVEL | 4 BRICK YARD RD | | | | CRANBURY | NJ | 08512 | |
| SEASONS DESIGNS | 1731 E GARRISON BLVD | | | | GASTONIA | NC | 28054 | |
| SEASONS HARVEST INC | 13686 RED ARROW HWY | PO BOX 391 | | | HARBERT | MI | 49115 | |
| SEASON'S TRAVEL | 1340 N. KRAEMER BLVD | | | | PLACENTIA | CA | 92870 | |
| Seastrom - Lovely | c/o James Lovely | 330 S. 38th St. # 345 | | | Council Bluffs | IA | 51501 | |
| SEAT COVER JIMS | 1557 HUSBAND RD | | | | PADUCAH | KY | 42003 | |
| SEATING EXPERT INC | 9 PORETE AVE | | | | N ARLINGTON | NJ | 07031 | |
| SEATING SPECIALTIES INC | SENOVA SEATING | 2853 CAMINO DEL RIO SOUTH SUIT | | | SAN DIEGO | CA | 92108 | |
| SEATLLE DIVING COMPANY | PO BOX 306 | | | | BOTHWELL | WA | 98041 | |
| SEATTLE CHOCOLATES | 1180 ANDOVER PARK WEST | | | | SEATTLE | WA | 98188 | |
| SEATTLE FISH COMPANY | 2800 GUINOTTE AVE | | | | KANSAS CITY | MO | 64120 | |
| SEATTLE GOURMET FOODS | 19016 72ND AVENUE S | | | | KENT | WA | 98032 | |
| SEAVIEW SERVICE AND SUPPLY | 1904 SHORE ROAD | | | | LINWOOD | NJ | 08221 | |
| SEAVIEW TREATS | ALBERT BOCCUTO | 1908 EAST DR. | | | VENTNOR CITY | NJ | 08401 | |
| SEAVIEW TREATS LLC T/A | RITAS WATER ICE FRANCHISE | 30 F PRISTINE PLACE | | | SEWELL | NJ | 08080 | |
| SEAWAY CASH N CARRY | 3900 WOODLAND AVE | | | | CLEVELAND | OH | 44115 | |
| SEAWAY MARINE INC | PO BOX 2126 | | | | GLENVIEW | IL | 60025 | |
| SeaWorld Parks and Entertainment, LLC | 9205 South Park Center Loop, Suite 400 | | | | Orlando | FL | 32819 | |
| SEAY OIL COMPANY | PO BOX 1147 | | | | HOPKINSVILLE | KY | 42241 | |
| SEB REALTY CORP | 1990 LAURAL RD APT V187 | | | | LINDENWOLD | NJ | 08021 | |
| SEBASTIAN A CANESI III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEBASTIAN BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEBASTIAN DEGUZMAN | 17835 162ND AVE SE | | | | RENTON | WA | 98058 | |
| SEBASTIAN GARCIA-RESTREPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEBASTIAN GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEBASTIAN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEBASTIAN HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEBASTIAN IAVASILE | 15620 WESTMORE | | | | LIVONIA | MI | 48154 | |
| SEBASTIAN J DIMEGLIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEBASTIAN LITINSKI | 777 HARRAHS RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| SEBASTIAN LANDONI | 6 CALLE FINAL ZONA 10 | | | | GUATEMALA CITY | | 01010 | GUATEMALA |
| SEBASTIAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEBASTIAN LUPO | 5232 ADORATO DR | | | | NORTH LAS VEGAS | NV | 89031 | |
| SEBASTIAN MASTRANGELO | 33347 DECKER PRAIRIE RD | | | | MAGNOLIA | TX | 77355 | |
| SEBASTIAN P MODELOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEBASTIAN POLYCARPE | 7400 W FLAMINGO RD APT 2015 | | | | LAS VEGAS | NV | 89147 | |
| SEBASTIAN RESZKA | 2958 WHITE THORN CIRCLE | | | | NAPERVILLE | IL | 60564 | |
| SEBASTIAN RICO | 3199 MABURY RD | | | | SAN JOSE | CA | 95127 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN SALAS | 68 TAHITI DRIVE | | | | HENDERSON | NV | 89074 | |
| SEBASTIAN SZOMBATHY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEBASTIAN T FULCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEBASTIAN TRAVEL & TOURS INC | 13600 NORTH US HIGHWAY 1 | | | | SEBASTIAN | FL | 32958 | |
| SEBASTIAN TUCCITTO | 195 LINDA SUE LN | | | | NORTHGLENN | CO | 80233 | |
| SEBASTIAN V CORCODEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEBASTIANA ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEBASTIANO ARIANO | 957A LITTLE FALLS CT | | | | ELK GROVE VILLAGE | IL | 60007 | |
| SEBASTIEN P POLYCARPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEBASTINE Z DOELLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEBCO COMPANIES INC | 636 TRADE CENTER BLVD | | | | CHESTERFIELD | MO | 63005 | |
| SEBERIANO F QUINTANA MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEBLE A MELKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEBO DOOR LLC | 7854 WEST SAHARA AVE STE 102 | | | | LAS VEGAS | NV | 89117 | |
| SEBORN LIVINGSTON | 64111 W POWERLINE RD EXT | | | | PEARL RIVER | LA | 70452 | |
| SECAUCUS MUNICIPAL UTILITIE | 1100 KOELLE BLVD | | | | SECAUCUS | NJ | 07094 | |
| SECAUCUS PUBLIC SCHOOLS | ADMINISTRATION BLDG | 20 CENTRE AVE PO BOX 1496 | | | SECAUCUS | NJ | 07094 | |
| SECOND CHANCE | 6145 IMPERIAL AVE. | | | | SAN DIEGO | CA | 92114 | |
| SECOND CITY | 1616 NORTH WELLS | | | | CHICAGO | IL | 60614 | |
| SECOND CITY COURT | CONSTABLES OFFICE | 225 MORGAN STREET | | | NEW ORLEANS | LA | 70114 | |
| SECOND CITY INC (THE) | 1616 N WELLS | | | | CHICAGO | IL | 60614 | |
| SECOND HARVEST FOOD BANK OF | GREATER NEW ORLEANS & ACADIANA | 1201 SAMS AVENUE | | | NEW ORLEANS | LA | 70123 | |
| SECOND JUSTICE COURT | 1887 JUSTICE BOULEVARD | | | | MARRERO | LA | 70072 | |
| SECOND MARINE DIVISION ASSOC | PO BOX 81810 | | | | CAMP LEJEUNE | NC | 28547 | |
| SECOND NATURE USA INC | PO BOX 7958 | | | | FORT LAUDERDALE | FL | 33338 | |
| SECRET ESCAPES, LTD. | 4th Floor, 29-35 Farringdon Road | | | | London | | EC1M 3JF | United Kingdom |
| SECRET STUDIOS LLC | 28 DAYS | 2413 WEST ALGONQUIN RD | | | ALGONQUIN | IL | 60156 | |
| SECRET TOURING INC | 700 HARRIS STREET | SUITE 201 | | | CHARLOTTESVILLE | VA | 22903 | |
| SECRET WEAPON LLC | 16111 PARKER ST | | | | OMAHA | NE | 68118 | |
| SECRET WITNESS | PO BOX 20991 | | | | RENO | NV | 89515 | |
| SECRETARIAT INC | 135-20 39TH AVE STE HL #202 | | | | FLUSHING | NY | 11354 | |
| Secretariat, Inc. | Chung Yin Mok | 135-20 39th Avenue | | | Flushing | NY | 11354 | |
| SECRETARY DELBERT HOSEMANN | 2219 HERITAGE HILL DR. | | | | JACKSON | MS | 39211 | |
| SECRETARY OF COMMONWEALTH | ATTN: ANNUAL REPORT-AR 125 | ONE ASHBURTON PLACE ROOM 1717 | | | BOSTON | MA | 02108-1512 | |
| SECRETARY OF STATE | 1301 STATE CAPITOL | PO BOX 94608 | | | LINCOLN | NE | 68509-4608 | |
| SECRETARY OF STATE | 3701 WINCHESTER ROAD | | | | SPRINGFIELD | IL | 62707-9700 | |
| SECRETARY OF STATE | COMMERCIAL DIVISION | PO BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | |
| SECRETARY OF STATE | COMMERCIAL DIV | PO BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | |
| SECRETARY OF STATE | DEAN HELLER | 202 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 | |
| SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICE | ROOM 335 HOWLETT BUILDING | | | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE | KEN BENNETT | TRADE NAME DIVISION | 1700 W WASHINGTON 7TH FL | | PHOENIX | AZ | 85007 | |
| SECRETARY OF STATE | NEW FILINGS DIVISON | 202 N CARSON ST | | | CARSON CITY | NV | 89701-4201 | |
| SECRETARY OF STATE | NEW HAMPSHIRE DEPT OF STATE | PO BOX 9529 | | | MANCHESTER | NH | 03108-9529 | |
| SECRETARY OF STATE | PO BOX 944230 | | | | SACRAMENTO | CA | 94244-2300 | |
| SECRETARY OF STATE | ROSS MILLER | 202 NORTH CARSON STREET | | | CARSON CITY | NV | 89701-4786 | |
| SECRETARY OF STATE | ROSS MILLER | NOTARY DIVISION | 101 NORTH CARSON STREET | SUITE 3 | CARSON CITY | NV | 89701-3714 | |
| SECRETARY OF STATE | TRADEMARK UNIT | PO BOX 944225 | | | SACRAMENTO | CA | 94244-2250 | |
| SECRETARY OF STATE GEORGIA | P.O. BOX 23038 | | | | COLUMBUS | GA | 31902-3038 | |
| SECRETARY OF STATE INDEX DEPT | LOBBYIST DIVISION | 111 E MONROE STREET | | | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE IOWA | 321 E 12TH STREET | | | | DES MOINES | IA | 50319-0130 | |
| SECRETARY OF STATE-MISSOURI | PO BOX 1366 | | | | JEFFERSON CITY | MO | 65102 | |
| SECT THEATER SUPPLIES | 1214 W 8TH STREET | | | | KANSAS CITY | MO | 64101 | |
| SECTOR GROUP USA | 362 FIFTH AVENUE | SUITE 401 | | | NEW YORK | NY | 10001 | |
| SECUNDINE G PO | P.O. BOX 23038 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SECURCASH PRODUCTS LLC | 7709 KENDRICK CROSSING LN | | | | LOUISVILLE | KY | 40291 | |
| SECURE ALL LLC | DBA KEY VALET | PO BOX 1099 | | | LAURENCE HARBOR | NJ | 08879 | |
| SECURE DESTRUCTION | PO BOX 18574 | | | | HUNTSVILLE | AL | 35804-8574 | |
| SECURE DOCUMENTS INC | DBA LAS VEGAS PRINTING EXPERTS | 320 SOUTH 4TH ST | | | LAS VEGAS | NV | 89101 | |
| SECURE MOBILE DESTRUCTION INC | 2844 SYNERGY STREET | | | | NORTH LAS VEGAS | NV | 89030 | |
| SECURE PRODUCTS CORPORATION | P O BOX 914 | | | | HILSIDE | IL | 60162 | |
| SECURE SERVERS LLC | 8924 JEWELLA AVE | BLDG A | | | SHREVEPORT | LA | 71118 | |
| SECURE SOLUTIONS INC | 12073 HOLLY COURT | | | | LEMONT | IL | 60439 | |
| SECURE TECH PERIPHERALS INC | 336 N GAFFEY STREET #2ND FL | | | | SAN PEDRO | CA | 90731-9612 | |
| SECURED FIBRES INC | DBA SF RECYCLING | 4751 VANDENBERG DRIVE | | | N LAS VEGAS | NV | 89081 | |
| SECURITAS SECURITY SERVICE USA | PO BOX 403412 | | | | ATLANTA | GA | 30384-3412 | |
| SECURITIES EXCHANGE COMMISSION | ATLANTA REGIONAL OFFICE | 3475 LENOX ROAD, N.E. | SUITE 1000 | | ATLANTA | GA | 30126-1232 | |
| SECURITIES EXCHANGE COMMISSION | ATTN: JOLENE WISE | BANKRUPTCY DIVISION | 175 W. JACKSON BLVD., STE. 900 | | CHICAGO | IL | 60604 | |
| SECURITIES EXCHANGE COMMISSION | BRANCH OF REORGANIZATION | 3475 LENOX ROAD NE, SUITE 1002 | | | ATLANTA | GA | 30326 | |
| SECURITIES EXCHANGE COMMISSION | DANIEL M. HAWKE, REGIONAL DIRECTOR | THE MELLON INDEPENDENCE CENTER | 701 MARKET STREET | | PHILADELPHIA | PA | 19106-1532 | |
| SECURITIES EXCHANGE COMMISSION | DAVID BERGERS, REGIONAL DIRECTOR | 33 ARCH STREET | 23RD FLOOR | | BOSTON | MA | 02210-1424 | |
| SECURITIES EXCHANGE COMMISSION | DAVID NELSON, REGIONAL DIRECTOR | 801 BRICKELL AVE. | SUITE 1800 | | MIAMI | FL | 33131 | |
| SECURITIES EXCHANGE COMMISSION | GEORGE CURTIS, REGIONAL DIRECTOR | 1801 CALIFORNIA STREET | SUITE 1500 | | DENVER | CO | 80202-2656 | |
| SECURITIES EXCHANGE COMMISSION | HELANE L. MORRISON, REGIONAL DIRECTOR | 44 MONTGOMERY STREET | SUITE 2600 | | SAN FRANCISCO | CA | 94104 | |
| SECURITIES EXCHANGE COMMISSION | KENNETH D. ISRAEL, JR., REGIONAL DIRECTOR | 15 W. SOUTH TEMPLE STREET | SUITE 1800 | | SALT LAKE CITY | UT | 84101 | |
| SECURITIES EXCHANGE COMMISSION | MARK SCHONFELD, REGIONAL DIRECTOR | 3 WORLD FINANCIAL CENTER | SUITE 400 | | NEW YORK | NY | 10281-1022 | |
| SECURITIES EXCHANGE COMMISSION | OFFICE OF THE GENERAL COUNSEL | 100 F STREET, NE | | | WASHINGTON | DC | 20549 | |
| SECURITIES EXCHANGE COMMISSION | RANDALL R. LEE, REGIONAL DIRECTOR | 5670 WILSHIRE BOULEVARD | 11TH FLOOR | | LOS ANGELES | CA | 90036-3648 | |
| SECURITIES EXCHANGE COMMISSION | ROSE L. ROMERO, REGIONAL DIRECTOR | BURNETT PLAZA, SUITE 1900 | 801 CHERRY STREET, UNIT 18 | | FT. WORTH | TX | 76102 | |
| SECURITY 1ST TITLE LLC | 434 N MAIN | | | | WICHITA | KS | 67202 | |
| SECURITY ARMORED CAR SVC INC | 1022 SOUTH NINTH STREET | | | | ST LOUIS | MO | 63104 | |
| SECURITY CAMERAS DIRECT | 1 SECURITY CAMERAS DIRECT WAY | | | | LULING | TX | 78648 | |
| SECURITY CREDIT SERVICES LLC | P.O.BOX 948 | | | | OXFORD | MS | 38655 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SECURITY ELECTRONICS CORP | 13280 MONIX DR | | | | ST JOHN | IN | 46373 | |
| SECURITY EQUIPMENT SUPPLY | PO BOX 66971 | DEPT 5 | | | ST LOUIS | MO | 63166-6971 | |
| SECURITY FINANCE | 1512 WEST BLVD | | | | BELLEVILLE | IL | 62221 | |
| SECURITY FINANCE | 2222 PLAINFIELD RD UNIT A | | | | CREST HILL | IL | 60403-1835 | |
| SECURITY FINANCE | 2914B NAMEOKI ROAD | | | | GRANITE CITY | IL | 62040 | |
| SECURITY FINANCE | 620 MARKET STREET | | | | METROPOLIS | IL | 62960 | |
| SECURITY FIRE PROTECTION CO | 4495 S MENDENHALL RD | | | | MEMPHIS | TN | 38141-6702 | |
| SECURITY LIFE INSURANCE | COMPANY OF AMERICA | PO BOX 860253 | | | MINNEAPOLIS | MN | 55486-0253 | |
| SECURITY MANAGEMENT | SOLUTIONS INC | 923 NE WOODS CHAPEL RD STE 133 | | | LEES SUMMIT | MO | 64064 | |
| SECURITY NATIONAL AUTOMOTIVE | ACCEPTANCE CO | VIRGINIA BEACH GEN DIST COURT | 2425 NIMMO PKWY CIV CRT RM B | | VIRGINIA BEACH | VA | 23456-9002 | |
| SECURITY ONE SECURITY SYSTEMS | 585 NW 500 ROAD | | | | CLINTON | MO | 64735 | |
| SECURITY ONE SYSTEMS INC | 513 HARANG AVE | | | | METAIRIE | LA | 70001 | |
| SECURITY UNLIMITED INC. | 2231 E DESERT INN ROAD | | | | LAS VEGAS | NV | 89169 | |
| SEDA FRANCE LTD | PO BOX 684665 | | | | AUSTIN | TX | 78768 | |
| SEDA KONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEDDELMEYER TRAVEL | DBA SEDDELMEYER TRAVEL CONCEPT | 334 PONDEROSA TRAIL | | | LIMA | OH | 45805 | |
| SEDERICK L MILLENDER | 2007 SPRINGWOOD | | | | GAUTIER | MS | 39553 | |
| SEDONA SPA | 5 Fox Trot Cove | | | | Haughton | LA | 71037 | |
| SEDONA SPA & SALON | 5 FOX TROT COVE | | | | HAUGHTON | LA | 71037 | |
| SEDRIC D COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEDRICK D YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEDRICK SMITH | 419 DOROTHY ST | | | | CHARLESTON | MS | 38921 | |
| SEDYTA MCKNIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEE AMERICA TRAVEL | 291 S LA CIENEGA BLVD #303 | | | | BEVERLY HILLS | CA | 90211 | |
| SEE COAST MFG CO INC | 744 MIDDLE AVE | | | | FAIRHOPE | AL | 36532 | |
| SEE MORE SIGNS MFG INC | 7931 WORNELL RD | | | | KANSAS CITY | MO | 64114 | |
| SEE WAI CHENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEEGMILLER & ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEEING THINGS ENTERTAINMENT | 1465 C ST. UNIT 3218 | | | | SAN DIEGO | CA | 92101 | |
| SEEK PUBLISHING | 1055 RIDGECREST DR | | | | MILLERSVILLE | TN | 37072 | |
| SEEKERS TRAVEL WITH FLAIR | C/O WOOLWORTHS | WOOLWORTHS HOUSE 93 | | | CAPE TOWN | | 8001 | SOUTH AFRICA |
| SEELEY LAW OFFICE, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEENA B LAPOINTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEENA ELLEN WEINBERGER | 200 SCRIPPS RANCH RD | | | | KISSIMMEE | FL | 34759 | |
| SEE'S CANDIES | P.O. BOX 93024 | | | | LONG BEACH | CA | 90809-3024 | |
| SEETON TURF WAREHOUSE LLC | 25 ROLAND AVENUE | | | | MOUNT LAUREL | NJ | 08054-0000 | |
| SEFCO ELECTRIC SUPPLY COMPANY | PO BOX 8276 | | | | JACKSON | MS | 39284 8276 | |
| SEFIK HALILOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEFIKA HALILOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEFKO ADEMOVIC | 5406 MURDOCK | | | | ST LOUIS | MO | 63109 | |
| SEFO ROPATI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEG TRAVEL | 16530 VIA ESPRILLO | | | | SAN DIEGO | CA | 92127 | |
| SEG TRAVEL CORPORATION | 16530 VIA ESPRILLO | | | | SAN DIEGO | CA | 92127 | |
| SEG TRAVEL CORPORATION | 550 MADISON AVENUE | 1ST FLOOR | | | NEW YORK | NY | 10022 | |
| SEGALE TRAVEL SERVICE | 2321 W MARCH LANE | SUITE A | | | STOCKTON | CA | 95207 | |
| SEGERBLOM FOR SENATE | 700 SOUTH 3RD | | | | LAS VEGAS | NV | 89101 | |
| SEGNATION LLC | SEGWAY OF ANNAPOLIS | 1912 LINCOLN DRIVE SUITE 7G | | | ANNAPOLIS | MD | 21401 | |
| SEGUNDO A GRANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEGWAY INC | 14 TECHNOLOGY DR | | | | BEDFORD | NH | 03110 | |
| SEH CHUN | 18 CREST RD E | | | | ROLLING HILLS | CA | 90274 | |
| SEHEE KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEIDA R SEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEIDBERG LAW OFFICES PC | PO BOX 7290 | | | | PHOENIX | AZ | 85011 | |
| SEIDEN FOODS INC | CASEL'S SUPERMARKET | 8008 VENTNOR AVENUE | | | MARGATE | NJ | 08402 | |
| SEIEFFE CORPORATION | 12227 FM 529 SUITE K | | | | HOUSTON | TX | 77041 | |
| SEIFUDDIN SIMPSON | PO BOX 441 | | | | CHESTER | PA | 19016 | |
| SEIJI ITAMI | KAMITAKANO HATACH | 026 SAKYO | | | KYOTO | JP | 6060081 | JAPAN |
| SEIJI NAGANUMA | 3728 DELMAS TERR APT 201 | | | | LOS ANGELES | CA | 90034 | |
| SEIJI NODERA | 2850 CAMINITO CAPE SEBASTIAN | | | | CARDIFF BY THE SEA | CA | 92007 | |
| SEIKO COMPUTER SYSTEMS OF NV | RON COOKS CONNECTING POINT | 2595 FREMONT STREET | | | LAS VEGAS | NV | 89104 | |
| SEIKO TAKAGI | 6750 TULIP FALLS DR UNIT 231 | | | | HENDERSON | NV | 89011 | |
| SEIKO TIME | PO BOX 100167 | | | | ATLANTA | GA | 30384 | |
| SEIL TRAVEL AMERICA INC. | 145 WEST 45TH STREET | SUITE 401 | | | NEW YORK CITY | NY | 10036 | |
| Seitz Ross Aronstam & Moritz LLP | 100 S. West Street, Suite 400 | | | | Wilmington | DE | 19801 | |
| SEIU LOCAL 1 CLEVELAND | PENSION PLAN | 812 HURON RD SUITE 550 | | | CLEVELAND | OH | 44115 | |
| SEIU/CHICAGO JOINT BOARD (CBA BTEMC ON MONTHLY HEADCOUNT REPORT) | CHICAGO & MIDWEST JOINT REGIONAL BOARD | 333 S. ASHLAND AVENUE | | | CHICAGO | IL | 60607 | |
| SEIX ADVISORS | 10 Mountainview Road, C-200 | | | | Upper Saddle River | NJ | 7458 | |
| SEJAL J GANDHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEJALBEN P PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEJALS PATEL | 2937 LANDING FALLS LN | | | | RALEIGH | NC | 27616 | |
| SEKAYI BROWN | 220 CARNATION ST | | | | OCEANSIDE | CA | 92058-6809 | |
| SEKERS FABRICS LIMITED | 7A NOBEL ROAD | | | | DUNDEE  SCOTLAND UK | UK | DD2 1UH | UNITED KINDOM |
| SEKIA N JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEKOU DIABY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEL LY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELAH L TIBBSGILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELAJDIN SEJFULOSKI | 1084 MACE AVE | | | | BRONX | NY | 10469-4414 | |
| SELAM M BIRATU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELAMAWIT A TILAYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELAMAWIT G GEDEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELAMAWIT TADDESSE | 5150 S JONES | | | | LAS VEGAS | NV | 89118 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SELAWOSSE W TOGBEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELBERG ASSOCIATES INC | 2130 MESQLITE AVE UNIT 204 | | | | LAKE HAVASU CITY | AZ | 86403 | |
| SELDON BAKER | 1860 W MADERO ST | | | | GILBERT | AZ | 85233 | |
| SELECIA PUNG | 2109 FREEMAN AVE | | | | SIGNAL HILL | CA | 90755 | |
| SELECT ELECTRIC INC | P O BOX 1457 | | | | SPRING VALLEY | CA | 91979 | |
| SELECT ENTERTAINMENT | PO BOX 910 | | | | NEWBURY PARK | CA | 91319 | |
| SELECT MARKETING | 2817 BRECKENRIDGE IND. COURT | | | | ST. LOUIS | MO | 63144 | |
| SELECT MEETING SITES INC | 734 N CUYLER AVE | | | | OAK PARK | IL | 60302 | |
| SELECT NUTRITION | P O BOX 567 | | | | KEENE | NH | 03431 | |
| SELECT PORTFOLIO SERVICING INC | 3815 S WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115 | |
| SELECT RENTAL CORPORATION | SELECT EVENT GROUP | 8610 CHERRY LANE SUITE 30 | | | LAUREL | MD | 20707 | |
| SELECT TRAVEL & CRUISES | 6154 GARFIELD ST | | | | CHINO | CA | 91710 | |
| SELECT TRAVEL AB | BOX 7625 | | | | STOCKHOLM | | 10394 | SWEDEN |
| SELECT WINES INC | 257 MECCA DRIVE | | | | LAFAYETTE | LA | 70508 | |
| SELECTIVE INSURANCE COMPANY | OF AMERICA | LOCKBOX #2747 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-2747 | |
| SELECTIVE INSURANCE COMPANY | SERVICE CENTER | 40 WANTAGE AVE. | | | BRANCHVILLE | NJ | 7890 | |
| SELECTIVE TRAVEL | SELECTIVE HOUSE  146 LISBURN R | 350 BEESBRIDGE ROAD | | | BELFAST | | BT9 6AU | NORTH IRELAND |
| SELEDIA L SANDERS | 1255 LEBLANC LANE APT B | | | | LAKE CHARLES | LA | 70615 | |
| SELEEMA R RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELEENA A CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELENA C DENTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELENA J MARSHALL | 2545 CARSTAIRS DR | | | | COURTENAY | BC | V9N 1Y2 | CANADA |
| SELENA M CAPPORELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELENA ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELENA S LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELENA SANTA-CRUZ | 1870 LAVONNE AVE | | | | SAN JOSE | CA | 95116 | |
| SELESTINO CASTANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELETTI NORTH AMERICA INC | 18 BRIDGE STREET | SUITE 2A | | | BROOKLYN | NY | 11201 | |
| SELF | P O BOX 37659 | | | | BOONE | IA | 50037-0659 | |
| SELF DIPLOMA LLC | 1035 SPECTACULAR BID DR | | | | UNION | KY | 41091 | |
| SELF STORAGE | 1901 N BEAUREGARD ST STE 450 | | | | ALEXANDRIA | VA | 22311 | |
| SELF STORAGE | ATTN  MS. MARTHA MORRISON | 3026 GRIEST AVE | | | CINCINNATI | OH | 45208 | |
| SELGUEY PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELIGSOHN GABRIELI LEVIT & CO | YAVNE TOWER 31 YAVNE ST | POB 1426 | | | TEL AVIV | | 61013 | ISRAEL |
| SELINA DEPASQUALE | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| SELINA HARRISON | 503 MAMIE STREET | | | | PETAL | MS | 39465 | |
| SELINA HONG | 14776 CHESTERFIELD TRAILS | | | | ST LOUIS | MO | 63017 | |
| SELINA LOPEZ | 165 NORTH KENILWORTH  4D | | | | OAK PARK | IL | 60447 | |
| SELINA M CLEMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELINA M HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELINA M NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELISHA ALBRITTON | 174 HARVEY BURKS RD | | | | PICAYUNE | MS | 39466 | |
| SELL OFF VACATIONS | 4137 ALBERT STREET | | | | REGINA | SASKATCHEWAN | S4S3R6 | CANADA |
| SELLEN SUSTAINABILITY LLC | PO BOX 9970 | | | | SEATTLE | WA | 98109 | |
| SELLERS PUBLISHING INC | 161 JOHN ROBERTS ROAD | | | | PORTLAND | ME | 04101 | |
| SELLERS TRAVEL LIMITED | INTERNATIONAL HOUSE | CHAPEL HILL | | | HUDDERSFIELD | | HD1 3EE | |
| SELLOFFVACATIONS.COM | 4137 ALBERT STREET | | | | REGINA | SK | S7S 3R6 | CANADA |
| SEL-ME'S INC | PO BOX 94614 | | | | LAS VEGAS | NV | 89193-4614 | |
| SELMA L BRINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELMA PIPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELMA VIAJES S.A. | AVEBLANDIN CTRO SAN | PISO 3 OFIC 7  CARACAS | | | CARACAS | | | VENEZUELA |
| SELMA Y HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELMON AKYOL | ONE FINANCIAL PLZA | 501 N BROADWAY | | | ST LOUIS | MO | 63102 | |
| SELOMITA HERNANDEZ JACOBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELTENIA C JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELVAGGIA INC | 1540 HECHT DRIVE UNIT H | | | | BARTLETT | IL | 60103 | |
| SELVIN J SALMERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELVYN GRAHAM | 3920 PROSPECT ST | | | | LAS VEGAS | NV | 89108 | |
| SEMAJ D BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEMANTIC SUGAR INC | ADROLL | 972 MISSION ST FL 3 | | | SAN FRANCISCO | CA | 94103 | |
| SEMCO INCORPORATED | PO BOX 843302 | | | | KANSAS CITY | MO | 64184-3302 | |
| SEMCO MFG | 4180 W. DESERT INN ROAD | STE A-1 | | | LAS VEGAS | NV | 89102-7614 | |
| SEMCO MODERN SEAMLESS SURFACE | 3620 W RENO AVE STE J | | | | LAS VEGAS | NV | 89118 | |
| SEMEGNE GIZAW | 5415 W HARMON AVE UNIT 1028 | | | | LAS VEGAS | NV | 89103 | |
| SEMENZA & SEMENZA LLP | 3752 HOWARD HUGHES PKWY | SUITE 200 | | | LAS VEGAS | NV | 89169 | |
| SEMICRON SYSTEMS INC | 201 SOUTH MCDONALD STREET | # C | | | MCKINNEY | TX | 75069 | |
| SEMINARS INTERNATIONAL | 22136 CLARENDON ST. #2 | | | | WOODLAND HLS | CA | 91367 | |
| SEMINOLE COUNTY BAR | PO BOX 678 | | | | WEWOKA | OK | 74884 | |
| SEMINOLE ENERGY SERVICES LLC | DEPARTMENT 1886 | | | | TULSA | OK | 74182 | |
| SEMINOLE RETAIL ENERGY | SERVICES LLC | DEPT 1886 | | | TULSA | OK | 74182 | |
| SEMINOLE TRIBE OF FLORIDA | 6300 STIRLING ROAD | 1ST FLOOR | | | HOLLYWOOD | FL | 33024 | |
| SEMSUDIN DILBEROVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEMYON SHEKHTER | 8260 CAMINO SANTA FE | | | | SAN DIEGO | CA | 92121 | |
| SEMYON VEYTS | 9403 TAMARISK PKWY | | | | LOUISVILLE | KY | 40223-2778 | |
| SEN OF JAPAN | SEN LLC | 8480 W DESERT INN RD #F1 | | | LAS VEGAS | NV | 89117 | |
| SEN RONG LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEN SAECHAO | 597 HERITAGE DR | | | | SAN LORENZO | CA | 94580 | |
| SEN V TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENA TRAVEL SERVICE | 2499 NANAIMO STREET | | | | VANCOUVER | BRIT COLUMBIA | V5N 5E5 | CANADA |
| SENAD SINANOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENAIT G DENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENAIT HAILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SENAIT TADESSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENAME INC | GOLDEN CITY SERVICES | 8274 HIDDEN CROSSING LANE | | | LAS VEGAS | NV | 89129 | |
| SENATE DEMOCRATIC CAUCUS | 29 S LASALLE ST  STE 936 | | | | CHICAGO | IL | 60603 | |
| SENATE REPUBLICAN LEADERSHIP | CONFERENCE | PO BOX 281 | | | RENO | NV | 89504 | |
| SENATE REPUBLICAN LEADERSHIP | CONFERENCE | PO BOX 51211 | | | SPARKS | NV | 89435 | |
| SENATOBIA CHECK DELAY | 563 NORTH ROBINSON STREET | | | | SENATOBIA | MS | 38668 | |
| SENATOBIA ICE | 565 HIGHWAY 305 N | | | | SENATOBIA | MS | 38668 | |
| SENATOR MICHAEL WATSON | 5402 HILLTOP STREET | | | | PACAGOULA | MS | 39567 | |
| SENATOR TRAVEL | 6222 WILSHIRE BLVD | SUITE # 313 | | | LOS ANGELES | CA | 90048 | |
| SENATOR VIAGENS E TURISMO LTD | RUA SANTA TEREZINHA NO.388 | SOBRELOJA | | | OSASCO | SP | 06026-040 | BRASIL |
| SENCHA NATURALS INC | 104 N UNION AVENUE | | | | LOS ANGELES | CA | 90026 | |
| SENCORE INC | 3200 SENCORE DR | | | | SIOUX FALLS | SD | 57107 | |
| SEND WORD NOW | 224 WEST 30TH STREET | SUITE 500 | | | NEW YORK | NY | 10001 | |
| SENDERO CABINETS & LAMINATION | 2520 E SUNSET RD 4 | | | | LAS VEGAS | NV | 89120 | |
| SENDGRID INC | 929 PEARL ST STE 200 | | | | BOULDER | CO | 80302 | |
| SENDOUTCARDS TEAM DADY | 11004 N 61ST ST | | | | TAMPA | FL | 33617 | |
| SENECA CAPITAL L.P. -FM | 900 Third Avenue | | | | New York | NY | 10022 | |
| SENECA COMPANIES | DBA SENECA CONSTRUCTION LLC | 4140 EAST 14 STREET | | | DES MOINES | IA | 50313 | |
| SENECA DATA DISTRIBUTORS INC | 7401 ROUND POND ROAD | | | | NORTH SYRACUSE | NY | 13212 | |
| SENECA INSURANCE COMPANY INC. | 160 WATER STREET | | | | NEW  YORK | NY | 100384922 | |
| SENECA MINERAL COMPANY | 8431 EDINBORO RD | | | | ERIE | PA | 16509 | |
| SENECA PUBLISHING LTD | 8925 N 43RD AVE #2 | | | | PHOENIX | AZ | 85051 | |
| SENECA SPECIALTY INSURANCE COMPANY | RACHEL HETZEL | 305 MADISON AVENUE | | | MORRISTOWN | NJ | 07960 | |
| SENEQUOA N SUTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENETHA T VARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENG CHOW TANG | 13714 KLAMATH FALLS DR | | | | HOUSTON | TX | 77041 | |
| SENGDAO DOUANGCHAMPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENGPHET SOURIVONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENGPHETH KHOTSYPHOM | 412 ANGELIQUE | PL | | | ST CHARLES | MO | 63303 | |
| SENGUL CENGIZ-CAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENIOR & FAMILY SERVICES | 101 NE 6TH ST. | | | | WASHINGTON | IN | 47501 | |
| SENIOR ALL STAR BOWLING ASSOCI | 2321 E COMMON ST #200 | | | | NEW BRAUNFELS | TX | 78130 | |
| SENIOR CENTER INC | 1180 PEPSI PLACE | | | | CHARLOTTESVILL | VA | 22901 | |
| SENIOR EXPO BABY BOOMER EXPO | BALTIMORE COUNTY DEPT OF AGING | 611 CENTRAL AVE | | | TOWSON | MD | 21204 | |
| SENIOR POKER TOUR LLC | 79 LAYING UP CT | | | | LAS VEGAS | NV | 89148 | |
| SENIOR RESOURCE GUIDE LLC | 141 S JASMINE ST | | | | DENVER | CO | 80224 | |
| SENIOR SAFEGUARDS LLC | 997 ROBBIE WAY | | | | SPARKS | NV | 89434 | |
| SENIOR SERVICES CENTER OF | WILL COUNTY | 251 N CENTER ST | | | JOLIET | IL | 60435 | |
| SENIOR SERVICES MANAGEMENT | GROUP COSA DELEWARE | 206 EDDYSTONE AVE 2ND FLOOR | | | EDDYSTONE | PA | 19022 | |
| SENIOR SERVICES PLUS INC | 2603 N. RODGERS | I9987-7821-04 | | | ALTON | IL | 62003 | |
| SENIOR SOFTBALL USA | 2701 K ST STE 101A | | | | SACRAMENTO | CA | 95816 | |
| SENIOR THEATRE USA | 1508 LOCUST STREET | | | | ST LOUIS | MO | 63103 | |
| SENIOR TOURS | 241 SOUTH CIRCLE DRIVE | | | | WEIRTON | WV | 26062 | |
| SENIOR TRIPSTERS | 451 E BONANZA ROAD | | | | LAS VEGAS | NV | 89101 | |
| SENIORS ON THE GO | 16476 PLUMAGE EAGLE ST | | | | WOODBRIDGE | VA | 22191 | |
| SENIORS ON THE GO OF SJ INC | JERSEY INC. | PO BOX 737 | | | PLEASANTVILLE | NJ | 08232 | |
| SENITA A AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENKA PANTOVIC DZAKULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENNA TREE COMPANY | 3115 FOOTHILL BLVD. | STE. M140 | | | LA CRESCENTA | CA | 91214 | |
| SENNINGER WALKER ARCHITECTS IN | 2699 E 28TH ST STE 409 | | | | SIGNAL HILL | CA | 90755 | |
| SENNINGER WALKER ARCHITECTS IN | 2883 E SPRING ST STE 290 | | | | LONG BEACH | CA | 90806 | |
| SENORA KELLY | PARADISE CRUISES AND TOURS | 12454 MANCHESTER AVE | | | GRANDVIEW | MO | 64030 | |
| SENORA V KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENORAS OF EXCELLENCE AND | SENORES OF DISTINCTION AWARDS | GALA | 1709 SHADOW MOUNTAIN PLACE | | LAS VEGAS | NV | 89108 | |
| SENOU KOKOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENOVIA JOHNSON | 8060 OLD GROVE DR | | | | ORLANDO | FL | 32818 | |
| SENSORMATIC ELECTRONICS CORP | PO BOX 5037 | | | | BOCA RATON | FL | 33431-0837 | |
| SENSORTAGS INC | 5660 ROBERTS RD | | | | TERRE HAUTE | IN | 47805 | |
| SENSOURCE INC | 3890 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44515 | |
| SENTIENS LLC | 11524-C PROVIDENCE ROAD | SUITE 229 | | | CHARLOTTE | NC | 28277 | |
| SENTINEL PUBISHING COMPANY | WMGQ WCTC WQHA WMTR WRAT WJRZ | 78 VERONICA AVE | | | SOMERSET | NJ | 08873 | |
| SENTINEL SECURITY | 1859 S ESCONDIDO BLVD | | | | ESCONDIDO | CA | 92027 | |
| SENTINEL TRAVEL | 5 REVERE DRIVE | SUITE 104 | | | NORTHBROOK | IL | 60062 | |
| SENTRY REVCON OF NEVADA | PO BOX 51556 | | | | SPARKS | NV | 89435-1556 | |
| SENTRY RECOVERY AND COLLECTION | 3080 SOUTH DURANGO DRIVE | | | | LAS VEGAS | NV | 89117 | |
| SENTRY REFRIGERATION INC | DBA SENTRY EQUIPMENT | 606 COMMERCE CENTER | | | BLACKWOOD | NJ | 08012 | |
| SENTRY SECURITY ALARMS LLC | 627 HWY 171 | | | | STONEWALL | LA | 71078 | |
| SENTURY TRAVEL | 1200 WILSHIRE BLVD | STE# 403 | | | LOS ANGELES | CA | 90017 | |
| SENTURY TRAVEL AGENCY | 1200 WILSHIRE BLVD | SUITE 403 | | | LOS ANGELES | CA | 90017 | |
| SENWHAA LIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEON KANG | 215 ILWAGO PL SE | | | | RENTON | WA | 98059 | |
| SEONG I BYUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEONG MOON | 6778 MONTEVISTA DR SE | | | | AUBURN | WA | 98092 | |
| SEONGEUN JU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEPHINA AFU | 1855 GRANADA DR | | | | CONCORD | CA | 94519 | |
| SEPHORA USA INC | 425 MARKET ST 2ND FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| SEPHRA FOUNTAINS | 11035 TECHNOLOGY PL | STE 100 | | | SAN DIEGO | CA | 92127 | |
| SEPIDEH RIAZATI KESHEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEPS INCORPORATED | 7531 BRUSH HILL ROAD | | | | BURR RIDGE | IL | 60527 | |
| SEPTAIN R LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| September Films USA, Inc. | ATTN: Kate Warren | 1201 Linton Road | | | Benton | LA | 71006 | |
| September Films USA, Inc. | ATTN: Kate Warren | 12233 West Olympic Boulevard | | | Los Angeles | LA | 90064 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEPTEMBER GRATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEPTEMBER L JANSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEPTEMBER SARNO | PO BOX 5706 | | | | BEVERLY HILLS | CA | 90209-5706 | |
| SEQUOIA R JOHNSON | 714 QUINCEY ST | | | | WATERLOO | IA | 50703 | |
| SEQUOIA RESTAURANT & | ENTERTAINMENT GROUP LLC | 610 NEWPORT CENTER DR STE 500 | | | NEWPORT BEACH | CA | 92660 | |
| SEQUOIA VOYAGES D'AFFAIRES | 384 RUE SAINT JACQUES | BUREAU 100 | | | MONTREAL | QUEBEC | H2Y 1S1 | CANADA |
| SEQUOYAH NATIONAL GOLF CLUB LLC | PO BOX 336 | | | | CHEROKEE | NC | 28719 | |
| SERACON | P O BOX 1731 | | | | CHAMPLAIN | NY | 12919 | |
| SERAFIN SANSON | 10719 4TAVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| SERAFINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERAFINA RUVALCABA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERAFINI & SERAFINI PC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERAGO ROBERTS JEWELWES LLC | 1205 TILTON RD SUITE 4 | | | | NORTHFIELD | NJ | 08225 | |
| SERAY A BAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERCAN OZURK | 25-64 SOUTH ST | | | | WOODSIDE | NY | 11377 | |
| SERCO HOUSE | 16 BARTLEY WOOD BUSINESS PARKS | BARTLEY WAY HOOK | | | HAMPSHIRE | | RG27 9UY | UNITED KINGDOM |
| SERCO TVL | 1818 LIBRARY STREET STE 1000 | | | | RESTON | VA | 20190 | |
| SEREENA CRUZ | 139 TROMPHET LILLY AVE | | | | LAS VEGAS | NV | 89183 | |
| SEREJG J GERGELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERENA A JENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERENA A KEENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERENA B LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERENA BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERENA C CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERENA GRAY | 46 EMMETT MEITZLER RD | | | | PICAYUNE | MS | 39466-7955 | |
| SERENA HOTELS LLC | 4300 INDUSTRIAL DRIVE EXT | | | | BOSSIER CITY | LA | 71112 | |
| SERENA M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERENA N BONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERENA SOFTWARE | 1900 SEAPORT BLVD | | | | REDWOOD CITY | CA | 94063 | |
| SERENA TSOSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERENA WAGNER | 1837 W HURON 2F | | | | CHICAGO | IL | 60622 | |
| SERENITY FUNERAL HOME | C/O MARY UBDUR RASHEED | 414 S.MAIN STREET | | | PLEASANTVILLE | NJ | 08232 | |
| SERENITY MEMORIAL | 3416 W MAIN ST | | | | BELLEVILLE | IL | 62226 | |
| SERENITY REITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEREY PHAN | 5119 ADENMOOR AVE | | | | LAKEWOOD | CA | 90713 | |
| SERGE KUNY | 2040 W SILVER HONEY PL | | | | TUCSON | AZ | 85745-7053 | |
| SERGE NESTEL | GAMING CONTROL BOARD'S ENFORC | 555 E. WASHINGTON AVE STE 2600 | | | LAS VEGAS | NV | 89101 | |
| SERGE ORESKY | 21730 SUSSEX ST | | | | OAK PARK | MI | 48237 | |
| SERGE VILLANI | 3975 ELK RUN DR | | | | CASTLE ROCK | CO | 80109 | |
| SERGEI B SUSHENKO | DBA DESERT ELECTRONICS INC | 2360 CORPORATE CIRCLE | SUITE 400 | | HENDERSON | NV | 89074-7739 | |
| SERGEI SAAKIAN | 12823 WILLARD ST | | | | NORTH HOLLYWOOD | CA | 91605-1151 | |
| SERGEN ORESKY | 21730 SUSSER | | | | OAK PARK | MI | 48237 | |
| SERGEN ORESKY | 21730 SUSSEX | | | | OAK PARK | MI | 48237 | |
| SERGEN ORESKY | 21730 SUSSEX ST | | | | OAK PARK | MI | 48237 | |
| SERGEY KISELEV | 20540 VENTURA BLVD #314 | | | | WOODLAND HILLS | CA | 91364 | |
| SERGEY P LUKYANTSEV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIMMO SALUMENA | 456 9TH AVE | | | | NEW YORK | NY | 10018 | |
| SERGIO & ELIZABETH URQUIZA | DBA MEYER'S CASTLE | 1370 JOLIET STREET | | | DYER | IN | 46311 | |
| SERGIO A CEDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO A FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO A OLMOS CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO A VILCHES | 10168 HWY 603 | | | | BAY ST LOUIS | MS | 39520 | |
| SERGIO A VILLEGAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO A ZULUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO ACEVEDO | 4688 NW 133 ST | | | | OPALOCKA | FL | 33054 | |
| SERGIO AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO AHUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO AYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO B MONTESINOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO BONADIO | 2537 LONG IRON CT | | | | LONGWOOD | FL | 32779 | |
| SERGIO C SANDOVAL | 3641 RUE COLETTE | | | | NEW ORLEANS | LA | 70131 | |
| SERGIO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO CHAVEZ | 334 S MAIN STREET | #1412 | | | LOS ANGELES | CA | 90013 | |
| SERGIO CHAVEZ | 334 S MAIN STREET | APT #1412 | | | LOS ANGELES | CA | 90013 | |
| SERGIO CISNEROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO COBOS | 8222 DORR CREST LANE | | | | HOUSTON | TX | 70770 | |
| SERGIO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO D BERDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO D RUIZ-REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO DE ORNELAS | 1310 SADDLE RACK ST | #301 | | | SAN JOSE | CA | 95126 | |
| SERGIO DELOSSANTOS | 10972 MARIGOLD DRIVE NW | | | | SILVERDALE | WA | 98383 | |
| SERGIO E PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO ENCISO | 15050 MONTE VISTA AVE | SPACE 187 | | | CHINO HILLS | CA | 91709 | |
| SERGIO ESTRADA | 500 NORTH SANTA ROSA | APT 718 | | | SAN ANTONIO | TX | 78207 | |
| SERGIO EVANGELISTA | 11385 E COLFAX AVENUE | | | | AURORA | CO | 80010 | |
| SERGIO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO GALLEGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO GARCIA | 490 N 3 W | | | | RIGBY | ID | 83442 | |
| SERGIO GONZALES | 1456 TRENT AVE | | | | KEIZER | OR | 97303 | |
| SERGIO GONZALEZ | 2815 SOFIA | | | | EDINBURG | TX | 78539 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SERGIO GUERRERO RODRIGUEZ | 202 WINLEY CHASE AVE | | | | NORTH LAS VEGAS | NV | 89032 | |
| SERGIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO HERRERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO I CRUZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO I LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO IBARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO J OROZCO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO L SANCHEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO LEDESMA | 15853 VESPER ROAD | | | | VALLEY CENTER | CA | 92082 | |
| SERGIO LEMUS | 2929 PAULA LN | I-7 | | | GRAND JUNCTION | CO | 81504 | |
| SERGIO LOPEZ | 23939 OLD WAGON ROAD | | | | ESCONDIDO | CA | 92027 | |
| SERGIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO LOZANO | 2301 CURTIS AVE | | | | REDONDO BEACH | CA | 90278 | |
| SERGIO M AGUILERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO M COVARRUBIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO MCBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO MENDEZ BATEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO MONZON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO MORRISON | 9400 MANCHACA RD | #A | | | AUSTIN | TX | 78748 | |
| SERGIO N CHONAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO PICAZO | 61 WILLOW ST | | | | REDWOOD CITY | CA | 94063 | |
| SERGIO PONCE | 3736 E 57TH STREET | | | | MAYWOOD | CA | 90270 | |
| SERGIO R STEINFELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO R VIGANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO R ZEPEDA ARTIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO RALLES | 11716 HALLWOOD DR | | | | EL MONTE | CA | 91732 | |
| SERGIO RECINE | 1 HICKORY DR | | | | GLEN HEAD | NY | 11545-2535 | |
| SERGIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO RODRIGUEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO ROSSI USA INC | 50 HARTZ WAY | | | | SECAUCUS | NJ | 07094 | |
| Sergio Rossi USA, Inc. | Attn: Tim Crout | 50 Hartz Way | | | Seacaucus | NJ | 07094 | |
| Sergio Rossi USA, Inc. | Gould & Ratner LLP | Mark E. Leipold | 222 North LaSalle Street, Suite 800 | | Chicago | IL | 60601 | |
| Sergio Rossi USA, Inc. | Rubin LLC | Paul A. Rubin | 345 Seventh Avenue, 21st Floor | | New York | NY | 10001 | |
| SERGIO S DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO SASBIN | 340 WEST FAIRWAY DR | APT C | | | ORANGE | CA | 92866 | |
| SERGIO SCARCELLA | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| SERGIO SPRADLING | 41 ANCHORAGE RD | | | | SAUSALITO | CA | 94965 | |
| SERGIO VERDIRAME | PIRINEOS #139 | | | | MONTERREY | NL | | MEXICO |
| SERGIO VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERGIO WHITE | 14048 KOVAL RD | | | | VICTORVILLE | CA | 92392 | |
| SERGIU MILEA | 7885 W FLAMINGO RD | BLDG 19 UNIT 1119 | | | LAS VEGAS | NV | 89147 | |
| SERGIU SAAMOV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERHIY HERASYMCHUK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERHUI QUAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERIF HUSEINOVIC | 672 S GANNON AVE | | | | STATEN ISLAND | NY | 10314 | |
| SERIGNE A KEBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERIGNE KEBE | 6200 MEADOWOOD MALL CIR | APT# 310 | | | RENO | NV | 89502-6644 | |
| SERILYN KRASH | 294 SNOW VALLEY DR | | | | DRUMS | PA | 18222 | |
| SERIM RESEARCH CORP | PO BOX 4002 | | | | ELKHART | IN | 46514 | |
| SERINA FAITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERINA R STEGLICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERINA TUCKER | 3131 KNIGHT STREET | APT# 265 | | | SHREVEPORT | LA | 71105 | |
| SERIOS FEED & SEED INC | 5109 E TEXAS | | | | BOSSIER CITY | LA | 71111 | |
| SERJIK MANOOKIAN | 815 3 MONTEREY RD | | | | GLENDALE | CA | 91206-2340 | |
| SERKALEM M GETAYENEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERPRO INC | SERPRO LOGISTICS | 220 A MILLWELL DR | | | MARYLAND HEIGHTS | MO | 63043 | |
| SERRATOS AUTO & TIRE | P.O. BOX 1342 | 16188 HWY 76 | | | PAUMA VALLEY | CA | 92061 | |
| SERRATOS AUTOMOTIVE & TIRE INC | P.O. BOX 1342 | | | | PAUMA VALLEY | CA | 92061 | |
| SERTA MATTRESS | 10950 W. NORTHVIEW AVE. | | | | GLENDALE | AZ | 85307 | |
| SERTA MATTRESS COMPANY | FILE 56555 | | | | LOS ANGELES | CA | 90074-6555 | |
| SERTINE SAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERV DE VOYAGE MEMBERWORK | 1801 MCGILL COLLEGE SUITE 800 | | | | MONTREAL | QUEBEC | H3A2N4 | CANADA |
| SERVALL COMPANY | 1ST SOURCE SERVALL | PO BOX 671589 | | | DALLAS | TX | 75267-1589 | |
| SERVATII INC | SERVATII PASTRY SHOP AND DELI | 3888 VIRGINIA AVENUE | | | CINCINNATI | OH | 45227 | |
| SERVICE ASSOCIATES | 3411 E CORONA AVE SUITE C | | | | PHOENIX | AZ | 85040-2839 | |
| SERVICE BY AIR INC | 222 CROSSWAYS PARK DRIVE | | | | WOODBURY | NY | 11797 | |
| SERVICE CALL LLC | 1118 NW SOUTH SHORE DRIVE | | | | LAKE WAUKOMIS | MO | 64151 | |
| SERVICE CENTRAL INC | 3321 LOUIS SHERMAN DR | | | | STEGER | | 60475 | |
| SERVICE CONVENIENCE INC | GLASS DOCTOR OF NORTHEAST OHIO | PO BOX 603098 | | | CLEVELAND | OH | 44103 | |
| SERVICE CORPORATION INT'L | DBA HILL CREST FUNERAL HOME | 601 HWY 80 E | | | HAUGHTON | LA | 71037 | |
| SERVICE DE VOYAGE ASIE EXPR. | 23 VIGER AV W | | | | MONTREAL | QC | H2Z 1E6 | CANADA |
| SERVICE GUARANTEED TRAVEL | 645 GARDINERS ROAD  SUITE 114 | | | | KINGSTON | ONTARIO | K7M 3Y4 | CANADA |
| SERVICE GUARANTEED TRAVEL & | 645 GARDINERS ROAD | UNIT 114 | | | KINGSTON | ON | K7M 8K2 | CANADA |
| SERVICE LIGHTING | 2140 MERRITT DR | | | | GARLAND | TX | 75041 | |
| SERVICE ROCKET INC | 2741 MIDDLEFIELD RD | | | | PALO ALTO | CA | 94306 | |
| SERVICE ROCKET PTY LTD | LEVEL 13 B 20 NAPIER STREET | | | | NORTH SYDNEY NEW SOUTH WALES | | 2060 | AUSTRALIA |
| SERVICE SANITATION | 135 BLAINE STREET | | | | GARY | IN | 46406 | |
| SERVICE SOLUTIONS GROUP LLC. | 6000 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SERVICE STATION COMPLIANCE | P. O. BOX 42961 | | | | LAS VEGAS | NV | 89116-0961 | |
| SERVICE STATION COMPUTER SYSTE | 650 WORK STREET | | | | SALINAS | CA | 93901 | |
| SERVICE STATION EQUIPMENT CO | SSECO | PO BOX 74425 | | | CLEVELAND | OH | 44194 | |
| SERVICE STEEL PIPE INC | P.O. BOX 7961 | | | | SHREVEPORT | LA | 71137-7961 | |
| Service Tracking Systems In | Michelle DeSelm | 9514 Glenhaven Drive | | | Glenhaven | CA | 95443 | |
| Service Tracking Systems Inc | Attn: Michelle DeSelm | 9514 Glenhaven Drive | | | Glenhaven | CA | 95443 | |
| SERVICE TRACKING SYSTEMS INC | STS INC | ATTN  ACCOUNTS RECEIVABLE | PO BOX 638 | | GLENHAVEN | CA | 95443 | |
| SERVICE TRAVEL OF TULSA | 9726 E. 42ND STREET | SUITE 137 | | | TULSA | OK | 74146 | |
| Service Wet Grinding | Attn: Eunice Ambrose | 1867 Prospect Avenue | | | Cleveland | OH | 44115 | |
| Service Wet Grinding Co | 1867 Prospect Avenue | | | | Cleveland | OH | 44115 | |
| Service Wet Grinding Co | 1867 Prospect Ave. E | | | | Cleveland | OH | 44115 | |
| SERVICECO | PO BOX 606 | | | | CORDOVA | TN | 38018 | |
| SERVICELINK NATIONAL FLOOD LLC | PO BOX 511243 | | | | LOS ANGELES | CA | 90051 | |
| SERVICEMASTER BY CORBETT | 1325 S. MAIN STREET | | | | AKRON | OH | 44301 | |
| SERVICIOS INTERVOYAGE | FLORESTA NO 321-A | ESQUINA CON TERCERA ZONA CENTR | | | ENSENADA | | 22800 | MEXICO |
| SERVICIOS TURISTICOS | LERDO DE TEJADO NO 2333-C | | | | GUADALAJARA | | 44190 | MEXICO |
| SERVICIOS TURISTICOS VICTORIA | PASEO DE LOS HEROES NO.9550 | | | | TIJUANA | MEXICO | 22320 | MEXICO |
| SERVIDYNE SYSTEMS LLC | CUSTOMER I.D. 26028 | 4100 ALPHA RD STE 900 | | | DALLAS | TX | 75244 | |
| SERVILIA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERVISAIR LLC | 2024 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SERVIT INC | PO BOX 2137 | | | | KENNESAW | GA | 30156 | |
| SERVITUR PERU | JIRON CHINCHON NO.875 | OFICINA 201-204-SAN ISIDRO | | | LIMA | | | PERU |
| SERVIVACACIONES S.A. DE C.V. | JAVIER MINA NO.299 INTERIOR 3 | BTW ABASCAL Y SOUZA | | | GUADALAJA | | 44360 | MEXICO |
| SERVPRO OF ST CHARLES | / ST LOUIS SOUTHWEST | 470 SAINT PETERS HOWELL RD | | | SAINT CHARLES | MO | 63304 | |
| SES ASSOCIATES | 3501 N. KIMBALL DRIVE | | | | KANSAS CITY | MO | 64161 | |
| SESAC INC | PO BOX 440236 | | | | NASHVILLE | TN | 37244-0236 | |
| SESAY SAIDU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SESCO LIGHTING | DBA LIGHTING ARTISTRY | 1133 WEST MORSE BLVD STE 100 | | | WINTER PARK | FL | 32789 | |
| SESCO SALES | PO BOX 6408 | | | | DIAMOND HEAD | MS | 39525 | |
| SESSION GAMING LLC | 4000 W ALI BABA LANE UNIT D | | | | LAS VEGAS | NV | 89118 | |
| SET EDITIONS LLC | PO BOX 1314 | | | | HUDSON | NY | 12534 | |
| SETA ARTINIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETH A CARLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETH A KLIGERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETH BATTEN | 3013 13TH AVE S | APT C | | | BIRMINGHAM | AL | 35205 | |
| SETH BAYLESS | 69 GLENDALE DR | | | | GLEN CARBON | IL | 62034 | |
| SETH BELISLE | 6604 CANNONLEAGE DR | | | | AUSTIN | TX | 78745 | |
| SETH BENEFIELD | 115 SILVERMERE | | | | FAYETTEVILLE | GA | 30215 | |
| SETH BERGER | 1 STAFFORD AVE | | | | WOODBURY | NY | 11797 | |
| SETH BROWN | 4735 SEPULVEDA BOULEVARD | #443 | | | SHERMAN OAKS | CA | 91403 | |
| SETH BROWN | 5595 S PECOS | | | | LAS VEGAS | NV | 89120 | |
| SETH D DEBOWY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETH DALTON | 137 E 26TH ST APT A4 | | | | NEW YORK | NY | 10010 | |
| SETH E LENETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETH EMERSON | 166 HOLLY HILLS DR | | | | ATHENS | GA | 30606 | |
| SETH FASS | 4 BENSIN DR | | | | MELVILLE | NY | 11747 | |
| SETH FLEITMAN | 81 HIDDEN PONDS CIRCLE | | | | SMITHTOWN | NY | 11787 | |
| SETH FREIDEN | 12213 ALHAMBRA | | | | LEAWOOD | KS | 66209 | |
| SETH G SHIPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETH GAVEN | 14724 VENTURA BOULEVARD | SUITE #1210 | | | SHERMAN OAKS | CA | 91403 | |
| SETH GILDENBLATT | 4355 MARYLAND AVE | #404 | | | ST.LOUIS | MO | 63108 | |
| SETH H ZIBMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETH HAYDEN | 179 KITTY HAWK CT | | | | WINDSOR | CO | 80550 | |
| SETH HOFFMAN | 15 CHAPEL HILL LN | | | | SIMPSONVILLE | SC | 29681 | |
| SETH ISRAEL | 1531 TAYLOR ST | | | | SAN FRANCISCO | CA | 94133 | |
| SETH JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETH KAESER | 517 WEST 144TH ST | #12 | | | NEW YORK | NY | 10031 | |
| SETH KATZ | 188 E 64TH ST | #2503 | | | NEW YORK | NY | 10065 | |
| SETH KORCY | 7543 E TRAILSPIN LN | | | | SCOTTSDALE | AZ | 85255 | |
| SETH KOREY | 7543 E TAILSPIN LANE | | | | SCOTTSDALE | AZ | 85255 | |
| SETH KRASLOVSKY | 24923 MARBELLA CT | | | | CALABASAS | CA | 91302 | |
| SETH L GREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seth L. Reszko | REZA ATHARI & ASSOCIATES, PLLC | 3365 PEPPER LANE, STE 102 | | | LAS VEGAS | NV | 89120 | |
| SETH LANKFORD | 3900 E. 37TH ST | | | | ODESSA | TX | 79762 | |
| SETH LANXFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETH LENNETT | 640 FONTAYNE AVE | | | | LAS VEGAS | NV | 89123 | |
| SETH LLOYD | 10 POPLAR PINE CT | | | | CONROE | TX | 77385 | |
| SETH LUECK | 3006 ST PAUL ST | APT 3 | | | BALTIMORE | MD | 21218 | |
| SETH M BOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETH M HUFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETH M SHERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETH MALKIN | LEVIN AND MALKIN | 75 ESSEX ST | | | HACKENSACK | NJ | 07601 | |
| SETH MCMILLAN | 4611 LIVE OAK BLVD | | | | FT WAYNE | IN | 46804 | |
| SETH MICALIZZI | 2165 BRIGHAM ST | APT#3C | | | BROOKLYN | NY | 11229 | |
| SETH MIDDLETON | 13019 COLUMA BAY | | | | FORT WAYNE | IN | 46805 | |
| SETH MIHLFELD | 6859 YOUNGBERRY DRIVE | | | | INDIANAPOLIS | IN | 46217 | |
| SETH PERRY | 316 NW 53RD ST | | | | SEATTLE | WA | 98107 | |
| SETH PHELPS | 1838 E CAMBRIDGE CT | | | | VISALIA | CA | 93292 | |
| SETH PRATHER | 689 ABBOTT ST | STE 3101 | | | VANCOUVER | BC | V6B0J2 | CANADA |
| SETH R HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETH R MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETH REINER | 10207 BLUFFMONT DR | | | | LONETREE | CO | 80124 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SETH REINER | 200 W COUNTY LINE ROAD | SUITE #330 | | | HIGHLANDS RANCH | CO | 80129 | |
| SETH ROGERS | 80 PADUCAH LANE | | | | LAKE WINNEBAGO | MO | 64034 | |
| SETH SAFIER | 200 EUCLID AVE | | | | SAN FRANCISCO | CA | 94118 | |
| SETH SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETH SHAPIRO | 1 SOLDIERS FIELD PARK APT 213 | | | | BOSTON | MA | 02163 | |
| SETH SHERMAN | 124 SUSSEX PL | | | | GALLOWAY | NJ | 08205 | |
| SETH SIEGEL | 11676 PERRY HWY | STE 3300 | | | WEXFORD | PA | 15090 | |
| SETH SIEGEL | 507 HILLSIDE DR | | | | SEWICKLEY | PA | 15143 | |
| SETH SKOLNICK | 175 LITTLETON RD | # A-7 | | | CHELMSFORD | MA | 01824 | |
| SETH SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETH SOLONDZ | 7815 D HARROWGATE CIR | | | | SPRINGFIELD | VA | 22152 | |
| SETH STRICKLAND | 1051 KEY RD #46 | | | | COLUMBIA | SC | 25201 | |
| SETH STRONGIN | 4955 GARDEN GROVE AVE | | | | TARZANA | CA | 91356 | |
| SETH T LIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETH T VAUGHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETH THOMAS & LINDEN | P O BOX 91349 | | | | CHICAGO | IL | 60693 | |
| SETH THOMPSON | CHHABRA & GIBBS PA | 120 N. CONGRESS ST STE 200 | THE PLAZA BLDG. | | JACKSON | MS | 39201 | |
| SETH TROUT | 3219 OAK CLIFF LN | | | | MISSOURI CITY | TX | 77459 | |
| SETH TURNER PRODUCTION | 9540 ORCHID BAY DR | | | | LAS VEGAS | NV | 89123 | |
| SETH VICK | 646 WARD MILL ROAD | | | | BLOUNTSVILLE | AL | 35031 | |
| SETH WEINSTEIN | 4513 WOODMAN AVE | APT 106 | | | SHERMAN OAKS | CA | 91423 | |
| SETH WENDT | 1309 S 4TH | | | | BOZEMAN | MT | 59715 | |
| SETH WILLIAMS | 1813 W MACAW DR | | | | CHANDLER | AZ | 85286 | |
| SETH ZWIREK | 6415 RUTGERS AVE | | | | HOUSTON | TX | 77005 | |
| SETIA HEARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETON HALL UNIVERSITY | 1 NEWARK CTR | | | | NEWARK | NJ | 07102 | |
| SETON ROMAN CATHOLIC | HIGH SCHOOL CHANDLER | 1150 NORTH DOBSON  ROAD | | | CHANDLER | AZ | 85224 | |
| SETTAPONG SRETHABHAKDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETTLEMEYER CAMPAIGN ACCOUNT | 770 HWY 395 | | | | GARDNERVILLE | NV | 89410 | |
| SETTY HADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEUNG J BROWN | 6216 SHADY CREEK ROAD | | | | BILOXI | MS | 39532 | |
| SEUNG J HONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEUNG KUK KIM | 24309 E GLASGOW CIR | | | | AURORA | CO | 80016 | |
| SEUNGHUM CHOI | 32029 11TH PLACE APT. H3 | | | | FEDERAL WAY | WA | 98003 | |
| SEUNGJIN CHOI | 4750 GYM DR | MAILBOX #165 | | | LAS VEGAS | NV | 89119 | |
| SEURA INC | 1230 ONTARIO ROAD | | | | GREEN BAY | WI | 54311 | |
| SEVA AMOS | 283 WYCKOFF ST | | | | BROOKLYN | NY | 11217 | |
| SEVAG DEMIRJIAN | 19560 HAYNES ST | | | | RESEDA | CA | 91335 | |
| SEVAG DISHAKJIAN | 106 HEWITT COURT | | | | MORRISVILLE | NC | 27560 | |
| SEVAYL PARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEVEL USA LLC | 15534 W HARDY RD STE 170 | | | | HOUSTON | TX | 77060 | |
| SEVEN 7 KNITS LLC | 801 SOUTH FIGUEROA STREET | SUITE 2500 | | | LOS ANGELES | CA | 90017 | |
| SEVEN FISHES PRODUCTIONS LLC | 501 BUDLONG ROAD | | | | CRANSTON | RI | 02920 | |
| SEVEN FOR ALL MANKIND | POB 79449 | | | | CITY OF INDUSTRY | CA | 91716 | |
| SEVEN FURLONG RACING STABLE IN | 5416 VALLEY VIEW DRIVE | | | | GAP | PA | 17527 | |
| SEVEN LICENSING COMPANY LLC | 801 SOUTH FIGUEROA STREET | SUITE 2500 | | | LOS ANGELES | CA | 90017 | |
| SEVEN SEAS TRADING INC | 4690-B CARPINTERIA AVENUE | | | | CARPINTERIA | CA | 93013-1814 | |
| SEVEN SPRINGS MOUNTAIN RESORT | 777 WATERWHEEL DRIVE | | | | CHAMPION | PA | 15622 | |
| SEVEN-UP BOTTLING CO. OF RENO | 1000 TERMINAL WAY | P.O.BOX 7200 | | | RENO | NV | 89510-7200 | |
| SEVEN-UP RC BOTTLING | PO BOX 201840 | | | | DALLAS | TX | 75320-1840 | |
| SEVENWOOD TRAVEL | PO BOX 120218 | | | | EAST HAVEN | CT | 06512 | |
| SEVERA L MOON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEVERIANO V CARRANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEVERIN E NUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEVERIN SAMUELSEN | 2165 W. CRESTWOOD ST | | | | RCH PALOS VRD | CA | 90275 | |
| SEVERINA SANBUENAVENTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEVERN TRAVEL | 650 RITCHIE HIGHWAY | SUITE 101 | | | SEVERNA PARK | MD | 21146 | |
| SEVERO DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEVERSONS KOKUSAI TRAVEL | DBA KOKUSAI TRAVEL | 2815 4TH AVE | | | SAN DIEGO | CA | 92103 | |
| SEVETA BROWN | 1100 W MONROE AVE APT #110 | | | | LAS VEGAS | NV | 89106 | |
| SEVGI NELSON | 12461 E 1050TH ST | | | | CAMBRIDGE | IL | 61238 | |
| SEVI A HANLEY | THE SITE SELECTOR LLC | 2580 S JACKSON STREET | | | DENVER | CO | 80120 | |
| SEVI TOWEL LLC | 27762 ANTONIO PARKWAY L1-228 | | | | LADERA RANCH | CA | 92694 | |
| SEVILLA SOL VIAJES S.A.DE C.V. | AV LUIS PEREZ VERDIA NO.144-A | | | | GUADALAJARA | JALISCO | 44600 | MEXICO |
| SEVILLA SOL VIAJES S.A DE CV | BLVD. PUERTA DE HIERRO NO. 496 | LOAL UP78-197-P.A ANDARES ZAPO | | | MEXICO | | 45516 | MEXICO |
| SEVILLA SOL VIAJES S.A DE CV | LUIS PEREZ VERDIA NO. 144 | | | | GUADALAJARA | | 44600 | MEXICO |
| SEVILLE SUMMIT GERHARDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEVYA INC | 1816 B BELGRADE AVE. UNIT B | | | | CHARLESTON | SC | 29407 | |
| SEW EASY SEWING CENTER | 9840 W 87TH ST | | | | OVERLAND PARK | KS | 66212 | |
| SEW WHAT INC | 1978 GLADWICK STREET | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| SEWER CABLE EQUIPMENT COMPANY | 2834 MARCO STREET | | | | LAS VEGAS | NV | 89115 | |
| SEWERAGE AND WATER BOARD | 625 ST JOSEPH STREET | | | | NEW ORLEANS | LA | 70165 | |
| SEWERAGE AND WATER BOARD OF NEW ORLEANS | 625 ST JOSEPH STREET | | | | NEW ORLEANS | LA | 70165 | |
| SEXTONS EQUIPMENT RENTAL INC | 116 W ALMOND STREET | | | | VINELAND | NJ | 08360 | |
| SEXTONS TRAVEL AGENCY | GULF BREEZE TRAVEL | 3233 GULF BREEZE PKWY | | | GULF BREEZE | FL | 32563 | |
| SEXUAL MEDICINE SOCIETY OF | NORTH AMERICA INC | 1100 E WOODFIELD RD STE 520 | | | SCHAUMBURG | IL | 60173 | |
| SEXY LITES INC | 2982 BEL AIR DR | | | | LAS VEGAS | NV | 89109 | |
| SEYAHAT CANTASI TURIZM VE TIC. | HALASKARGAZI CAD.NO 309 K 3/A | SISLI 34 | | | ISTANBUL | | | TURKEY |
| SEYANNI A SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEYDINA C BA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEYED KAZEROUNIAN | 536 15TH AVE NE | | | | SAINT PETERSBURG | FL | 33704 | |
| SEYED MASSOUD MOHADJERANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SEYED TAVAHORI | 7120 SPECTRUM | | | | IRVINE | CA | 92618 | |
| SEYFARTH SHAW LLP | 3807 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| SEYFERTH BLUMENTHAL & | HARRIS LLC | 300 WYANDOTTE ST  SUITE 430 | | | KANSAS CITY | MO | 64105 | |
| SEYMOUR ADLERSTEIN | 26 SOUTH POND ROAD | | | | BLOOMFIELD | CT | 06002 | |
| SEYMOUR ADLERSTEIN | 26 S POND ROAD | | | | BLLOMFIELD | CT | 06002-5007 | |
| SEYMOUR MANN INC | 230 FIFTH AVENUE | | | | NEW YORK | NY | 10001 | |
| SEYMOUR NASH | 4302 ALTON RD | STE 670 | | | MIAMI BCH | FL | 33140 | |
| SEYOMOR C HODGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEZER PUKA | PUKA CREATIONS LLC | 16840 SOUTH MAIN | | | GARDENA | CA | 90248 | |
| SF ONLINE SALES INC | 2336 SOUTH FAWCETT AVENUE | | | | TACOMA | WA | 98402 | |
| SF PARIS LLC | SUGAR FACTORY | 10100 W CHARLESTON BLVD  #220 | | | LAS VEGAS | NV | 89135 | |
| SFAX LIMOUSINE SERVICE INC | 4788 DERBY DRIVE | | | | SOUTHAVEN | MS | 38671 | |
| SFBI SCHOLARSHIP ORGANIZATION | 480 GRANDVIEW DRIVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| SFC CHARITABLE FOUNDATION INC | SINGING FOR CHANGE | PO BOX 729 | | | SULLIVANS ISLAND | SC | 29482 | |
| SFC USA INC | PO BOX 29231 | | | | LAS VEGAS | NV | 89126 | |
| SFC USA LLC | 4795 WEST NEVSO DRIVE | | | | LAS VEGAS | NV | 89103 | |
| S-FER INTERNATIONAL | FORUM SHOPS AT CAESARS | 3570 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| SFP FOOD PRODUCTS INC | PO BOX 1617 | | | | CONWAY | AR | 72033 | |
| SFX MARKETING INC | LIVE NATION MARKETING INC | ATTN  ACCDUNTS RECEIVABLE | 5870 WEST JEFFERSON BLVD | STUDIO H | LOS ANGELES | CA | 90016 | |
| SG Americas Securities, LLC | HY Prop Desk | 1221 Ave. of the Americas | | | New York | NY | 10020 | |
| SGA HOLDINGS INC | DBA  SGASI PRODUCTION SERVICES | 3120 SPANISH OAK DR | | | LANSING | MI | 48911 | |
| SGH ENTERPRISES | SUPERIOR REFINISHING SYSTEMS | 717 S WILLIS AVE | | | INDEPENDENCE | MO | 64052 | |
| SGIA | 10015 MAIN STREET | | | | FAIRFAX | VA | 22031 | |
| SGPS SHOWRIG INC | 2845 COLEMAN ST. SUITE-A | | | | NORTH LAS VEGAS | NV | 89032 | |
| SGS TRAVEL SCOPE | 1620 EAST 16TH ST | | | | BROOKLYN | NY | 11229 | |
| SGT MAJ DAVID M REAVES | 3D BATTALION  4TH MARINES | BOX 788265 | | | TWENTYNINE PALMS | CA | 92278-8265 | |
| SGW TELEPROMTER SOLUTIONS INC | 844 8TH AVE | | | | LA GRANGE | IL | 60525 | |
| SH WORLDWIDE LLC | 16 W HARRISON 2ND FLOOR | | | | SEATTLE | WA | 98119 | |
| SHA NA NA | 16000 VENTURA BLVD STE 1200 | | | | ENCINO | CA | 91436 | |
| SHA ZHU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAANON BABCOCK | 1241 BECKETT DRIVE | | | | ROSEVILLE | CA | 95747 | |
| SHAARE ZEDEK MEDICAL | CENTER IN JERUSALEM | 6670 N LINCOLN AVENUE | | | LINCOLNWOOD | IL | 60712 | |
| SHABEKA SARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHACHIN SHUKLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHACKELFORD INC | SHACKELFORD BOTANICAL DESIGNS | 6521 N COSBY AVE | | | KANSAS CITY | MO | 64151 | |
| SHACONDALA M BURROW | 4117 CEOLIA TAYLOR ROAD | | | | MOSS POINT | MS | 39563 | |
| SHACORY T DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAD BALOUN | 5758 E EDGEMONT AVE | | | | SCOTTSDALE | AZ | 85257 | |
| SHAD STRONG | 1015 BODMIN AVE | | | | SAN LEANDRO | CA | 94579 | |
| SHADA E HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHADAWNYA M CEASAR | 803 ELM STREET | | | | SULPHUR | LA | 70663 | |
| SHADE ENTERTAINMENT | MICHAEL TURCO MAGIC | 153 BEECHWOOD DRIVE | | | WAYNE | NJ | 07470 | |
| SHADE STRUCTURES INC | 18001 SKY PARK CIRCLE | SUITE F | | | IRVINE | CA | 92614 | |
| SHADE TREE GREETING | 2590 BRIGHTON HENRIETTA | TOWN LINE ROAD | | | ROCHESTER | NY | 14623 | |
| SHADEIDRE L THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHADES OF LIGHT LLC | 210 WINDING WAY | | | | SPARTABURG | SC | 29306 | |
| SHADI JUBRAIL | 8626 KEOKUK AVE | | | | WINNETKA | CA | 91306 | |
| SHADIRAH S WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHADNEY LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHADOE BROOKE PERRY | 362 EAST ADAIR ST | | | | OWENTON | KY | 40359 | |
| SHADONNA WILLIAMS | 803 WEST AVE | H6 | | | LANCASTER | CA | 93534 | |
| SHADOW E EMRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHADOW TRACKERS INVESTIGATIVE | SERVICES INC | 912 N MAIN STREET | | | MERIDIAN | ID | 83642 | |
| SHADRICK D STENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHADRINA S WILHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAFER COMMERCIAL SEATING INC | 4101 E 48TH AVENUE | | | | DENVER | CO | 80216 | |
| SHAFFER DISTRIBUTING | 1100 WEST THIRD AVE | PO BOX 12427 | | | COLUMBUS | OH | 43212 | |
| SHAFRICK M ALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAFOK WEDDING & EVENTS LLC | 4016 WOODMONT PARK LANE | | | | LOUISVILLE | KY | 40245 | |
| Shaghig Hamad | 9742 Tujunga Canyon | | | | Tujunga | CA | 91042 | |
| SHAH M JALAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAHAB HADJI ELIAS | 1746 ENSLEY AVE | | | | LOS ANGELES | CA | 90024 | |
| SHAHAB SHAHBAZZADEH | 211 HARBOR ST | #23 | | | FLORENCE | OR | 97439 | |
| SHAHABUDDIN KHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAHE NALBANDIAN | 28 WILEY RD | | | | BELMONT | MA | 02478 | |
| SHAHED HASAN | HASAN LAW FIRM | 5757 W. CENTURY BLVD | | | LOS ANGELES | CA | 90045 | |
| SHAHEED J HAMPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAHEEM REID | 115-32 159TH STREET | | | | JAMAICA | NY | 11434 | |
| SHAHEEN GHAHREMANPOUR | 5506 WALSH LN | STE#108 | | | ROGERS | AR | 72758 | |
| SHAHID FARRAKH | 3833 LAKEDALE DR | | | | PLANO | TX | 75025-3764 | |
| SHAHIDA MUSTAFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAHIDAH R SIDDIQI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAHIDUL I KHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAHIN ZOHOORI | 5544 YOLANDA AVE | #106 | | | TARZANA | CA | 91356 | |
| SHAHMIR MOUSSAVI | 1110 DOUGLAS CT | | | | ALAMO | CA | 94507 | |
| SHAHMIR MOUSSAVIARFA | 1110 DOUGLAS CT | | | | ALAMO | CA | 94507-1258 | |
| SHAHN JAFARI | PO BOX 17346 | | | | IRVINE | CA | 92623 | |
| SHAHNOWAZ MAHMUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAHRBANOU REZAZADEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAHRIAR MATLIB | 3408 MANOR HILL DR  APT #3 | | | | CINCINNATI | OH | 45220 | |
| SHAHZAD MEHMOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAIFUL MOWLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAIK N AKTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAIKH S ALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAIKH SOHRAB | PO BOX 1301 | | | | LORTON | VA | 22199-1301 | |
| SHAILA SIKAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAILA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAILESH SOOD | 4034 LAURELHURST LN | | | | FRISCO | TX | 75033 | |
| SHAILESH TIPNIS | 2000 NORTH LINDEN ST | APT D 303 | | | NORMAL | IL | 61761 | |
| SHAILESHKUMAR C PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAILJABEN H PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAILOO T SHAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAINA A MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAINA D LAMMERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAINA FLUKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAINA K HODA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAINA MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAINA R TUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAINA VICTORIA F AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAINNA R BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAIRA L BROWN CAYASSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAJUAN M FREEMAN | 509 OAKWOOD DRIVE | | | | GRETNA | LA | 70056 | |
| SHAKARA S DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKARI N JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKE CHATALYAN | 819 N HUJOTROPE DR | | | | LOS ANGELES | CA | 90029 | |
| SHAKEELA WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKEEMA A SAPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKEENA TATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKEIA D WATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKEIDRA AUTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKEIRA N FULGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKEJI INC | F/S/O GLADYS KNIGHT | 3221 LA MIRADA AVE | | | LAS VEGAS | NV | 89120 | |
| SHAKELLE R BOREL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKER HEIGHTS MUNICIPAL COURT | 3355 LEE ROAD | | | | SHAKER HEIGHTS | OH | 44120 | |
| SHAKERA L PICKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKERA M MCALLISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKERIAN A TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKESPEARE S CHOCOLATE | 3840 W RIVER DR | | | | DAVENPORT | IA | 52802 | |
| SHAKHLO R MIRZAKARIMOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKIA M THORPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKIA MIDDLETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKIA S SHERDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKIAH R MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKIEMA N JONES HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKIERA N RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKIERA WILSON-KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKILA T BUTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKILO S ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKIMA A SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKIR K SHY | 3660 RUE DENISE | | | | NEW ORLEANS | LA | 70131 | |
| SHAKIRA L MORROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKIRA M ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKIRA N JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKIRA S FORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKIRAH A RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKIRAH CREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKISHA V SPRIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKITA S WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKIVA BRACKENS | 14765 CHEF MENTEUR HWY | | | | NEW ORLEANS | LA | 70129-2111 | |
| SHAKIYA J DUNCAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKIYA M JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKIYLA K HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKONDRA WARREN | 1440 22ND AVE E. APT. 12 | | | | TUSCALOOSA | AL | 35404 | |
| SHAKOPEE TRAVEL | 16731 HWY 13 SOUTH | | | | PRIOR LAKE | MN | 55372 | |
| SHAKOYA RODDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKTI RISING | PO BOX 4428 | | | | SAN DIEGO | CA | 92164 | |
| SHAKUNTALA M SHAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKUNTALABEN M SHAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKUNTALABEN R PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKYA N MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAKYRA BEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAL CORP | 3672 SO HIGHLAND | | | | LAS VEGAS | NV | 89103 | |
| SHALAE N MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHALAINA Q QUATTLEBAUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHALAKANY LAW OFFICE | 12 MARASHLY ST  ZAMALEK | | | | CAIRO | | 11211 | EGYPT |
| SHALANA EDGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHALANDA C JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHALANDRA THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHALANDRIA S DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHALANE CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHALAURA D MOORE | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| SHALAURA D MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHALEEA D BROWNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHALEETA CARNAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHALETTE P OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHALIAH BLACLMON | 301 JOYA CIRCLE | | | | HARRISBURG | PA | 17112 | |
| SHALIEA R TYARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHALILA A GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHALIN FOOD INC | DBA DUNKIN DONUTS | 222 NEW ROAD | | | PLEASANTVILLE | NJ | 08232 | |
| SHALIN KACHHY | 86 GEERY AVE | | | | HOLBROOK | NY | 11741 | |
| SHALISA A YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHALISA P RANDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHALLYN N PERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHALOM TRAVEL CONSULTANTS | P.O. BOX 2526 | | | | MANHATTAN BEA | CA | 90267 | |
| SHALOM ZONE COMMUNITIES INC | 2309 DRYADES STREET | | | | NEW ORLEANS | LA | 70113 | |
| SHALOME WEAVER | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| SHALONA POWERS | 2025 E LAGO GRANDE CV | | | | FORT MOHAVE | AZ | 86426 | |
| SHALONDA ECKFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHALONDA L GRAY | 1515 W MCNEESE ST APT G-89 | | | | LAKE CHARLES | LA | 70605 | |
| SHALONDA LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHALONDA LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHALONDA N STAGG | 1600 SHAW STREET | | | | LAKE CHARLES | LA | 70605 | |
| SHALONDA P SMITH | 3116 BOXCAR STREET APT 104 | | | | SPRINGDALE | AR | 72764 | |
| SHALONDA R HERREZUELO | 3119 NORTH 15TH STREET | | | | MILWAUKEE | WI | 53206 | |
| SHALVOY MUSIC LLC | 56 E SERENE AVE UNIT 402 | | | | LAS VEGAS | NV | 89123 | |
| SHAM TANDON | 14530 CARNELION GLEN CT | | | | SARATOGA | CA | 95070 | |
| SHAMA TRAVEL INC | 8010 GROSS POINT RD | | | | MORTON GROVE | IL | 60053 | |
| SHAMADIA E WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMAR ENTERPRISES LLC | PO BOX 183076 | | | | CLEVELAND HEIGHTS | OH | 44118 | |
| SHAMARA L BOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMARA L CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMARI N SCROGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMARIO R TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMBURGER LAWNS LLC | 2616 OAKSIDE DRIVE | | | | HAUGHTON | LA | 71037 | |
| Shamburger Lawns LLC | 9514 Glenhaven Drive | | | | Glenhaven | CA | 95443-0638 | |
| shamburger lawns, LLC | Attn: Chris Shamburger | 2766 Vanceville Road | | | Bossier City | LS | 71111 | |
| SHAMDAI MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMEA V PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMEELA A SAMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMEERA D ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMEIKA D ROBISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMEIKA M SUMMERVILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMEKA GALLIEN | 1101 SUNSET DRIVE | | | | LAKE CHARLES | LA | 70605 | |
| SHAMEKA M OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMEKA SIMMONS | 2723 HINTON DR | | | | LAKE CHARLES | LA | 70615 | |
| SHAMEKIA BLICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMEL AUTO & TIRE | 11570 ST CHARLES ROCK RD | | | | BRIDGETON | MO | 63044 | |
| SHAMEL R PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMELA R FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMELL D MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMETRIUS K MCCARTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMIA M JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMIA S THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMICHAEL O WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMIKA A SHELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMIKA F SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMIKA HOUSE | 1264 PHILLIPS ROAD 249 | | | | LEXA | AR | 72355 | |
| SHAMIKA HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMIKA L MCFEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMIKA R JEFFERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMIKA S NEEDOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMIMA AKHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMIR ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMIR SEIDMAN | 3671 HUDSON MANOR TERR | 6E | | | BRONX | NY | 10463 | |
| SHAMIRA R MALONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMIRA RANERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMIRA T ABRAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMIYA M BROCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMRIKA R HORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMROCK COMMUNICATIONS INC | KWNZ KNIZ KZTI KRKQ | 510 E PLUMB LN | | | RENO | NV | 89502 | |
| SHAMROCK FOODS COMPANY | PO BOX 52420 | | | | PHOENIX | AZ | 85072-2420 | |
| SHAMROCK SHEET METAL LLC | P.O. BOX 17886 | | | | SHREVEPORT | LA | 71138 | |
| SHAMROCK SPORTS GROUP LLC | 215 COMMERCIAL ST STE 200 | | | | PORTLAND | ME | 04101 | |
| SHAMSEY J ARCACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMSU D DAMANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMSIDDIN M MUHAMMAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAMUS COACH INC | 64 MASONIC AVE | | | | HOLTSVILLE | NY | 11742 | |
| SHAMY & SHAMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAN CHOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAN D DESHAZOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAN DONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAN JIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAN KHAWER | 3500 BARRETT DR | | | | KENDALL PARK | NJ | 08824 | |
| SHAN LIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAN WEDEMEYER | 7236 AINA PONO ST | | | | KAPAA | HI | 96746 | |
| SHAN WU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAN ZHAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANA B AMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANA BERRY | 3727 TRAVERTINE WAY | | | | HELENA | MT | 59602 | |
| SHANA BERRY BROWN | 3727 TRAVERTINE WAY | | | | HELENA | MT | 59602 | |
| SHANA D RUFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANA JACOBS | 8755 E 29TH PL | | | | DENVER | CO | 80238 | |
| SHANA JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANA JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANA L TEETERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANA M REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANA M STEIGERWALT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANA N JOHNSON | 930 MARY RUTH DR | | | | GULFPORT | MS | 39507 | |
| SHANA POUGATSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANA R WEBB | 3740 BOSWORTH RD | | | | CLEVELAND | OH | 44111 | |
| SHANA ROARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANA SWANSON | 645 EL DORADO AVE APT 207 | | | | OAKLAND | CA | 94611 | |
| SHANA TEETERS | 9509 S PLAZA | APT 101 | | | OMAHA | NE | 68127 | |
| SHANA WASHINGTON | 2629 FORTY NINER WAY | | | | ANTIOCH | CA | 94531 | |
| SHANAE A AOSIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANAE FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANAE FRAZIER | 57 TRENTON SQ | | | | EUCLID | OH | 44143 | |
| SHANAE HOLDER | 5001 1/2 3RD AVE NW | | | | SEATTLE | WA | 98107 | |
| SHANANVIA M YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANAYA G HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANDA A CHARLES | PO BOX 742313 | | | | ALGIERS | LA | 70174 | |
| SHANDA GASKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANDA V SCHICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANDI A FRANGELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANDI FINNESSEY | 3930 LAUREL CANYON BLVD #315 | | | | STUDIO CITY | CA | 91604 | |
| SHANDI M THOMPSON | 7001 COLONIAL COURT | | | | BILOXI | MS | 39532 | |
| SHANDON T BOWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANDREKA C BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANDRELLA R ALEXANDER | 2005 6TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| SHANDRICKA QUINN | 280 UVALDE RD APT 312 | | | | HOUSTON | TX | 77015 | |
| SHANDS BROOKS TRAVEL | 730 WEST NOLANA STREET | SUITE 100 | | | MCALLEN | TX | 78504 | |
| SHANDY J KEEHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE A COYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE A CREECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE A LINDSTROM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE A MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE A WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shane A. Brunner | Merchant  & Gould | 10 East Doty Street, Suite 600 | | | Madison | WI | 53703 | |
| SHANE ASBURY | 2055 N 94TH WAY | | | | SCOTTSDALE | AZ | 85255 | |
| SHANE AUTHENTIC WEAR | 3904 VANESSA DRIVE | | | | LAS VEGAS | NV | 89103 | |
| SHANE B HANDKE | 190 TEGORDEN | APT 20 | | | GULFPORT | MS | 39507 | |
| SHANE B KAUFMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE BAUER | W9727 FOREST AVE RD | | | | ROSENDALE | WI | 54974 | |
| SHANE BLACKBIRD | 5643 DEER CREEK FALLS CT | | | | LAS VEGAS | NV | 89118 | |
| SHANE BLISS | PO BOX 750 | | | | INTL FALLS | MN | 56649 | |
| SHANE BRABAZON | 221 PACKERLAND DRIVE | | | | GREEN BAY | WI | 54303 | |
| SHANE BRENDLE | 5812 AMBER PLACE DR | | | | ST LOUIS | MO | 63128 | |
| SHANE BROGAN | 112 VERMONT STREET | | | | PRINCETON | IN | 47670 | |
| SHANE C CLAPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE C SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE C TACKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE CANFIELD | 101 TALBOT DR | | | | BEDFORD | OH | 44146 | |
| SHANE COLEMAN | 30627 ARLINGTON AVE | | | | VALVERDE | CA | 91384 | |
| SHANE CRAWFORD | 6918 COPPER MOUNTAIN CT | | | | INDIANAPOLIS | IN | 46236 | |
| SHANE D DUNAWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE D MCKAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE D SZYMCZAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE D TOMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE DAVIS | 62 S. BROADWAY ST | | | | DAMASCUS | AR | 72039 | |
| SHANE DAVISON | 580 TREELINE DRIVE #204 | | | | CORONA | CA | 92879 | |
| SHANE DAWSON | 353 DELAINA DR | | | | MT WASHINGTON | KY | 40047 | |
| SHANE DECKERT | 295 N PIERCE AVE | | | | CLOVISA | CA | 93612 | |
| SHANE DONEN | 1772 148A ST | | | | SURREY | BC | V4A6G5 | CANADA |
| SHANE DURAN | 8786 BEAVER NEST | | | | SHREVEPORT | LA | 71129 | |
| SHANE E BOUTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE E TIDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE FISHER | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| SHANE FOX | 640 HIGHLAND LOOP RD | | | | KETTLE FALLS | WA | 99141 | |
| SHANE FRIARS | 2828 7 AVE W | | | | VANCOUVER | BC | V6K1Z6 | CANADA |
| SHANE FRIARS | 2828 7TH AVE W | | | | VANCOUVER | BC | V6K1Z6 | CANADA |
| SHANE FULTON | 7 DUBLIN RD | | | | DARCH | WESTERN AUSTRALIA | 6065 | AUSTRALIA |
| SHANE GOMES | 27178 ENGLEWOOD ST | | | | MORENO VALLEY | CA | 92555 | |
| SHANE GRUNHURD | 3350 NW AVE #101 | | | | BELLINGHAM | WA | 98225 | |
| SHANE HAVICAN | 7861 OLEANDER CIR | #D | | | BUENA PARK | CA | 90620 | |
| SHANE HAYS | 4381 W FLAMINGO RD # 16309 | | | | LAS VEGAS | NV | 89103 | |
| SHANE HEADLEY | 8917 W GIBSON LN | | | | TOLLESON | AZ | 85353 | |
| SHANE HENNEN | 1229 ILLINOIS AVE | | | | PITTSBURGH | PA | 15216-2505 | |
| SHANE HENSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SHANE HICKERSON | 8100 OLD PENTON RD | #295 | | | FT.WORTH | TX | 76137 | |
| SHANE HOGAN | 602 SOTOGRANDE DR | | | | GARLAND | TX | 75044 | |
| SHANE HUMPHREY | 1603 NW 30TH ST | | | | OKLAHOMA CITY | OK | 73118-3620 | |
| SHANE ISENBERG | 14005 SPRING FOREST COURT | | | | LOUISVILLE | KY | 40245 | |
| SHANE J SHELTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE K ESTESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE KALINOSKI | 5483 EDIE DR | | | | HILLIARD | OH | 43026 | |
| SHANE KALLUSKY | 2 2805 WESTSYDE RD | | | | KAMLOOPS | BC | V2B 7E1 | CANADA |
| SHANE KELLER | 1107 BREAKER COVE | | | | FT.WAYNE | IN | 46845 | |
| SHANE KEOUGH | 7950 FIFTH ST | | | | DEXTER | MI | 48130 | |
| SHANE KILEN | 19134 170TH ST | | | | GREENBUSH | MN | 56726 | |
| SHANK KUMASHIRO | 47 136 HUI OO PLACE | | | | KANEOHE | HI | 96744 | |
| SHANE LARSCHEID | 8089 E RITA DR | | | | SCOTTSDALE | AZ | 85255 | |
| SHANE M DEVLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE M KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE M KEROXHOF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE M RILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE M SAPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE M WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE M WILLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE MALSON | 8605 LYN RIVER CT APT C | | | | BAKERSFIELD | CA | 93312 | |
| SHANE MALSON | 860 S LYN RIVER CT APT C | | | | BAKERSFIELD | CA | 93312 | |
| SHANE MANGRUM | 990 OAK HILL DR | | | | COOKEVILLE | TN | 38501 | |
| SHANE MARTIN | 703 BLOSSOM ST | | | | FITCHBURG | MA | 01420 | |
| SHANE MCBURNEY | 1999 E KAIBAB DR | | | | CHANDLER | AZ | 85249 | |
| SHANE MCCARTHY | 145 MARK SMITH DR | | | | MANDEVILLE | LA | 70471 | |
| SHANE MCCULLOUGH | 221 CHARLES STREET | | | | CAMBRIDGE | MA | 02141 | |
| SHANE MCFARLAND | 2714 MADISON AVE | | | | GRANITE CITY | IL | 62040 | |
| SHANE MCMANUS | 3496 L K WOOD BLVD | APT A | | | ARCATA | CA | 95521 | |
| SHANE MCNAMARA | 3 THE HEDGEROWS | | | | DUBLIN | | 18 | IRELAND |
| SHANE MCPEAK | 418 W SEWARD ST | | | | POYNETTE | WI | 53955 | |
| SHANE MENEZES | 70 BALMORAL DR | | | | CHADDS FORD | PA | 19317 | |
| SHANE MULROONEY | 1217 VILLAGEPARK WAY | | | | SAVOY | IL | 61874 | |
| SHANE O'BRIEN | 1837 LOMA LINDA CIR | | | | LOS BANOS | CA | 93635 | |
| SHANE OOMEN | 9224 SUNLAKE DR | | | | PEARLAND | TX | 77584 | |
| SHANE OPDAHL | 1350 S GREENFIELD RD | #2125 | | | MESA | AZ | 85206 | |
| SHANE P KARCHER | 8020 E EDGEWATER BLVD | | | | OCEAN SPRINGS | MS | 39564 | |
| SHANE PARKER | PO BOX 4 | | | | JOPPA | IL | 62953 | |
| SHANE R BOLING | 4571 VERNE RD | | | | MEMPHIS | TN | 38117 | |
| SHANE R BOLING | 4571 VERNE ROAD | | | | MEMPHIS | TN | 38117 | |
| SHANE R BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE R GALSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE R GRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE R WENTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE RADER | 365 CANAL STREET SUITE 900 | | | | NEW ORLEANS | LA | 70130 | |
| SHANE RICE | 9009 GARLAND LANE N | | | | MAPLE GROVE | MN | 55311 | |
| SHANE RICHARDS | 6827 OSWEGO PL NE | #302 | | | SEATTLE | WA | 98115 | |
| SHANE ROACH | 2543 WYOMING DR | | | | XENIA | OH | 45385 | |
| SHANE RUFFNER | 3468 WEST PCH | | | | VENTURA | CA | 93001 | |
| SHANE RYGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE S KARP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE S WIGGINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE SALMON | 800 W MONA STREET | | | | WICHITA | KS | 67217-5428 | |
| SHANE SALMON | 800 W MONA ST | | | | WICHITA | KS | 67217 | |
| SHANE SALMON | 800 W MONA | | | | WICHITA | KS | 67217 | |
| SHANE SANTMAN | 10304 184TH AVE W | | | | BONNEY LAKE | WA | 98391 | |
| SHANE SCHROEDER | 660 PARLIAMENT CT | | | | FORT COLLINS | CO | 80525 | |
| SHANE SCHULKE | 5113 NE 3RD ST | | | | RENTON | WA | 98059 | |
| SHANE SEEGER | 338 BAHR DR | | | | BEN LOMOND | CA | 95005 | |
| SHANE SHEPPARD | 3894 W LENNOX LP | | | | COEUR D'ALENE | ID | 83815 | |
| SHANE SHINGLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE STEINER | 7500 SOUTHBY DR | | | | WEST HILLS | CA | 91304 | |
| SHANE STEINMAN | 81 STRONG AVENUE | | | | PITTSFIELD | MA | 01201 | |
| SHANE STOFFREGAN | 5119 EL NINO LN | | | | NORTH LAS VEGAS | NV | 89031 | |
| SHANE STRICKLAND | 1601 BARTON RD | APT 3405 | | | REDLANDS | CA | 92373 | |
| SHANE SWENSON | 402 28TH ST NW | | | | WATERTOWN | SD | 57201 | |
| SHANE SWILLEY | 1032 NE 67TH AVE | | | | PORTLAND | OR | 97213 | |
| SHANE T GLUNZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE TACKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE TRUSSELL | 13920 W 89TH ST | | | | LENEXA | KS | 66215 | |
| SHANE V JARRELL | 318 2ND STREET | | | | GRETNA | LA | 70053 | |
| SHANE V TRISCARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE VALENTINE | C/O HARRAHS LAS VEGAS | 3475 LAS VEGAS BLVD | | | LAS VEGAS | NV | 89109 | |
| SHANE VALPEY | 1063 SOUTHBURY CT | | | | HIGHLANDS BEACH | CO | 80129 | |
| SHANE VICTORINO FOUNDATION | ATTN  LISA YOUNG | 10100 CHARLESTON STE 110 | | | LAS VEGAS | NV | 89153 | |
| SHANE W BLACKBIRD | 5643 DEER CREEK FALLS CT | | | | LAS VEGAS | NV | 89118 | |
| SHANE W KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE WHITFIELD | ANDREW BURRELL | 750 EAST PASS ROAD | | | GULFPORT | MS | 39507 | |
| SHANE WILSON | POB 981 | | | | YOUNGSVILLE | LA | 75092 | |
| SHANE WILSON | PO BOX 981 | | | | YOUNGSVILLE | LA | 70592 | |
| SHANE WOOLERY | 142 MONKEY RD | | | | ELGIN | TX | 78621 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHANE WOOLERY | 142 MONKEY ROAD | | | | ELGIN | TX | 78621 | |
| SHANE YOUNG | 48-4020 21 ST NW | | | | EDMONTON | AB | T6T 1T8 | CANADA |
| SHANEA HURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANEDRA L COPES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANEDRA S KNIGHTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANEE KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANEE S WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANEECE C HYMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANEEKA J JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANEIA T TOOMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANEIKE A SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANEIKA DAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANEKYLE K TAGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANEL S YOUMANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANEL YVETTE DIXON | 1609 19TH ST | | | | PORT ARTHUR | TX | 77640 | |
| SHANELL ALLEN | 4860 SHED ROAD | APARTMENT 277 | | | BOSSIER CITY | LA | 71111 | |
| SHANELL DANYELL COOKS | 5719 LAFAYE ST. | | | | NEW ORLEANS | LA | 70122 | |
| SHANELL MEEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANELL N WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANELL R RABB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANELLE A COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANELLE C ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANELLE N TALLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANELLE O RANDOLPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANEN ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANEQUE D YEARWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANERYKA HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANET S WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANETRA C SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANETTA L COTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANETTE S COLEMAN | 2500 CALLE DE FELIZ | | | | GAUTIER | MS | 39553 | |
| SHANETTE S COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANETTE V LUSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANG HAI SPRING INTL TRAVEL | SERVICE USA INC | 18558 GALE AVE #262 | | | CITY OF INDUSTRY | CA | 91748 | |
| Shanghai Ctrip International Travel Services Co., Ltd. | ATTN: George Qiao | 767 Jinzhong Road | 5-B | | Shanghai | | 200335 | China |
| SHANGHAI GOLF CLUB, LTD. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| SHANGHAI JEBSEN AIR SERVICE | ROOM801 BUILDING 2 | NO 299 LONGCAO ROAD | | | SHANGHAI | | 200235 | CHINA |
| SHANGHAI JINJIANG TOURS | NO.191 CHANGLE RD | | | | SHANGHAI | | 200040 | CHINA |
| SHANGHAI REAL ESTATE, LTD. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| SHANGHAI TANG | 3500 LAS VEGAS BLVD  STE N12 | | | | LAS VEGAS | NV | 89109 | |
| SHANGHAI TONG LIAN SHANG WU | 298 AN FU ROAD  NO 2/1701 | | | | SHANGHAI | | 200031 | CHINA |
| SHANGRI LA TEA OF SOUTHERN | NEVADA | 3775 W TECO AVE SUITE 6 | | | LAS VEGAS | NV | 89118 | |
| SHANGRILA EXPRESS INC. | 150 POST STREET | SUITE # 360 | | | SAN FRANSISCO | CA | 94108 | |
| SHANI E CHAPLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANI J SCHWARTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANIA M RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANICE D POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANICE J FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANICE LIVINGSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANICE N BARFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANICE N DANIELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHA'NICE N WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANICE N WINSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANICE R HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANICE R KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANICE R WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANICE RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANICE ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANICE T ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANIEA N MCINTOSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANIECE MACKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANIECE N MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANIKA CARLOCK | 3423 EDGAR ST | | | | MEMPHIS | TN | 38127-5814 | |
| SHANIKA D DRAYDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANIKA JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANIKA L GRAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANIKA M PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANIKA N GALLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANIKQUA R TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANIQUA A MATTHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANIQUA E BYRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANIQUA GAINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANIQUA N MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANIQUA R JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANIQUA S MAXWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANIQUA S THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANIQUA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANIQUE R MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANIQWA S WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANISHA T WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANISHIA ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANITA J ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SHANITA SHAMBURGER | 9361 HIGHWAY 5 | | | | ARLINGTON | AL | 36722-3302 | |
| SHANITA T POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANITH M HOOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANKAR P DAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANKARA INC | 7802 RR 1051 | | | | UVALDE | TX | 78801 | |
| SHANKARA INC | HCR 32 POC 118A | | | | REGAN WELLS | TX | 78801 | |
| SHANLEY A ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANN DORNHECKER | 632 PICO BLVD #5 | | | | SANTA MONICA | CA | 90405 | |
| SHANNA COOKSEY | 205 W. FELTON | | | | ST. LOUIS | MO | 63125 | |
| SHANNA COOKSEY | 5445 TELEGRAPH RD | | | | OAKVILLE | MO | 63129 | |
| SHANNA L BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNA L VENAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNA M MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNA M SCHEXNAYDER | 5312 WARRINGTON DRIVE | | | | NEW ORLEANS | LA | 70122 | |
| SHANNA R BRENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNAN ARMBRUSTER | 525 EAST MARKET STE | | | | AKRON | OH | 44304 | |
| SHANNAN B MAXEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNAN COLEMAN | 4361 S. ASH | | | | CASPER | WY | 82601 | |
| SHANNAN SUMNER | C/O MARGARITAVILLE- LAS VEGAS | 3555 LAS VEGAS BLVD | | | LAS VEGAS | NV | 89109 | |
| SHANNEL INGRAM | 10800 VORHOF DR | | | | ST. LOUIS | MO | 63136 | |
| SHANNEN D ATHERTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNEN M PELUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNEN TAURAINEN | 1608 N. TORREY PINES DR. #104 | | | | LAS VEGAS | NV | 89108 | |
| SHANNON & WILSON INC | 2043 WESTPORT CENTER DRIVE | | | | ST. LOUIS | MO | 63146 | |
| SHANNON A AVERETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON A COUVILLION | 1031 6TH ST | | | | NEW ORLEANS | LA | 70115 | |
| SHANNON A LATHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON A NICKLESS | 9203 DAMSON DRIVE | | | | SAINT LOUIS | MO | 63123 | |
| SHANNON A PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON A RILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON A SALUPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON A STOKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON A TORRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON ARENA BOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON ATKINS | 133 ST ANDREWS RD | | | | MUYOCK | NC | 27958 | |
| SHANNON AVERETT | 8637 ABBEY DELL AVE | | | | LAS VEGAS | NV | 89178 | |
| SHANNON B LAPATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON BACH | 2101 JAY ST | | | | SUDELL | LA | 70460 | |
| SHANNON BALK | 1364 E JBIS ST | | | | GILBERT | AZ | 85297 | |
| SHANNON BEASLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON BELGADO | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| SHANNON BORDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON BOTT FRIDAY | 3701 PINE BRANCH DR | | | | PEARLAND | TX | 77581 | |
| SHANNON BOURGEOIS | SHANNON BOURGEOIS | 2111 NEW ROAD SUITE 202 | | | NORTHFIELD | NJ | 08225 | |
| SHANNON BOURGEOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON BROEMER | 18257 W MAUNA LOA LANE | | | | SURPRISE | AZ | 85388 | |
| SHANNON BURKE | 29475 HUMMINGBIRD CIR | | | | WESTLAKE | OH | 44145 | |
| SHANNON BURNS | 1435 S CHASE CT | | | | LAKEWOOD | CO | 80232 | |
| SHANNON BUSBY | 1101 COLLIER RD | P6 | | | ATLANTA | GA | 30318 | |
| SHANNON BUSTOS | 3741 MARIPOSA ST | | | | DENVER | CO | 80211-2649 | |
| SHANNON BUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON C GURITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON C HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON C LAVIGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON CALDWELL | 7001 W PARKER ROAD | #1724 | | | PLANO | TX | 75093 | |
| SHANNON CHELF | 2423 BRENTWOOD DR | | | | WICHITA FALLS | TX | 76308-3912 | |
| SHANNON CLANKIE | 120 GOLDFINCH CT | | | | PIEDMONT | SC | 29673-8930 | |
| SHANNON CONLEY | 4311 MAGOFFINTRAILS DR | | | | ST LOUIS | MO | 63129 | |
| SHANNON D FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON D MCBRIDE | 10568 BAYTREE DR | | | | GULFPORT | MS | 39503 | |
| SHANNON D MCBRIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON D MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON D RIVERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON D RUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON D SAMUELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON D WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON DANIELS | 2111 CANTATA DR | #48 | | | CHULA VISTA | CA | 91914 | |
| SHANNON DAUGHERTY DRUMMOND | EAR CONNECTION | 6018 N PORTSMOUTH AVE | | | BOISE | ID | 83714 | |
| SHANNON DEVINE | 121 BRADLEY PL | | | | BELLE CHASSE | LA | 70037 | |
| SHANNON DIANTONIO | 25 MALLARD PLACE | | | | SECAUCUS | NJ | 07094 | |
| SHANNON DIEGO JEWLRY | 7800 JOHN CARPENTER FREEWAY | | | | DALLAS | TX | 75247 | |
| SHANNON E CANTU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON E FELKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON E FOLLETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON E MCKELLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON E SIMON | 408 WEST CLAUDE | | | | LAKE CHARLES | LA | 70605 | |
| SHANNON E WALSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON E WALSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON E WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON ELLIS | 1048 HACIENDA DR | | | | WALNUT CREEK | CA | 94598 | |
| SHANNON ELLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON F GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SHANNON FABERT | 3111 DURANGO CT | | | | BURLINGTON | KY | 41005 | |
| SHANNON FOSBERG | 11315 SHANNON FALLS RD | | | | LIBERTY | MO | 64068 | |
| SHANNON FOWLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON GALLIART | 26 VALE CIRCLE | | | | PALMER LAKE | CO | 80133 | |
| SHANNON GEHRT | 375 VAUGHN CIRCLE | | | | AURORA | IL | 60502 | |
| SHANNON GRAHAM | 27 SHANGRI-LA BLVD | | | | WAREHAM | MA | 02538 | |
| SHANNON GURLEY | 7758 COUNTY ROAD 7301 | | | | BOONEVILLE | MS | 38829 | |
| SHANNON H HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON H NICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON HALBROOK | 2601 WILDWOOD | | | | HAUGHTON | LA | 71037 | |
| SHANNON HAMLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON HART | 2570 SWAN LN | | | | LAS VEGAS | NV | 89121 | |
| SHANNON HAUN | 514 DOVER LANE | | | | TERRYTOWN | LA | 70056 | |
| SHANNON HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON HUDSON | 3322 RIVERTON WAY | | | | STOCKTON | CA | 95219 | |
| SHANNON INTAGLIATA | 7401 ALABAMA AVE | | | | ST LOUIS | MO | 63111 | |
| SHANNON J BUGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON J SOLOVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON JACQUEZ | 11 SNOWAPPLE | | | | IRVINE | CA | 92614 | |
| SHANNON JEMMOTH | 343 GOLD ST | STE 1110 | | | BROOKLYN | NY | 11201 | |
| SHANNON K BARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON K BUSHMAN | 6605 JF DOUGLAS DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| SHANNON K CARUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON K CZARNIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON K KENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON KEARNEY | 10245 S MILLSTONE DR | APT 7304 | | | LENEXA | KS | 66220 | |
| SHANNON KELLER | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| SHANNON KENNER | 2106 4TH AVE N | | | | GRAND FORKS | ND | 58203 | |
| SHANNON KING | 3705 BARACHA CT | | | | LOUISVILLE | KY | 40229-3050 | |
| SHANNON KLEIN | 6330 W FULLER LAKE CIR | | | | WASILLA | AK | 99654 | |
| SHANNON KUETEMEYER ROBERTSON | 5526 GALERIA DR | | | | BATON ROUGE | LA | 70816 | |
| SHANNON KUTCHER | 1120 DAYTON DR | | | | LANTANA | TX | 76226 | |
| SHANNON L BECKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON L BOWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON L BULLARD | PO BOX 6506 | | | | D'IBERVILLE | MS | 39540 | |
| SHANNON L DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON L EVANS LTD | EVANS & ASSOCIATES | 7251 W LAKE MEAD BLVD STE 530 | | | LAS VEGAS | NV | 89128 | |
| SHANNON L FOSBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON L HELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON L KLEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON L LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON L MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON L MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON L MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON L SHANDERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON L SNYDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON L WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON LAVIGNE | 3700 GLENOAK DRIVE | | | | HARVEY | LA | 70058 | |
| SHANNON LEDUC | 8312 S PALOMINO CT | | | | OAK CREEK | WI | 53154 | |
| SHANNON LEE JENKEN | 2824 SERENE PL | | | | BLIND BAY BC | BC | V0E 1H2 | CANADA |
| SHANNON LEININGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON LEN | 19414 267TH ST | | | | COVINGTON | WA | 98042 | |
| SHANNON LONG | 12809 NW 39TH AVE | | | | VANCOUVER | WA | 98685 | |
| SHANNON LOUISE JONES | 811 2ND AVE CIR | | | | LOUISVILLE | NE | 68037 | |
| SHANNON LOUX | PARK PLACE AND BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| SHANNON LYNCH | 29657 S JOLIET RD | | | | PEOTONE | IL | 60468 | |
| SHANNON M BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON M BARBOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON M BARNHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON M BECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON M BRANNIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON M COLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON M COLEMAN | 307 VIRGINIA AVENUE | | | | COLUMBIA | MS | 39429 | |
| SHANNON M COWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON M DOBY | 2124 OLD SHELL LANDING RD | | | | OCEAN SPRINGS | MS | 39564 | |
| SHANNON M DOBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON M DREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON M ESCHENFELDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON M GILROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON M HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON M HEINE | 7987 STONEY RIDGE DR | | | | CINCINNATI | OH | 45247 | |
| SHANNON M HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON M JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON M KELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON M LORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON M MACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON M MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON M RICHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON M ROGERS | 1486 WILLOW OAK DR | | | | DENHAM SPRINGS | LA | 70726 | |
| SHANNON M SELBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON M SHERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON M STOLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHANNON M STRINGERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON M TOTTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON MARGULIN | 13 SANGAMON COURT | | | | PARK FOREST | IL | 60466 | |
| SHANNON MAXEY | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON MCGINLEY | 1914 N KENWOOD ST | | | | BURBANK | CA | 91505-1419 | |
| SHANNON MCKELLAR | 7403 NOLAND RD | | | | SHAWNEE | KS | 66216 | |
| SHANNON MILLER | 16515 HUNTERS CROSSING D | R | | | WILDWOOD | MO | 63040 | |
| SHANNON MIMS | 5130 BROADWAY BLVD APT 2038 | | | | GARLANDA | TX | 75043 | |
| SHANNON MINSON | 3921 PRATT ST | | | | PLANO | IL | 60545 | |
| SHANNON MORTLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON MURDOCK | 1030 HUDSON ST #10 | | | | HOBOKEN | NJ | 07030 | |
| SHANNON N BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON N CUILLIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON N FAVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON N FERRIER | 7850 FM 1960 E RD APT 401 | | | | HUMBLE | TX | 77396 | |
| SHANNON N JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON N MCGRATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON N WOODLIFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON NORRIS | 4520 1/2 MARLBOROUGH DR | | | | SAN DIEGO | CA | 92116-4736 | |
| SHANNON O'BRIEN | 16028 E 41ST STREET S | | | | INDEPENDENCE | MO | 64055-4152 | |
| SHANNON ODELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON O'HARE | 1550 N LAKE SHORE DRIVE | #9F | | | CHICAGO | IL | 60610 | |
| SHANNON O'NEAL | 902 TWIN CIRCLE DR | | | | SEYMOUR | IN | 47274 | |
| SHANNON P JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON P MACCORMICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON PEARCE | 3200 SW 100TH AVENUE | | | | PORTLAND | OR | 97225 | |
| SHANNON PIERSON | 5001 HANOVER ST | | | | LUBBOCK | TX | 79416 | |
| SHANNON PRICE | 300 GREEN DRIVE | UNIT #108 | | | BLOUNTVILLE | TN | 37617 | |
| SHANNON R BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON R GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON R LATORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON R LOWRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON R SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON R THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON REED | 1419 9TH AVENUE SE | | | | ROCHESTER | MN | 55904 | |
| SHANNON RICE | PO BOX 331 | | | | WOODLAND | WA | 98674 | |
| SHANNON RICHARDSON | 1129 15TH AVE | | | | FRANKLINTON | LA | 70438 | |
| SHANNON RIVERS | 18321 HIGHWAY 191 | | | | NOBLE | LA | 71462 | |
| SHANNON ROBBINS | 99 ESTHER CIR | | | | WEDONEE | AL | 36278 | |
| SHANNON RUCKER | 1111 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| SHANNON S KELLEY | REDACTED | #1502 | | | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON S WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON SANTOS | 5860 E DEBORAH ST | | | | LONG BCH | CA | 90815 | |
| SHANNON SANTOS | 5860 E DEBORAH ST | | | | LONG BEACH | CA | 90815 | |
| SHANNON SEIDER | 8648 NEW SALEM ST UNIT 19 | | | | SAN DIEGO | CA | 92126 | |
| SHANNON SHEEHAN | 206 OAKWOOD AVE | | | | ELMIRA HGTS | MI | 14903 | |
| SHANNON SIMMONS | 428 HUTTON CIRCLE | | | | LAWRENCE | KS | 66049 | |
| SHANNON SIMS | 830 CARNAGIE ST #323 | | | | HENDERSON | NV | 89052 | |
| SHANNON SIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON SMITH | 50 RED CYPRESS CT | | | | DANVILLE | CA | 94506 | |
| SHANNON SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON SNEIL | 6150 NW TIMBERIDGE DR | | | | PARKVILLE | PA | 64152 | |
| SHANNON SONGER | 19645 N 31ST AVE | APT 3073 | | | PHOENIX | AZ | 85027 | |
| SHANNON STEVEN | 801 LAKE AVE S | | | | DULUTH | MN | 55802 | |
| SHANNON STORIE | 15406 N MARICOPA RD | | | | MARICOPA | AZ | 85239 | |
| SHANNON STOTT | 25-985 LIMERRIDGE RD | | | | HAMILTON | ON | L8W1X9 | CANADA |
| SHANNON T BOWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON T FABERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON TANISAKI | 725 ARROYO LEON DR | | | | HALF MOON BAY | CA | 94019 | |
| SHANNON THOMPSON | 5 SAWYER CT | | | | N LITTLE ROCK | AR | 72118 | |
| SHANNON TODD | 2202 LAKEVIEW CIR | | | | VALLEY SPRINGS | CA | 95252 | |
| SHANNON TOTTEN | 941 UPPER BRIDGE ROAD | | | | PETERSBURG | NJ | 08270 | |
| SHANNON UPSON | 32234 CORTE ILLORA | | | | TEMECULA | CA | 92592 | |
| SHANNON UPSON | 44801 SHALE CIRCLE | | | | TEMECULA | CA | 92592 | |
| SHANNON VEGA | PO BOX 527 | | | | GILA BEND | AZ | 85337-0527 | |
| SHANNON W BACA | 15613 JOAN O ARC | | | | BILOXI | MS | 39540 | |
| SHANNON WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON WASHINGTON | 2201 LORECO STREET | #201 | | | BOSSIER CITY | LA | 71112 | |
| SHANNON WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON WILBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON WILSON | 14616 24TH AVE W | | | | LYNNWOOD | WA | 98087 | |
| SHANNON WOLCOTT | 2200 BAYVIEW PLACE | | | | WAYZATA | MN | 55391 | |
| SHANNON WONG | 2817 E VERMONT AVE | | | | FRESNO | CA | 93720 | |
| SHANNON WORD | 5455 LARCHMONT DR | | | | MOBILE | AL | 36693 | |
| SHANNON WRIGHT | 2707 PALA DURA DR | | | | HENDERSON | NV | 89074 | |
| SHANNON WRIGHT | 4010 AURORA AVE | | | | DES MOINES | IA | 50310 | |
| SHANNON YOO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON Z LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON ZITTER HILL | 1140 GRILLE ON THE GRN | | | | COLUMBUS | OH | 43235 | |
| SHANNON ZYKAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANON K MOWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANON KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SHANON KIRCHHOFF | 1762 INDEPENDENCE | | | | CAPE GIRARDEAU | MO | 63703 | |
| SHANON M LUNGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANON M SNYDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANON WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANQUELA D BELT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANRICK D MODYGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANSHAN LIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANSHAN ZHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANT APELLIAN | 29 VIA DE LUCCIA | | | | HENDERSON | NV | 89074 | |
| SHANT KUYUMJIAN | 3014 E AVE DE LS ARBOLES | | | | THOUSAND OAKS | CA | 91362 | |
| SHANT M SHAKERIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANTAE BAGWELL MOREINO | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| SHANTARIA M COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANTAY JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANTAY L WOMBLE | 1110 PLANTATION DRIVE APT #43 | | | | FRANKLIN | LA | 70538 | |
| SHANTE A CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANTE GARLINGTON | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| SHANTE McGEE | 2411 Jonquil Street | | | | New Orleans | LA | 70122 | |
| SHANTE P JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANTE R ANSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANTE S MULKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANTE' T ALLEN | 2713 E SAMUEL ST | | | | GULFPORT | MS | 39503 | |
| SHANTE THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANTEA M ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANTEL A SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANTEL L LANGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANTEL R RODGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANTEL RODGERS | 22713 LINDEN RD W | | | | CRESCENT | IA | 51526 | |
| SHANTEL S BOWERS | HOOD AMBITIONS ENT | 4379 VANDALS DR | | | FLORISSANT | MO | 63033 | |
| SHANTELL D COPSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANTELL F BROWN | 1609 LANCASTER DR | | | | MARRERO | LA | 70072 | |
| SHANTELL L ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANTELL M ANTHONY | 196 9TH ST | | | | LAKE CHARLES | LA | 70601 | |
| SHANTELL S LOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANTERRA S LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANTESSA J GIBSON | 1206 GIOVANNI APT 11 | | | | LAKE CHARLES | LA | 70601 | |
| SHANTIA B RIAHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANTIA HATEFI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANTIA R REAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANTISE LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANTRELL L SYLVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANTWANAE S STRINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANYA STAGE | 3412 TAFT PARK | | | | METAIRIE | LA | 70002-4556 | |
| SHAO CHEN | 1138 GRANT AVE | | | | SAN FRANCISCO | CA | 94133 | |
| SHAO HONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAO LIANG LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAO Q HU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAO XI LIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAOLIN LOHAN | SCHOOL OF KUNG FU | 8348 OLIVE BLVD | | | ST LOUIS | MO | 63132 | |
| SHAOMEI ZENG CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAON BAQUI | 2230 MASON ST | #203 | | | SAN FRANCISCO | CA | 94133 | |
| SHAONKAY D SAVANNAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAPE MAGAZINE | P O BOX 37482 | | | | BOONE | IA | 50037-0482 | |
| SHAPERELL S KING | 1501 CESFORD ST | | | | LAKE CHARLES | LA | 70601 | |
| SHAPIRO & COMPANY ARCHITECTS | INC | 4646 POPLAR AVE SUITE 517 | | | MEMPHIS | TN | 38117 | |
| SHAPIRO SUPPLY | 5617 NATURAL BRIDGE AVENUE | | | | ST LOUIS | MO | 63120 | |
| SHAPLEY & STERN INC T A | TEXSTYLE | 637 WESTWOOD AVE | | | RIVER VALE | NJ | 07675 | |
| SHAQAILL KIDD | 27059 DAMASCUS RD | | | | MORENO VALLEY | CA | 92555 | |
| SHAQUAILA J SMALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAQUANA A SWAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAQUANA D STREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAQUANA DEDEAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAQUANA J BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAQUETA THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAQUILLE D BOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAQUILLE D SAVAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAQUISHA M SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAQUITA AUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAQUITA J DOUTHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAQUITA L BOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAQUITA M ELLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAQUITA R ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAQUONNA K MCCLAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAR HOLMBERG | 14505 COOK RD | | | | BILOXI | MS | 39532 | |
| SHARA H LIAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARA L ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARA RIVIERE | 300 WHITE CEMETERY RD | | | | PINE MOUNTAIN | GA | 31822 | |
| SHARA STEVENSON | 4299 GRACELAND DRIVE | | | | MEMPHIS | TN | 38116 | |
| SHARAD SAWKAR | 714 HUNTERS TRL | | | | GLENDORA | CA | 91740 | |
| SHARAE M COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARANE KAVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARANJEET CHAUHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SHARDA BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARDA L HART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARDAE B THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARDAE S HANCOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARDAI LOCKE | 750 CENTRAL AVE APT 112 | | | | JEFFERSON | LA | 70121 | |
| SHARDAWN DARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARDAY WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARDE EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARDELL ARTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARDEY ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARE CORP | P.O. BOX 245013 | | | | MILWAUKEE | WI | 53224-9513 | |
| SHARE FOUNDATION | PO BOX 400 | | | | ROLLING PRAIRIE | IN | 46371 | |
| SHARE OUR STRENGTH INC | % RHODE ISLAND COMMUNITY FOOD | BANK | 200 NIANTIC AVENUE | | PROVIDENCE | RI | 02907 | |
| SHARECE L MAIKUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARED SYSTEMS TECHNOLOGY INC | 127 SALEM AVE | | | | THOROFARE | NJ | 08086 | |
| SHAREE BROWDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAREE L MORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAREE PULLETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAREEFA T SIMPKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAREESE D TERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAREESHA H BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAREHOLDER.COM | 12 CLOCKTOWER PLACE | | | | MAYNARD | MA | 01754 | |
| SHAREKA C SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAREKA D MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARELL I MINOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARELL L JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAREN BARBOZA | 37 NORTON AVE | | | | CLINTON | NY | 13323 | |
| SHARENE A WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARESE HALL | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| SHARGHI JAMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARI A SEALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARI B COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARI BALES | 318 KASSMAN ROAD | | | | HOT SPRINGS | AR | 71913 | |
| SHARI BASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARI BELL | 9488 APOLLO ROAD | | | | BLOOMINGTON | IL | 61705 | |
| SHARI BERMUDEZ | 1130 WASHINGTON AVE | 8TH FL C/O IMMUNITY INC | | | MIAMI BEACH | FL | 33139 | |
| SHARI BERMUDEZ | 6301 DE SOTO AVE | UNIT#405 | | | WOODLAND HILLS | CA | 91367 | |
| SHARI BRADACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARI CHERNACK | 7343 MIMOSA LANE | | | | DALLAS | TX | 75230 | |
| SHARI FLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARI FROBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARI J WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARI KAPLAN | 5 THOMHAUGH CT | | | | BALTIMORE | MD | 21208 | |
| SHARI KEEN | PO BOX 163 | | | | UPLAND | NE | 68981 | |
| SHARI L ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARI L JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARI LINDSEY | 2306 141ST STREET | | | | WEEPING WATER | NE | 68463 | |
| SHARI LOGAN | 4201 SURREY DR | | | | MINERVA | OH | 44657 | |
| SHARI MESSNER | 1920 PACKARD CT | | | | CONCORD | CA | 94521 | |
| SHARI N KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARI NIMIGEAN | 3141 MONA | | | | TOLEDA | OH | 43613 | |
| SHARI ODEGAARD | 3742 RIDGE DR | | | | JANESVILLE | WI | 53546 | |
| SHARI R BOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARI REES | 3260 CANDLEWOOD TRL | | | | PLANO | TX | 75023 | |
| SHARI S FINLEY | DIVAS AND GENTS | 737 ONEIDA DR | | | BIRMINGHAM | AL | 35214 | |
| SHARI S ZIEMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARI STANFORD | 6150 STALLWITZ RD | | | | DUMAS | TX | 79029 | |
| SHARI Y MESSINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARICE A SHULER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARIE A ARECHIGA | 1250 AMERICAN PACIFIC DR. #512 | | | | HENDERSON | NV | 89074 | |
| SHARIE BARDO | PO BOX 75 | | | | NEW ALBANY | IN | 47151 | |
| SHARIE HENDRICKS | LAGUNA CANDLES LLC | 3038 MOUNTAIN VIEW DRIVE | | | LAGUNA BEACH | CA | 92651 | |
| SHARIE VAN WELLS | 14812 BOBS AVE | | | | AURORA | OR | 97002 | |
| SHARIF J WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARIFUL A MOLLAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARIFUL ALAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARIKA CARPENTER | 1687 OAKWOOD ST | | | | MEMPHIS | TN | 38108-1553 | |
| SHARILEE TIPA | 2813 TORREYA CT | | | | FLOWER MOUND | TX | 75028 | |
| SHARINA Q RELIFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARING DOWN SYNDROME ARIZONA | 745 N GILBERT RD #124 PMB 273 | | | | GILBERT | AZ | 85234-4616 | |
| SHARISE A PUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARISE M BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARITA L WALLACE | 2307 LEWIS AVENUE | | | | PASCAGOULA | MS | 39567 | |
| SHARITA L WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARKAYAH Y DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARLA BIECK | 805 W 13TH ST | | | | MC COOK | NE | 69001 | |
| SHARLA D MIROO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARLA JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARLA SUE BURT | 3800 MEADOWLARK DR | | | | RENO | NV | 89508 | |
| SHARLA T NGUYEN | 1564 W ELM AVE | | | | ANAHEIM | CA | 92802 | |
| SHARLEAN SHEPARD | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| SHARLECE ARMSTRONG | 8707 MISTY BLUFF | | | | DALLAS | TX | 75249 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHARLEEN CASSADY | 12166 CRANBROOK CRES | | | | TECUMSEH | ONTARIO | N8N 2M1 | CANADA |
| SHARLENE CHOCK | 11213 VALLEY OAK DRIVE | | | | OAKDALE | CA | 95361 | |
| SHARLENE L REDDIX | 2014 BRASHER ROAD | LOT  B | | | BILOXI | MS | 39532 | |
| SHARLENE M ADAMS | 314 BARROW STREET | | | | MORGAN CITY | LA | 70380 | |
| SHARLET ANDERER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARLETTA S HARGROVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARLIE B SHAKESPEARE | 9052 LOOKOUT DRIVE | | | | BILOXI | MS | 39532 | |
| SHARLOTTE L BOONE | 211 EAST PINE AVE | | | | WIGGINS | MS | 39577 | |
| SHARLOTTE L BOONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARLOTTE RAINS | DBA/TEXAS BLACK WATER BAND | 1617 DOVE TRAIL | | | GILMER | TX | 75645 | |
| SHARLOTTE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARLTON R GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARLYN ANDERSON | 560 LAKESHORE DR | | | | ST AUGUSTINE | FL | 32095-8150 | |
| SHARMANE T ETHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARMAR V GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARMAYNE SERICOLA | 399 QUARRY LN NE | | | | WARREN | OH | 44483-4558 | |
| SHARMONIQUE T ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARNE J CRENSHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARNEL JONES | 7901 FOWLERS CT | | | | DISTRICT HGTS | MD | 20747 | |
| SHARNIA O TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARNIKA M SHERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARNISHA A BRAZZELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAROL HARRIS | 7942 W BELL RD STE C5 #239 | | | | GLENDALE | AZ | 85308 | |
| SHAROL K THOMSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAROL THOMSEN | 1502 MANCHA DR | | | | BOULDER CITY | NV | 89005 | |
| SHARON A ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON A BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON A BORST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON A CHAPEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON A FANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON A FLOURNOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON A GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON A HARRIS | 8149 W SAINT BERNARD HWY | APT 1107 | | | CHALMETTE | LA | 70043 | |
| SHARON A HERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON A LEGIER | 282 BIG LAKE RD APT 101 | | | | BILOXI | MS | 39531 | |
| SHARON A LEGIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON A MASTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON A PALANG | 222 SHAUMAR DR | | | | LONG BEACH | MS | 39560 | |
| SHARON A RANDOLPH | SHARON'S TOURS | 14811 W. SUMNER RD. | | | AMES | OK | 73718 | |
| SHARON A STEELE | 695 CENTRAL PARKWAY | | | | LAKE CHARLES | LA | 70605 | |
| SHARON A TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON A WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON AFFUSO | 10 JOAN STREET | | | | EASTON | PA | 18042 | |
| SHARON AGUILA | 1395 9TH AVE #C | | | | SAN FRANOSCO | CA | 94122 | |
| SHARON AKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON ALLSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON ALVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON ANDERSON | 10100 WINDSOR LAKE LN | | | | MINNETONKA | MN | 55305 | |
| SHARON ANDERSON | 5946 BALD EAGLE BLVD WEST | | | | WHITE BEAR LAKE | MN | 55110 | |
| SHARON B GAVIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON BACHMAN | 5812 W 78TH ST | | | | PRAIRIE VILLAGE | KS | 66208 | |
| SHARON BALZEN | 5527 TIMBER TRACE ST | | | | SAN ANTONIO | TX | 78250 | |
| SHARON BARNARD | 35147 N MOODY ST | | | | INGLESIDE | IL | 60041 | |
| SHARON BARRALE | 15 BARRINGTON DR | | | | SAINT PETERS | MO | 63376 | |
| SHARON BARTAL | 311 CEDAR RIDGE CT | | | | ANDOVER | KS | 67002-8856 | |
| SHARON BATTLE TRAVEL | 421 CAVITT AVENUE | | | | TRAFFORD | PA | 15085 | |
| SHARON BATTLES | 195 LINDA SUE LN | | | | NORTHGLENN | CO | 80233 | |
| SHARON BAYLOR LSU | 2045 BERT KOUNS | | | | SHREVEPORT | LA | 71118 | |
| SHARON BEDFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON BISHOP | 1182 FORDHAM WAY | | | | MOUNTAIN VIEW | CA | 94040-3031 | |
| SHARON BORKOWSKI | 1164 SANDPIPER DR | | | | OCONOMOWOC | WI | 53066 | |
| SHARON BRADFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON BRAND | 960 PADDOCK DR | | | | FLORISSANT | MO | 63033-3519 | |
| SHARON BRATTON | PO BOX 57 | | | | WILLIAMSVILLE | MO | 63967 | |
| SHARON BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON BROWN | 964 43RD AVENUE | | | | WINONA | MN | 55987-1624 | |
| SHARON BROWN CAMPBELL | PO BOX 1047 | | | | CHINO HILLS | CA | 91709 | |
| SHARON BULLENE | 5681 J ST | | | | WASHOUGAL | WA | 98671 | |
| SHARON BURKE | 984 S PENN DR | | | | WEST CHESTER | PA | 19380 | |
| SHARON C LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON C ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON CANTRELL | TRAVELIN SISTAS TOUR | 1704 CYPRESS ST | | | LOUISVILLE | KY | 40210 | |
| SHARON CARRITTE | 81 COOLDIGE ROAD | | | | LYNN | MA | 01902-1069 | |
| SHARON CARTER | P O BOX 607 | | | | TEHACHAPI | CA | 93581 | |
| SHARON CHAMBERLIN | 3726 E SHAULIS ROAD | | | | WATERLOO | IN | 50702 | |
| SHARON COLLINS | 1406 ST MARYS DRIVE | | | | LAKE CHARLES | LA | 70601 | |
| SHARON CONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON COZART | PO BOX 235 | | | | ARIZONA CITY | AZ | 85123 | |
| SHARON D BIENEMY | 2833 ALLEN STREET | | | | NEW ORLEANS | LA | 70119 | |
| SHARON D BOOKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON D CASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON D CHAMBERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SHARON D ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON D EVON | 26521 WENFIELD ST | | | | ROSEVILLE | MI | 48066-3260 | |
| SHARON D HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON D JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON D JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON D LOFTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON D LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON D MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON D MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON D MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON D PAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON D REGEHR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON D SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON D SNOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON D WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON D WILLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON D ZUCCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON DALY | 1095 SAWMILL GULCH RD | | | | PEBBLE BEACH | CA | 93953 | |
| Sharon David | Address unavailable | | | | | | | |
| SHARON DAVIS | P.O. BOX 6911 | | | | THOMASVILLE | GA | 31758 | |
| SHARON DAY | 3530 HANSEN AVENUE | | | | BOISE | ID | 83703 | |
| SHARON DEFATTA | 516 TURTLE CREEK DR | | | | SHREVEPORT | LA | 71115-2510 | |
| SHARON DICKIE | 2801 HIGHWAY 336 | | | | DARTMOUTH | NS | B0N 2P0 | CANADA |
| SHARON DRIVER | 307 FRANKLIN DRIVE | | | | EDDYVILLE | KY | 42038 | |
| SHARON E CARGILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON E FITZPATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON E GOODSPEED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON E MAMOLO | 602 HOMEWOOD PL | | | | WESTWEGO | LA | 70094 | |
| SHARON E MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON E NICHOLS | 3418 19TH STREET APT B | | | | GULFPORT | MS | 39501 | |
| SHARON E STEADMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON EFRON | 87 PHEASANT HILL DR | | | | WEST HARTFORD | CT | 06107 | |
| SHARON ESONIS | 189 CAMINO DEL POSTIGO | | | | ESCONDIDO | CA | 92029 | |
| SHARON ESPARZA | 1223 W VERDIGO AVE | APT F | | | BURBANK | CA | 91506 | |
| SHARON ESPARZA | 1223 W VERDUGO AVE | APT F | | | BURBANK | CA | 91506 | |
| SHARON F BUGGAGE | 1308 OKLAHOMA STREET | | | | LAKE CHARLES | LA | 70607 | |
| SHARON F MEYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON F WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON FALDYN | 2307 PECAN WOOD LN | | | | ROSENBERG | TX | 77471-9675 | |
| SHARON FEDERMAN | 12422 N 36TH DR | | | | PHOENIX | AZ | 85029 | |
| SHARON FEHR | 4101 N OCEAN BLVD | #209-D | | | BOCA RATON | FL | 33431 | |
| SHARON FISCHER | 108 W RENO AVE | | | | BISMARCK | ND | 58504 | |
| SHARON FLEARY | 900 BAY ST | | | | TORONTO | ONTARIO | M7A 2E1 | CANADA |
| SHARON FLINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON FOOR | 516 S PLUMOSA ST | APT 18 | | | MERRITT IS | FL | 32952 | |
| SHARON FORGEY | 1933 CORY LANE | | | | CHESTERTON | IN | 46304 | |
| SHARON FULONE | 3 SADDLEBACK RD | | | | MASHPEE | MA | 02649 | |
| SHARON G DAVENPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON G HARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON G HODA | 1430 FIRETOWER RD | | | | KILN | MS | 39556 | |
| SHARON G STEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON GACEK | 4714 W SHORE DRIVE | | | | MCHENRY | IL | 60050 | |
| SHARON GALE | PO BOX 34652 | | | | PHOENIX | AZ | 85067-4652 | |
| SHARON GEHL | W9508 PARKWAY DR | | | | PINETTE | WI | 53955 | |
| SHARON GERBER | 3440 CASSALUCE AVE | | | | LAS VEGAS | NV | 89141-3409 | |
| SHARON GERDES | 18336 PAINTER TRL | | | | LITCHFIELD | IL | 62056-4129 | |
| SHARON GIBSON | 5904 BAYSHIRE ROAD APT K | | | | SPRINGFIELD | VA | 22152 | |
| SHARON GILLEN | 2371 WISCONSIN CT | | | | YUBA CITY | CA | 95991 | |
| SHARON GOODSPEED | 1107 VILLANOVA AVE | | | | SWARTHMORE | PA | 19081 | |
| SHARON GRANT | 2617 SPALDING DRIVE | | | | LAS VEGAS | NV | 89134 | |
| SHARON HALA | 1480 SOUTHVIEW DR SE | | | | MEDICINE HAT | AB | T1B 3Z3 | CANADA |
| SHARON HARE | 218 N WEST BLVD | | | | ABERDEEN | WA | 98520-7841 | |
| SHARON HARLEY | 2385 DAVIS RD | | | | WALDORF | MD | 20603-3808 | |
| SHARON HARRIS | 33803 ELECTRIC BLVD  #C22 | | | | AVON LAKE | OH | 44012 | |
| SHARON HARRISON | 8877 WATER RD. | | | | COTATI | CA | 94931 | |
| SHARON HARSHMAN | 4230 SUNNYBANK DR | | | | CHELAN | WA | 98816 | |
| SHARON HART | 12109 SW 13TH ST | | | | YUKON | OK | 73099 | |
| SHARON HART | 3649 W MUIRFIELD CT | | | | ANTHEM | AZ | 85086 | |
| SHARON HEAPS | 34259 VIA BUENA DRIVE | | | | YUCAIPA | CA | 92399 | |
| SHARON HELSTAD | N23787 CO RD D | PO BOX 325 | | | ETTRICK | WI | 64627 | |
| SHARON HEINNINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON HERMOSILLO | 3741 W GREENWOOD PL | | | | DENVER | CO | 80236 | |
| SHARON HERRERA | PO BOX 882 | | | | VALLEY CENTER | CA | 92082 | |
| SHARON HERZOG | 1601 3RD AVE | | | | NEBRASKA CITY | NE | 68410-1907 | |
| SHARON HIRSHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON HOLLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON HOLST | 12609 DESSAU ROAD | #217 | | | AUSTIN | TX | 78754 | |
| SHARON HUBBAR | DBA CAPTAINS GEAR | 844 16TH AVE N | | | ST. PETERSBURG | FL | 33104 | |
| SHARON IKEDA | PO BOX  1160 | | | | KEALAKEKUA | HI | 96750 | |
| SHARON J CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON J PETITTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON J THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SHARON J WARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON JONES | 1353 HERITAGE ACRES BLVD | | | | ROCKLEDGE | FL | 32955 | |
| SHARON K ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON K BAKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON K BOLTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON K CONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON K DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON K HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON K KEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON K KOVACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON K MAURER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON K MCCORMICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON K OLEARY | 1642 VINE ST | | | | BILOXI | MS | 39531 | |
| SHARON K SPENCER | P O BOX 98 | | | | FORDSVILLE | KY | 42343 | |
| SHARON K STOKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON K TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON K TULLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON K WILCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON KAUFMAN | PO BOX 593 | | | | NEWARK | CA | 94560 | |
| SHARON KEITH | 379 W ROSE | | | | GARDEN CITY | MI | 48135 | |
| SHARON KESHOCK | 554 BRIARWOOD BLVD | | | | NAPLES | FL | 34104 | |
| SHARON KIMBALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON KIRKHOVE | 1932 32ND ST | | | | MOLINE | IL | 61265 | |
| SHARON KLEIN | 2777 AUTUMN RUN CT | | | | CHESTERFIELD | MO | 63005 | |
| SHARON KRANZ | 830 ST JOSEPH | | | | FLORISSANT | MO | 63051 | |
| SHARON KROUPA | 703 STREEPER  ST | | | | BALTIMORE | MD | 21224 | |
| SHARON L BOSLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L BRANCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L CRANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L DEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L DEMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L DOWDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L FARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L HUDDLESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L KOZUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L MULHERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L O'NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L ROWLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L SHORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L SMALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L SPENCER-DREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L WALLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L WALTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L ZILINSKAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON L. JACKSON | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| SHARON LARSON | 27224 PRADO DEL SOL | | | | CARMEL | CA | 93923 | |
| SHARON LAWLEY | 5467 FOUNTAINS DR S | REDACTED | REDACTED | REDACTED | LAKE WORTH | FL | 33467 | REDACTED |
| SHARON LAZAR | 1065 E JERSEY STREET | | | | ELIZABETH | NJ | 07201-2503 | |
| SHARON LEE | 209 SOUTH DADA AVE | | | | ST LOUIS | MO | 63147 | |
| SHARON LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON LINZY | 1218 BRANNIGAN VILLAGE DR | | | | WINSTON SALEM | NC | 27127 | |
| SHARON LOCKE | 2572 BEACON HILL DR | | | | AUBURN | CA | 95603 | |
| SHARON LOUISE ELLIS | 1851 WELLINGTON CT | | | | HENDERSON | NV | 89014 | |
| SHARON LYNN MAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON M BELL-MORRIS | 6746 MAPLE ST | | | | CINCINNATI | OH | 45227 | |
| SHARON M BERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON M BRUNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON M COMBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON M COZART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON M DYBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON M FREED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON M GARTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON M HYNDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON M JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON M LASSITER | 5506 THELMA LANE | | | | LAKE CHARLES | LA | 70615 | |
| SHARON M LEBLEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON M MOZELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON M NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON M THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON MABON | 1276 HALL VALLEY | | | | CORDOVA | TN | 38018 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SHARON MALONE | 3568 ROMAN FOREST DRIVE | | | | SOUTHAVEN | MS | 38672 | |
| SHARON MANATT | 11930 SHOSHONE AVENUE | | | | GRANADA HILLS | CA | 91344 | |
| SHARON MANGIARACINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON MARIE RUSS | 320 PECAN WOOD CIRCLE | | | | FAIRBURN | GA | 30213 | |
| SHARON MASINO | 124 W HAYES AVE | | | | GALLOWAY TWP | NJ | 08205 | |
| SHARON MASON | 19936 N HALF MOON DR | | | | SURPRISE | AZ | 85374 | |
| SHARON MAYER | 501 E SANYAMON AVE | | | | RANTOUL | IL | 61866 | |
| SHARON MAYES | 1851 WELLINGTON CT | | | | HENDERSON | NV | 89014 | |
| SHARON MCCOOL | 439 SPOONER RD | | | | CHEHALIS | WA | 98532 | |
| SHARON MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON MCSHANE | 324 LEVERINGTON AVE | | | | PHILADELPHIA | PA | 19128 | |
| SHARON MELSSEN | 16 JOHNSON CT | | | | E DUBUQUE | IL | 61025 | |
| SHARON MESSAL | PO BOX 1613 | | | | MANCHESTER | MO | 63011 | |
| SHARON MILHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON MITCHELL | 1412 E SANKOTY DR | | | | PEORIA | IL | 61614-3115 | |
| SHARON MONGEY | ROSEWOOD KNOCKLYON RD | TEMPLEOGUE | | | DUBLIN | 16 | | IRELAND |
| SHARON MORRILL | 1169 COOKE COURT | | | | ERIE | CO | 80516 | |
| SHARON MOZELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON MULLIGAN | 2030 WISCONSIN ST | | | | FRIENDSHIP | WI | 53934 | |
| SHARON N GIEGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON N TAYLOR | C/O CLAY COUNTY SHERIFFS OFC | 12 S WATER ST | | | LIBERTY | MO | 64068 | |
| SHARON NEMONS | 6908 TROY GLEN DR | | | | DALLAS | TX | 75241 | |
| SHARON NEWELL | 30 BERCZY ST | | | | AURORA | ON | L4G 1W9 | CANADA |
| SHARON NEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON NIENAJADLO | 16919 CREEKSIDE AVE | | | | TINLEY PARK | IL | 60487-5421 | |
| SHARON NOBLES | 103 MARK DANIEL CIRCLE | | | | OCEAN SPRINGS | MS | 39564 | |
| SHARON NODECKER | 794 CHESTNUT BEND | | | | WEBSTER | NY | 14580 | |
| SHARON NUSS | 194 W 21ST ST | | | | ALLIANCE | NE | 69301 | |
| SHARON P BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON P FARRALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON P MATHIS | 636 DINA DRIVE | | | | D'IBERVILLE | MS | 39540 | |
| SHARON P SCHLATTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON PALINSKY | PO BOX 1141 | | | | SHIRLEY | MA | 01464-1141 | |
| SHARON PAUL | 513 CAMDEN AVENUE | | | | ROMEOVILLE | IL | 60446 | |
| SHARON PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON PAULK | PO BOX 2734 | | | | TARPON SPGS | FL | 34688 | |
| SHARON PAULK | P.O. BOX 2734 | | | | TARPON SPRINGS | FL | 34688 | |
| SHARON PEIFFER | 8273 N STATE RD | | | | ORLEANS | MI | 48865 | |
| SHARON PESKET | 3952 LOS OLIVOS LANE | | | | LA CRESCENTA | CA | 91214 | |
| SHARON PETITTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON PFALZGRAFF | 5724 45TH AVE N | | | | CRYSTAL | MN | 55422 | |
| SHARON PHILLIPS | 5308 79TH STREET | | | | KENOSHA | WI | 53142-4135 | |
| SHARON PICONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON POINTER | 2606 4TH AVENUE | | | | RICHMOND | VA | 23222-3922 | |
| SHARON POLSKY | 289 ARGONNE AVE | | | | LONG BEACH | CA | 90803 | |
| SHARON POWELL | 1600 N. WHEAT RD | | | | BELTON | TX | 76513 | |
| SHARON PRESCOTT | D/B/A QUANTUM RESOURCES | 3012 ALMA AVE | | | MANHATTEN BEACH | CA | 90266 | |
| SHARON R ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON R BARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON R DOI-SHARP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON R FULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON R MASINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON R NOBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON R SKURKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON R STRICKLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON R TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON R WATSON | 8157 LOUISANA AE | | | | GULFPORT | MS | 39501 | |
| SHARON RASPER | 1390 TIMOTHY TRAIL | | | | OSHKOSH | WI | 54904 | |
| SHARON REDDING | 60 WOOD CEDAR DRIVE | | | | PALM COAST | FL | 32164 | |
| SHARON REININGER | 5115 CARRIAGE TRACE DRIVE | | | | SAINT LOUIS | MO | 63128 | |
| SHARON REIS | 777 HARRAHS RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| SHARON RELYVELD | HARRAHS NORTH KANSAS CITY | ONE RIVERBOAT DRIVE | | | NORTH KANSAS CITY | MO | 64116 | |
| SHARON RICCI | 1402 187TH AVE NE | | | | BELLEVUE | WA | 98008 | |
| SHARON RICHTER | 101 EL MUNDO RD | | | | BELEN | NM | 87002 | |
| SHARON RILEY | 1868 ROSA BLANCA DR | | | | PITTSBURG | CA | 94565 | |
| SHARON ROBERTS | 819 N QUAIL RIDGE RD | | | | ADA | OK | 74820-2873 | |
| SHARON RUNCI | PO BOX 180 | | | | ACTON | CA | 93510 | |
| SHARON S BUTLER | 105 SHIRLEY | | | | BELLE CHASE | LA | 70037 | |
| SHARON S COSTA | 2001 BROADWAY | | | | MT. VERNON | IL | 62864 | |
| SHARON S DUTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON S JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON S LADNER | 106 CARROLL AVENUE | | | | LONG BEACH | MS | 39560 | |
| SHARON S LINZY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON S MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON S ROSE INC | 3310 WEST END AVENUE  SUITE 40 | | | | NASHVILLE | TN | 37203 | |
| SHARON SAUNDERS | 88 HOLLY RIDGE RD | | | | WILLARD | MO | 65781 | |
| SHARON SAUNDERS | Q8 HOLLY RIDGE RD | | | | WILLARD | MO | 65781 | |
| SHARON SCHOTTEL | 3037 SILVER BOW CT | | | | ST LOUIS | MO | 63129 | |
| SHARON SCHUTTE | 555 S 19TH AVE | | | | OTHELLO | WA | 99344 | |
| SHARON SEAMAN | 10729 CEDAR FOREST AVE | | | | LAS VEGAS | NV | 89144 | |
| SHARON SEARS | 40601 ESTORIL CT | | | | PALMDALE | CA | 93551 | |
| SHARON SICURELLA | 160 SOMERSET AVE | | | | WINTHROP | MA | 02152 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SHARON SIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON SKIBA | 7237 MAYBERRY DR | | | | PARMA | OH | 44130 | |
| SHARON SMITH | 19701 GULF BOULEVARD | APT #226 | | | INDIAN SHORES | FL | 33785 | |
| SHARON SMITH | 216 N OAKRIDGE DR | | | | EDMOND | OK | 73034 | |
| SHARON SOMMER | 1211 GRASSMERE CT | | | | MURFREESBORO | TN | 37129 | |
| SHARON SOTIROS | 17 HART ST | | | | BURLINGTON | MA | 01803 | |
| SHARON STEINBERG | 27 BERKELEY CT | | | | MARKHAM | ON | L3R 6L9 | CANADA |
| SHARON STEMME | 52 TERSANA DR | | | | EASTON | CT | 06612 | |
| SHARON STEVENS | 706 DIPLOMAT PKWY | | | | HALLANDALE BEACH | FL | 33009-3714 | |
| SHARON STEWART | 2336 WOODFIELD CIR | | | | GASTONIA | NC | 28056 | |
| SHARON STEWART | 9847 LE COEUR CT | | | | SAINT ANN | MO | 63074 | |
| SHARON STRAW | 739 DANVILLE CIR | | | | BEL AIR | MD | 21014 | |
| SHARON STRUTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON SUTTON | 10196 TREE BARK STREET | | | | LAS VEGAS | NV | 89183 | |
| SHARON SWEENEY | 19712 S REGAN RD | | | | NEW LENOX | IL | 60451 | |
| SHARON T ZINMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON TEDDER | 1352 WEST H ST | | | | ONTARIO | CA | 91762 | |
| SHARON THOMAS | 503 ULMAN ST | | | | WAVELAND | MS | 39576 | |
| SHARON TORONY | 3300 E COUNTRY LINE RD | | | | HALE | MI | 48739 | |
| SHARON TRIBBY | 13101 CIMARRON CIR N | | | | LARGO | FL | 33774 | |
| SHARON U JUSTICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON U TUZUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON V CADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON V FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON V JOSEFOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON V WATKINS | 2921 MANSFIELD AVE | | | | NEW ORLEANS | LA | 70131 | |
| SHARON W FREDRICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON WAKULICH | 4345 BEETHOVEN ST | | | | LOS ANGELES | CA | 90066-6102 | |
| SHARON WALKER | 5634 ELLIOTT ST | | | | PHILADELPHIA | PA | 19143-4648 | |
| SHARON WARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON WAYNE | 140 CODYERIN DRIVE | | | | HENDERSON | NV | 89074 | |
| SHARON WHEELER | 3873 PAINT CT | | | | LAS VEGAS | NV | 89122 | |
| SHARON WHITE | 8015 TANNERY RD | | | | WESTERNVILLE | NY | 13486-9769 | |
| SHARON WILLIAMS | 42 TERRA VISTA AVENUE | #1 | | | SAN FRANCISCO | CA | 94115 | |
| SHARON WILLIFORD | 3524 WEST 99TH STREET | | | | CLEVELAND | OH | 44102 | |
| SHARON WOLTERS | 4575 46TH ST | | | | HOLLAND | MI | 49423 | |
| SHARON WOOD | P O BOX 4117 | | | | EAGLE | CO | 81631 | |
| SHARON Y DE CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARON YORKER | 7125 HOSMER AVE | | | | SAINT LOUIS | MO | 63123-2207 | |
| SHARON ZUNIGA | 10115 RAMBLIN RIVER RD | | | | SAN ANTONIO | TX | 78251 | |
| SHARONDA CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARONDA D TAYLOR | 9821 SUMMERWOOD CIRCLE | | | | DALLAS | TX | 75243 | |
| SHARONDA N THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARONDA V HAWK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARONICA M ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARONN R WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAROON VALLIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARP INCENTIVES LLC | 3253 E MALDONADO DR | | | | PHOENIX | AZ | 85042 | |
| SHARP LEADERHALL PLANNING | COMMITTEE INC | PO BOX 6371 | | | BALTIMORE | MD | 21230 | |
| SHARP REES STEALY MEDICAL GRP | P.O. BOX 939089 | | | | SAN DIEGO | CA | 92193-9089 | |
| SHARP STITCHES | 1851 MADISON AVENE | SUITE 200 | | | COUNCIL BLUFFS | IA | 51503 | |
| SHARP TRAVEL SERVICE CO LTD | RM 604  INJOO BLDG  111-1 SEOUL | | | | SEOUL | | 110-110 | REP OF KOREA |
| SHARPER ELECTRONICS | 105 E 34TH ST. STE. 196 | | | | NEW YORK | NY | 10016 | |
| SHARPRESOLUTION LLC | 575 CORBETT AVE | | | | SAN FRANCISCO | CA | 94114 | |
| SHARPSHOOTER SPECTRUM | VENTURE LLC | 11901 WEST 48TH AVENUE | | | WHEAT RIDGE | CO | 80033 | |
| SHARROD K MORAGNEEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARRON C COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARRON CALDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARRON D BELINO | 2103 30TH AVE | | | | GULFPORT | MS | 39501 | |
| SHARRON D BELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARRON F MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARRON FLESSNER | 1260 O VILLAGE WAY | | | | SIDNEY | NE | 69162 | |
| SHARRON J WHITTAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARRON R KEEFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARRON ST CLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARUNDA R BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARUTHAI L ROBINSON | 175 BOOTH RD SW APT G5 | | | | MARIETTA | GA | 30008 | |
| SHARYF L BOYLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARYF LOTRICIA BOYLAND | 8321 W SAHARA AVE APT 2006 | | | | LAS VEGAS | NV | 89117 | |
| SHARYL D LARGENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARYL LOONEY | 16024 ABILENE ST | | | | BILOXI | MS | 39532 | |
| SHARYL R CLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARYL SALVIA | 106 PINE ST | | | | ELMHURST | IL | 60126 | |
| SHARYN HORVATH | 8891 JACKSON STREET | | | | MENTOR | OH | 44060 | |
| SHARYN MCCONNELL | 9028 E KALIL DR | | | | SCOTTSDALE | AZ | 85260-6834 | |
| SHARYN PAHL | 15 CARNATION ROAD | | | | LACOMBE | AB | T4L 1S2 | CANADA |
| SHARYN RILEY | 6030 MAIN ST | | | | VOORHEES | NJ | 08043 | |
| SHASHANDRIA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHASHIKANT G PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHASHIKANT H KANSAGRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHASHIKANT S PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHASTA COUNTY TREASURER | TAX COLLECTOR | PO BOX 991830 | | | REDDING | CA | 96099 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHASTA TRAVEL SHOPPE | 4615 REEDER RD | | | | KLAMATH FALLS | OR | 97603 | |
| SHASTA VILLARI | PO BOX 368 | | | | EVENING SHADE | AR | 72532-0368 | |
| SHASTRI LLC | A1 FINANCIAL SERVICES | 8607 OLIVE BLVD | | | SAINT LOUIS | MO | 63132 | |
| SHATAAK PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHATANA B ANDERSON | 1427 19TH STREET | | | | GULFPORT | MS | 39601 | |
| SHATANNA L JOLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHATARA A HOLLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHATARA P CERIL | 1814 N BOOKER ST | | | | LAKE CHARLES | LA | 70601 | |
| SHATARA TRAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHATARRA C THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHATARSHIA POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHATAUJA L CLAYBORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHATEISHA WOODS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHATERA L BROCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHATERRA E PASCHALL | 271 HERN AVE | | | | PASS CHRISTIAN | MS | 39571 | |
| SHATIA D ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHATIKA BRADY AND JOEY BRADY | 3332 VALLEY CREEK LN | | | | NASHVILLE | TN | 37207-2198 | |
| SHATIMA J MUHAMMAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHATINA L FAIRLEY | 7927 OAK ORCHID AVE | | | | BLACKLICK | OH | 43004 | |
| SHATINA M ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHATORA FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHATOREE L NORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHATORIA C JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHATORIA C JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHATOYA J PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHATRAUNDRA LANGSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHATTER SPORTS | 254 RANCH TRAIL | | | | ROCKWELL | TX | 75032 | |
| SHAU YANG | 161 MERCURY CIRCLE | | DBA BRIGHTWOOD IMPORTERS INC | | POMONA | CA | 91768 | |
| SHAUDE JACKSON | P. O. Box 70 | | | | Paincoutville | LA | 70391 | |
| SHAUGHNESSY & COMPANY PRINTERS | SHAUGHNESSY PRINTING COMPANY | 234 CAILLAVET STREET | | | BILOXI | MS | 39530 | |
| SHAUL DALI | 1690 HONORS CIR | | | | CORONA | CA | 92883 | |
| SHAUN-A AZIZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN A BURNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN A DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN A SMOLARZ | 1350 W HORIZON RIDGE PKWY | APT 1514 | | | HENDERSON | NV | 89012 | |
| SHAUN A SMOLARZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN C BLAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN C CATCHOT | 440 WOODY CIR | | | | OCEAN SPRINGS | MS | 39564 | |
| SHAUN C HALEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN C STEDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN CYR | 2465 S GIBRALTER WAY | | | | AURORA | CO | 80013 | |
| SHAUN D COOPER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN D LOPPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN D MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN DEEB | 2 DEEB DR | | | | TROY | NY | 12180-8409 | |
| SHAUN E SHOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN FALVEY | BROWN AND CROUPPEN | 211 NORTH BROADWAY, STE. 1600 | ONE METROPOLITAN SQUARE | | ST. LOUIS | MO | 63102 | |
| SHAUN FANGER | 673 TOP NOTCH LN | | | | EUREKA | MO | 63025 | |
| SHAUN FISHER | 9100 LAMON AVE | #3N | | | SKOKIE | IL | 60077 | |
| SHAUN FISHER | 9100 LAMON AVE | #3 | | | SKOKIE | IL | 60077 | |
| SHAUN GAMBRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN HAYWOOD | 8303 N MOPAC BLDG A | STE 201 | | | AUSTIN | TX | 78759 | |
| SHAUN HERON | 1177 OLD CARRIAGE WAY | | | | OAKVILLE | ONT | L6M 2E2 | CANADA |
| SHAUN INOUYE | 2604 W 233RD ST | | | | TORRANCE | CA | 90505 | |
| SHAUN JACKSON | 18461 ALBANY | | | | DETROIT | MI | 48234 | |
| SHAUN JOHNSON | 12 CARLSBAD LN | | | | ALISO VIEJO | CA | 92656 | |
| SHAUN JOHNSON | 3306 CITY LIGHTS DR | | | | ALISO VIEJO | CA | 92656 | |
| SHAUN K MIJAINA | HENNESS & HALEY | 8972 SPANISH RIDGE AVENUE | | | LAS VEGAS | NV | 89148 | |
| SHAUN K PITTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN KAUFMAN | 4295 IRVING ST | | | | DENVER | CO | 80211 | |
| SHAUN KAY | 1180 ELDERBERRY CIR | | | | COEUR D'ALENE | ID | 83815 | |
| SHAUN KLEIN | 1524 CLARK LAKE ROAD | | | | BRIGHTON | MI | 48114 | |
| SHAUN KOSZCZEWSKI | 4508 S HAVANNA | | | | SPOKANE | WA | 99223 | |
| SHAUN LANG | 22 MAJESTIC CT | | | | ST THOMAS | ON | N5R0B9 | CANADA |
| SHAUN LAUDERDALE | 10835 BLACK WOLF BAY | | | | SAN ANTONIO | TX | 78245 | |
| SHAUN LEE | 3255 E SOUTH ST | | | | LONG BEACH | CA | 90805-4552 | |
| SHAUN LINEFSKY | 2720 S ARLINGTON MILL DR | #512 | | | ARLINGTON | VA | 22206 | |
| SHAUN LUEBBE | 2901 SHADOWBROOK DR | | | | LINCOLN | NE | 68516 | |
| SHAUN M HOWELL | 9801 MEADAUGLEN LN | APT 236 | | | HOUSTON | TX | 77042 | |
| SHAUN M JOHNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN M JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN M MARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN M PIEROVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN M PLATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN M SEBRING | 34180 O'NEAL ROAD | | | | GULFPORT | MS | 39503 | |
| SHAUN M SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN M THACKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN MAREFWA | 6155 S CREEKSIDE DR | UNIT96 | | | CUDAHY | WI | 53110 | |
| Shaun Marino | 2053 East 84th North | | | | Merrillville | IN | 46410 | |
| SHAUN MAYS | 2506 ASHMONT DR | | | | MISSOURI CITY | TX | 77459 | |
| SHAUN MCANULTY | 7110 VANDORN | APT #87 | | | LINCOLN | NE | 68506 | |
| SHAUN MCCONAGHY | 6 MONMOUTH ST | #302 | | | BOSTON | MA | 02128 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SHAUN MICHAEL A CROCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN MULIHALL | 2280 TIOGA DR. | | | | MENLO PARK | CA | 94025 | |
| SHAUN OGRADY | 710 PLATT WAY | | | | HUDSON | IL | 61748 | |
| SHAUN P FLYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN P MCNALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN PRICE | 3309 MIRIAM COURT | | | | PARSIPPANY | NJ | 07054-2072 | |
| SHAUN R TRACY | 2710 BROOKEFIELD LN NW | | | | KENNESAW | GA | 30152 | |
| SHAUN R TRACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN RIEVE | 620 W FORDHAM DRIVE | | | | TEMPE | AZ | 85283 | |
| SHAUN S WALLACE | 6916 CHIMNEY HILL RD | | | | CRESTWOOD | KY | 40014 | |
| SHAUN SERSCH | 13 PHEASANT POINTE | | | | DODGEVILLE | WI | 53533 | |
| SHAUN SMITH | 79933 DEWSBURY DR | | | | INDIO | CA | 92203 | |
| SHAUN SMOLARZ | 16 ANDERSON RD | | | | POMONA | NY | 10970 | |
| SHAUN T MCCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN T MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUN THOMPSON | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| SHAUN TRUNK | 3013 MARY AVE | | | | BALTIMORE | MD | 21214 | |
| SHAUN VEJAR | 1415 CHESTNUT AVE | | | | CARLSBAD | CA | 92008 | |
| SHAUN WICKLUND | 19615 NANCY CIRCLE | | | | CERRITOS | CA | 90703 | |
| SHAUN YAPLE | 503 W VIENTO ST | | | | MOUNTAIN HOUSE | CA | 95391 | |
| SHAUNA A FREEMAN | 7933 BENSON COURT | | | | NEW ORLEANS | LA | 70127 | |
| SHAUNA ALTERIO | 555 EAST SAINT ANDREWS DRIVE | | | | MEDIA | PA | 19063 | |
| SHAUNA BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNA CLAYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNA E CRAVEN | 12 S WATER | | | | LIBERTY | MO | 64068 | |
| SHAUNA FARRELL | 6 RIM LN | | | | HICKSVILLE | NY | 11801 | |
| SHAUNA L SCHREFFLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNA M AKERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNA M BRUNNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNA PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNA SCHOPPER | 519 LAKESIDE AVE | | | | ANDOVER | NJ | 07821 | |
| SHAUNA WARLICK | 5900 CIRCLE DR N | | | | N RICHLAND HILLS | TX | 76180 | |
| SHAUNA WOODS | 718 ADELAIDE PLACE | | | | SANTA MONICA | CA | 90402 | |
| SHAUNDA HILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNDA M BRADFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNDA S GAFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNDELL R ROSS | 231 W BRIMSTONE STREET | | | | SULPHUR | LA | 70663 | |
| SHAUNDRA COLEMAN | 3126 S CHATSWORTH CIR | | | | MESA | AZ | 85212-2307 | |
| SHAUNDRA GAMBOA | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| SHAUNDRA K GENERALAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNDRA K PITTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNE BURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNE RIVARD | 409 11933 106 AVE | | | | EDMONTON | AB | T5H0S2 | CANADA |
| SHAUNEECE L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNESSIA DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNIEL C JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNTA A WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNTAE PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNTAIYA POWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNTAY M EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNTE D HOLLIDAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNTE E SHEFFEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNTE J JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNTE M ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNTE N WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNTE R HINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNTE T JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNTELLE D HARLESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNTINA M WINSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAVANDA R WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAVEL HOME FOR THE HOLIDAYS | 13A ROSZEL ROAD | | | | PRINCETON | NJ | 08540 | |
| SHAVER | 270 OCKLEY DR. | | | | SHREVEPORT | LA | 71105-3025 | |
| SHAVIRA C WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAVOHN S ARMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAVON BLOUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAVON K SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAVON T MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAVONE M JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAVONNA M NELSON SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAVONNAH MOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAVONNE D SHORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAVONNE K HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAVONNE M MCKEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAVONNE ORTIZ | 59 MAPLE AVE 2ND FLOOR | | | | NEWBURGH | NY | 12550 | |
| SHAVONTAE A THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW INDUSTRIES INC | AKA DESIGNWEAVE COMM CARPET | PO BOX 100219 | | | ATLANTA | GA | 30384-0219 | |
| SHAW INDUSTRIES INC | MAIL DROP 026-CBO | PO BOX 2128 | | | DALTON | GA | 30720 | |
| SHAW INDUSTRIES INC | PO BOX 100179 | CUSTOMER# 7055752 | | | ATLANTA | GA | 30384-0179 | |
| Shaw Media, Inc. | 81 Barber Greene Road | | | | Toronto | ON | M3C 2A2 | Canada |
| SHAW ROBINSON | 305 HAZEL STREET | | | | ISHPEMING | MI | 49849 | |
| SHAW SUBURBAN MEDIA GROUP INC | PO BOX 250 | | | | CRYSTAL LAKE | IL | 60039-0250 | |
| SHAWANA R SEALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SHAWANDA FISHER | 1926 CONSTANTINOPLE STREET | | | | NEW ORLEANS | LA | 70115 | |
| SHAWANDA GUY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWANDA O NEAL | 1613 S SALCEDO ST | | | | NEW ORLEANS | LA | 70125 | |
| SHAWANDA PATTERSON | 259 W. 144ST | APT#SJ | | | NEW YORK | NY | 10030 | |
| SHAWANDA STONE | 824 BROADWAY STREET | | | | CINCINNATI | OH | 45202 | |
| SHAWANNA D CARNEGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWANNA NASH | 908 BROWN DR | | | | WAKE VILLAGE | TX | 75501 | |
| SHAWAREL L HANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWAUNDA E LOMAX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWH OSTERTAG | 4131 BOONES GROVE WAY | | | | LOUISVILLE | KY | 40299 | |
| SHAWN A COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN A KENNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN A KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN A LESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN A MATHAVORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN A PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN A THORNSBERRY | 1997 TODD COVE | APT A | | | BILOXI | MS | 39531 | |
| SHAWN ADAIR | 9480 NORTHRIGE | | | | CONRADE | TX | 77303 | |
| SHAWN ANDERSON | 14507 Spindle Tree Street | | | | Winchester | CA | 92596 | |
| SHAWN ARMOUR | 2674 IOWA ST | | | | GRANITE CITY | IL | 62040 | |
| SHAWN BACKER | 505 NW 115TH WAY | | | | CORAL SPRINGS | FL | 33071 | |
| SHAWN BAKEBERG | 6617 BERKSHIRE LN N | | | | OSSEO | MN | 55311 | |
| SHAWN BALLARD | 1118 E 6600 S | #C4 | | | SALT LAKE CITY | UT | 84121 | |
| SHAWN BASAK | 24 S MORGAN ST | #605 | | | CHICAGO | IL | 60607 | |
| SHAWN BECKWITH | 333 S RIDGE AVE | | | | LIBERTY | MO | 64068-2151 | |
| SHAWN BENNICK | 7312 COMMANCHE AGATE CT | | | | LAS VEGAS | NV | 89179 | |
| SHAWN BODE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN BOUILLION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN BOWLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN BOYLES | 1101 S ORANGE GROVE AVE | | | | LOS ANGELES | CA | 90019 | |
| SHAWN BROOKSHIRE | 709 ROSITA STREET | | | | IRVING | TX | 75062 | |
| SHAWN BROWN | 80 SENATOR RESSER'S DR | | | | MARKOM | ONT | L3P3E5 | CANADA |
| SHAWN BROWN | 1504 NE CHOWNING DR | | | | KANSAS CITY | MO | 64155 | |
| SHAWN BROWNLEE | 1804 PARKWILD DR #8 | | | | COUNCIL BLUFFS | IA | 51503 | |
| SHAWN BROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN BUNDY | 4566 NE 40TH AVE | | | | PORTLAND | OR | 97211 | |
| SHAWN BURKE LTD | 491 51ST STREET | | | | OAKLAND | CA | 94609 | |
| SHAWN BURNE | 6654 E HORNED OWL TRAIL | | | | SCOTTSDALE | AZ | 85266 | |
| SHAWN BUYATT | 15887 GRIFFON PATH | | | | APPLE VALLEY | MN | 55124 | |
| SHAWN BYRNE | 6654 E HORNED OWL TRL | | | | SCOTTSDALE | AZ | 85266 | |
| SHAWN C BRANNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN C DENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN C ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN C NARRON | THE MUD TAXPAYERS | 716 YALE DR APT 11 | | | CLARKSVILLE | IN | 47129 | |
| SHAWN C OLESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN C WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN C WISEHEART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN CADREAU | 2098 OSPREY CT | | | | FOLSOM | CA | 95630 | |
| SHAWN CARMANY | 9 SHELTER AVENUE | | | | EGG HARBOR TWP | NJ | 08234 | |
| SHAWN CARTER | 248 VILLA TERRACE | | | | SAN MATEO | CA | 94401 | |
| SHAWN CETRARD | 1948 BELTVIEW DRIVE | | | | HELENA | MT | 59601 | |
| SHAWN CHAGNON | 18 DWELLINGHAM PRIVATE | | | | OTTAWA | ON | K1G 5J1 | CANADA |
| SHAWN CHURCH | 11610 SOUTHPOINT LN | | | | WEST FRANKFORT | IL | 62896 | |
| SHAWN CLARKE | 3337 SPECTRUM | | | | IRVINE | CA | 92618 | |
| SHAWN CLINGAN | 430 JUNIPERO AVE | | | | LONG BCH | CA | 90814 | |
| SHAWN CLYDE | 777 HARRAH'S BLVD | | | | ATLANTIC CITYN | NJ | 08401 | |
| SHAWN CORBETT | 25010 98TH PL SOUTH | #8303 | | | KENT | WA | 98030 | |
| SHAWN COX | 8101 N FLORA CT | | | | KANSAS CITY | MO | 64118-8236 | |
| SHAWN COYKENDALL | 3661 BAYLOR STREET | | | | IRVINE | CA | 92614 | |
| SHAWN CZARNECKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN D BARGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN D BILYEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN D COLE | 2070 COUNTY RD X | | | | DEWITT | NE | 68341 | |
| SHAWN D GILCHRIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN D OBRIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN D ROTHERING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN D SCHELP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN D SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN DAY | 1 WOLDRIDGE LANE | | | | E KINGSTON | NH | 03827 | |
| SHAWN DAY | 2861 MADISON LN | | | | BROOMFIELD | CO | 80023 | |
| SHAWN DENSON | 17065 San Bruno Street  #D | | | | FOUNTAIN VALLEY | CA | 92708 | |
| SHAWN DOAN PC | 320 E. 2ND AVE. SUITE 108 | | | | ESCONDIDO | CA | 92025 | |
| SHAWN DONOVAN | 1647 WILLOW PASS RD #125 | | | | CONCORD | CA | 94520 | |
| SHAWN DONOVAN | 204 MAPLE COURT | | | | LA FARGE | WI | 54639 | |
| SHAWN E KILBRIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN E KOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN E PULS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN E WEBSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN ENGBERG | INDUSTRIAL SKINS LLC | 500 WEST 2ND STREET | | | COZAD | NE | 69130 | |
| SHAWN ERIC EIFERMAN | 7632 TANTILLA CT | | | | LAS VEGAS | NV | 89113 | |
| SHAWN F HIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN FAIR | 777 HARRAH'S BLVD | | | | ATLANTIC CITY | NJ | 08401 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SHAWN FAREMAN | 11235 APALACHIAN WAY | | | | FISHERS | IN | 46037 | |
| SHAWN FATEMI | 1041 19TH STREET | APT #6 | | | SANTA MONICA | CA | 90403 | |
| SHAWN FONDOW | 9120 32ND AVE N | | | | NEW HOPE | MN | 55427 | |
| SHAWN FORMAN | 11235 APALACHIAN WAY | | | | FISHERS | IN | 46037 | |
| SHAWN FOSTER | 16417 BURN ROAD | | | | ARLINGTON | WA | 98223 | |
| SHAWN FREDIEU | F/S/O DOWN TO HERE | 1012 SOUTH 153RD STREET | | | OMAHA | NE | 68154 | |
| SHAWN FREDIEU F/S/O DOWN TO HERE | 1012 South 153rd Street | | | | Omaha | NE | 68154 | |
| SHAWN FUND | 1309 GARFIELD | | | | EMPORIA | KS | 66801 | |
| SHAWN GAYNOR | 1814 ILLINOIS ST | | | | SAN FRANCISCO | CA | 94124 | |
| SHAWN GERSTENKORN | 10870 OAKSHIRE AVE | | | | HIGHLANDS RANCH | CO | 80126 | |
| SHAWN GOLSHAN | 14627 VIA BETTONA | | | | SAN DIEGO | CA | 92127 | |
| SHAWN GRANATO | 918 OLIVE ST | #201 | | | ST. LOUIS | MO | 63101 | |
| SHAWN GREEN | 5970 ILLUMINATION ST | | | | LAS VEGAS | NV | 89113 | |
| SHAWN GREEN | 7438 MARQUETTE ST | | | | DALLAS | TX | 75225 | |
| SHAWN GROUNDS | 5300 IRON HORSE PKWY | #585 | | | DUBLIN | CA | 94568 | |
| SHAWN GULLEY | 7373 BROADWAY | #201 | | | SAN ANTONIO | TX | 78209 | |
| SHAWN HAIR | 6742 KENWOOD | | | | KANSAS CITY | MO | 64131 | |
| SHAWN HAMER | 617 STOCKTON DR | | | | WILLIAMSTOWN | NJ | 08094 | |
| SHAWN HECKERMAN | 44030 CEDAR AVE | | | | LANCASTER | CA | 93534 | |
| SHAWN HILTONEN | 1 FLYNN ST | | | | SALEM | MA | 01970 | |
| SHAWN HINDY | 1840 ARDEN CREEK LANE | #4304 | | | CHARLOTTESVILLE | VA | 22901 | |
| SHAWN HOLLISTER | 4906 ISLAND VIEW ST | | | | OXNARD | CA | 93035 | |
| SHAWN HOLT | 2402 DRURY LANE | | | | GLENDALE | CA | 91206 | |
| SHAWN HOOKS | 8605 FORREST DR | | | | HIGHLANDS RANCH | CO | 80126 | |
| SHAWN HORNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN HUNTER | 11050 SW COLLINA AVE | | | | PORTLAND | OR | 97219 | |
| SHAWN HYLTON | 6905 NATCHITOCHES WAY | | | | BAKERSFIELD | CA | 93309 | |
| SHAWN J MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN JACCUZZO | 2232 BURGUNDY ST | | | | NEW ORLEANS | LA | 70117-8532 | |
| SHAWN JERGENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN JOHNSON | 234 VANS PL | | | | WARRENTON | MO | 63383-5304 | |
| SHAWN JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN JONES-BING | 412 M K BLVD | | | | TRENTON | NJ | 08638 | |
| SHAWN JORGENSEN | 8919 E CALYPSO AVE | | | | MESA | AZ | 85208 | |
| SHAWN K AVANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN K GIBBONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN K PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN K YI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN KEARNS | 4317 MASSACHUSETTS CT | | | | TOPEKA | KS | 66609 | |
| SHAWN KING | 16244 10TH AVE NE | | | | SHORELINE | WA | 98155 | |
| SHAWN KINNEY | 3210 W DRURY LANE | | | | MILWAUKEE | WI | 53215 | |
| SHAWN KINNEY | 8324 W PLAINFIELD | | | | GREENFIELD | WI | 53220 | |
| SHAWN KUEHNER | 1021 WILD DUNES CIR | | | | WILMINGTON | NC | 28411 | |
| SHAWN KUTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN L BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN L COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN L GORDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN L MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN L NEGROTTO | 102 BIRCH DR | | | | PASS CHRISTIAN | MS | 39571 | |
| SHAWN L NICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN LAMBERT | 7736 CHESTNUTEAGLE CT | | | | ZIONSVILLE | IN | 46077 | |
| SHAWN LAMPE | PO BOX 42 | | | | DENVER | IA | 50622 | |
| SHAWN LANDON | 81 HAZEN RD | | | | SHIRLEY | MA | 01464 | |
| SHAWN LEARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN LECRONE | 1050 S TRIVIZ DR APT 8 | | | | LAS CRUCES | NM | 88001 | |
| SHAWN LEHMAN | 2833 CAMPUS DR | | | | CRESTVIEW HILLS | KY | 41017 | |
| SHAWN LITTLE | 7059 PRISM ST SE | | | | LACEY | WA | 98513 | |
| SHAWN LYTLE | 5317 TANGERINE AVENUE SOUTH | | | | GULFPORT | FL | 33707 | |
| SHAWN M BALDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN M BOUILLION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN M DANSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN M GUINAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN M HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN M JOHNSON | 5139 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70122 | |
| SHAWN M LAUGHLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN M MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN M NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN M PIET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN M RICHARDS | 901 GRETNA BLVD BLDG C-1 #2 | | | | GRETNA | LA | 70053 | |
| SHAWN M SALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN M SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN M THIMM | 107 BEN DRIVE | | | | GULFPORT | MS | 39503 | |
| SHAWN MACINTYRE | 23-500 FAIRWAY RD S UNIT 307 | | | | KITCHENER | ONTARIO | N2C 1X3 | CANADA |
| SHAWN MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN MASLACK | 4101 HALL ST | | | | RAPID CITY | SD | 57702 | |
| SHAWN MATTHEWS | 1211 CROSS CREEK DRIVE EAST | | | | HERNANDO | MS | 38632 | |
| SHAWN MATTHEWS | 8937 CHINABERRY CIRCLE NORTH | | | | MACEDONIA | OH | 44056 | |
| SHAWN MAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN MCDERMOTT | 15030 TETHERCLIFT STREET | | | | DAVIE | FL | 33331 | |
| SHAWN MCGOVERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN MICHAEL LEMMON | LEMMON DESIGN | 4793 AMBER HILL CT | | | RENO | NV | 89523 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SHAWN MILLER | 1150 OAK HILL LN | | | | VOLANT | PA | 16156 | |
| SHAWN MILLION | 8771 SW 220TH STREET | | | | CUTLER BAY | FL | 33190 | |
| SHAWN MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN MOTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN MUSSAW | 4642 BUSHWOOD LANE | | | | CANANDAIGUA | NY | 14424 | |
| SHAWN MYERS | 191 PLEASURE LN | | | | TUPPENISH | WA | 98948 | |
| SHAWN N MCKILLIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN NACHMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN NASH | 3941 PEACH TREE CT | | | | NEW ORLEANS | LA | 70131 | |
| SHAWN NGUYEN | 11407 HARRISBURG RD | | | | LOS ALAMITOS | CA | 90720 | |
| SHAWN O BROWNLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN OBANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN O'KELLEY | 1912 COLLETON CT | UNIT# C | | | WILMINGTON | NC | 28403 | |
| SHAWN O'KELLEY | 8910 WALNUT HILL ROAD | APT #301 | | | CORDOVA | TN | 38018-2931 | |
| SHAWN ONEIL | 367 PRAIRIE CIR | | | | HASCA | IL | 60143 | |
| SHAWN O'NEIL | BOX 325 | CANADA | | | MORTLACH | SASKATCHE | S0H 3E0 | CANADA |
| SHAWN P BLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN P CARMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN P CUMMINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN P GRAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN P GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN P O'KEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN P O'NEIL | 1136 TEAKWOOD | | | | HARVEY | LA | 70058 | |
| SHAWN P SAUNDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN PADILLA | 216 DIMOND ST | | | | SANTA CRUZ | CA | 95060 | |
| SHAWN PATRICK CALLAHAN | 2505 ANTHEM VILLAGE DRIVE | SUITE E  PMB 556 | | | HENDERSON | NV | 89052 | |
| SHAWN PELLEGREN | 5112 LAUREL STREET | | | | NEW ORLEANS | LA | 70115 | |
| SHAWN PENNARTZ | 217 GRAHAM ST | | | | HELENA | MT | 59601 | |
| SHAWN PIPER | 1141 LAKECOURT DRIVE | | | | DERIDDER | LA | 70634 | |
| SHAWN POWELL | 12 TWELVEOAK HILL DR | | | | SAN RAFAEL | CA | 94903 | |
| SHAWN Q JOHNSON | 1521 KING FISHER DRIVE | | | | GAUTHIER | MS | 39553 | |
| SHAWN R BURROUGHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN R DUFFY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN R EHNLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN R ESKRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN R FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN R MAHONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN R MOHADJERANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN R RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN R SCHAAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN R TARVIN | 3201 WARSAW AVE | | | | CINCINNATI | OH | 45230 | |
| SHAWN RAVITZ | 28 REGENCY DRIVE | | | | VOORHESS | NJ | 08043 | |
| SHAWN RITCHIE | 1758 AMARONE WAY | | | | HENDERSON | NV | 89012-7220 | |
| SHAWN ROBERT IOHIHARA | 4220 POE DRIVE | | | | LAS VEGAS | NV | 89115 | |
| SHAWN ROBINS | 1727 DANCING LIGHT LN | | | | KNOXVILLE | TN | 37922-5715 | |
| SHAWN ROUGERON | 8903 HARRATT ST APT D | | | | WEST HOLLYWOOD | CA | 90069 | |
| SHAWN RUSSELL | 413 EMPIRE AVE | | | | MODESTO | CA | 95354 | |
| SHAWN RYAN | 8520 48TH AVENUE | | | | KENOSHA | WI | 53142-1831 | |
| SHAWN S BLU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN S HAMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN S SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN SALAMENO | 1532 S BISCAY COURT | | | | AURORA | CO | 80017 | |
| SHAWN SANDERS | 7826 PAGE AVE | | | | SAINT LOUIS | MO | 63133-1165 | |
| SHAWN SANKARAN | 20910 ANZA AVE | APT#327 | | | TORRANCE | CA | 90503 | |
| SHAWN SANTANA | 10412 HOLLOWAY HEIGHTS AVE | | | | LAS VEGAS | NV | 89129 | |
| SHAWN SEEBER | PO BOX 276 | | | | COLUMBUS | WI | 53925 | |
| SHAWN SERAO | 3425 LEBON DR | #712 | | | SAN DIEGO | CA | 92122 | |
| SHAWN SHELLEY | 22 OCEAN AVE | | | | BAY SHORE | NY | 11706 | |
| SHAWN SIZEMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN SLOVICK | 2913 209TH AVE NW | | | | OAK GROVE | MN | 55011 | |
| SHAWN SMALLEY | 504 QUARTZ ST | | | | REDWOOD CITY | CA | 94062 | |
| SHAWN SMITH | 2202 AVIATION WAY | #C | | | REDONDO BCH | CA | 90278 | |
| SHAWN SMITH | 2927 56TH AVE NE | | | | TACOMA | WA | 98422 | |
| SHAWN SMITH | 5501 IRON BRIDGE WAY | | | | CINCINNATI | OH | 45248 | |
| SHAWN SMITH | 9418 N GRANBY AVE | | | | KANSAS CITY | MO | 64154 | |
| SHAWN SOMSANITH | 230 E FLAMINGO | BLDG#3 UNIT 105 | | | LAS VEGAS | NC | 89169 | |
| SHAWN SORENSEN | 1A SCHARTE DR | | | | SUPERIOR | WI | 54880 | |
| SHAWN SPEAKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN STASOSTKA | 16203 HOLMES CIR | | | | OMAHA | NE | 68135 | |
| SHAWN STEPHENSON | 2649 CEDAR FALLS DR | | | | LITTLE ELM | TX | 75068 | |
| SHAWN STEWART | 4806 224TH ST SW | | | | MOUNT LAKE TERRACE | WA | 98043 | |
| SHAWN SUDO | 2092 NEWPORT WAY NW | | | | ISSAGUAH | WA | 98027 | |
| SHAWN T CONNORS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN T HEILMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN T MCMULLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN T SLOCUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN T SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN TAKER | 500 E GRANT ST #2407 | | | | MINNEAPOLIS | MN | 55404 | |
| SHAWN TANG | 19847 E COUNTRY HOLLOW | DRIVE | | | WALNUT | CA | 91789 | |
| SHAWN TAYLOR | 110 WEIRFIELD STREET | | | | BROOKLYN | NY | 11221-5177 | |
| SHAWN TAYLOR | 3209 S PONDEROSA LN | | | | SPOKANE | WA | 99206 | |
| SHAWN TEBBEN | 1037 RIVER RD | | | | DRESSER | WI | 54009 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SHAWN THOMPSON | 1105 HERMOSA WAY | | | | MENLO PARK | CA | 94025 | |
| SHAWN THOMPSON | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| SHAWN THORP | 1700 WOODBINE LN | | | | BROOKLYN CENTER | MN | 55430 | |
| SHAWN TULI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN VAN DREHLE | 9460 INVERNESS COURT NW | | | | RAMSEY | MN | 55303 | |
| SHAWN VAN HAREN | 4336 E CLOUDBURST CT | | | | GILBERT | AZ | 85297 | |
| SHAWN VANPELT | 1104 CHARLESTON ST | | | | LINCOLN | NE | 68508 | |
| SHAWN W BOYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN W HOLLANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN WAGNER | 4475 CAMELOT DR | | | | DUBUQUE | IA | 52002 | |
| SHAWN WALLACE | 50 FLORENCE RD | | | | WALTHAM | MA | 02453 | |
| SHAWN WARNKE | 33386 SEARS BOULEVARD | | | | WILDWOOD | IL | 60030 | |
| SHAWN WASHINGTON | 750 HIGHLAND AVE | | | | MOBILE | AL | 36610 | |
| SHAWN WEIMANN | 3228 N. 9TH ST | | | | SHEBOYGAN | WI | 53083 | |
| SHAWN WELLS | 972 SABLE CHASE PL | | | | HENDERSON | NV | 89011 | |
| SHAWN WHITBECK | 8581 SANTA MONICA BLVD | | | | WEST HOLLYWOOD | CA | 90069-4120 | |
| SHAWN WILLEY | 1364 NORMANDIE DR | | | | AVON | IN | 46123 | |
| SHAWN WILLIAMS | 5555 LONG BEACH BLVD | #111 | | | LONG BEACH | CA | 90805 | |
| SHAWN WINTER | 714 S KANSAS | | | | NESS CITY | KS | 67560 | |
| SHAWN WOODS | 1101 GEORGE CT | #3 | | | LAWRENCE | KS | 66044 | |
| SHAWN WORCHESTER | 7303 RIDGEFIELD DR | | | | CHARLOTTE | NC | 28269 | |
| SHAWN YE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNA ANTHONY | 335 29TH AVENUE | | | | EAST MOLINE | IL | 61244 | |
| SHAWNA CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNA CRANDELL | 6201 HARDWOOD WAY | | | | GRANITE BAY | CA | 95746 | |
| SHAWNA DAINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNA E MCWILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNA FRANK | 12436 E 128TH PLACE N | | | | COLLINSVILLE | OK | 74021 | |
| SHAWNA JENNINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNA K SEZAR | 3805 TEXAS | | | | LAKE CHARLES | LA | 70607 | |
| SHAWNA L SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNA L SLIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNA LEIGH LEE | 9617 SAINT ANNES DR | | | | PLANO | TX | 75025 | |
| SHAWNA M DRAUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNA M MEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNA MARCELUN | 2750 WIGWAM #1203 | | | | LAS VEGAS | NV | 89123 | |
| SHAWNA MELTON | 1028 CAPE SPLITT HARBOUR | | | | PASADENA | MD | 21122 | |
| SHAWNA R GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNAE C RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNDA JACOBS | 70 W. 51ST STREET | | | | BAYONNE | NJ | 07002-3214 | |
| SHAWNDA L CORBIN | 1601 LEWIS AVE | | | | BILOXI | MS | 39531 | |
| SHAWNDEE M MONTIFORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNDELL I RICHARDSON | 17316 SPRINGLAKE DR W | | | | VANCLEAVE | MS | 39565 | |
| SHAWNDRA WESTRICK | PO BOX 994 | | | | WESTPORT | WA | 98595 | |
| SHAWNDRAY L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNEE COMMUNITY COLLEGE | 8364 SHAWNEE COLLEGE ROAD | | | | ULLIN | IL | 62992 | |
| SHAWNEE COUNTY PARKS & | RECREATION | 3137 SE 29TH | | | TOPEKA | KS | 66605 | |
| SHAWNEE D MATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNEE MASS TRANSIT DISTRICT | SMART TRANSPORTATION | 1001 W VINE | | | VIENNA | IL | 62995 | |
| SHAWNEE N COREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNEE QUILTERS | PO BOX 324 | | | | CARTERVILLE | IL | 62918 | |
| SHAWNETTA T EPPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNETTE S TORRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNIECE S CLARKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNIKA M ASHLEY | 269 HWY 138 APT 2508 | | | | RIVERDALE | GA | 30274 | |
| SHAWNIKA MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNISE L BATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNITA BOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNLYNDELL DAVENPORT | 706 WOODFIELD WAY | | | | ROCHESTER HILLS | MI | 48307-5922 | |
| SHAWNNA P COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNON D WILLIAMS | 212 N MOSS STREET | | | | LAKE CHARLES | LA | 70601 | |
| SHAWNQUITA R BUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNTA M CUNNINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNTAI Z PERKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNTE L BOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNTE' R SHAW | 107 HEMOCK DR | | | | BILOXI | MS | 39540 | |
| SHAWNTEE HANCOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNTEE N GREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNTELL PHILLIPS | POB 37325 | | | | SHREVEPORT | LA | 71133 | |
| SHAWNTIA D MCKINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNTIA L TISDALE | 6331 DR MARTIN LUTHER KING | | | | MOSS POINT | MS | 39563 | |
| SHAWNTONIO L BOYETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWNTRICA L REYNOLDS | 904 CHERRY HILL DRIVE | | | | LAKE CHARLES | LA | 70607 | |
| SHAWON ISLAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWONDA HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWS SOUTHERN BELLE | FROZEN FOODS INC | 821 VIRGINIA ST | | | JACKSONVILLE | FL | 32208 | |
| SHAWVONCE SIMMONS | 2699 WRIGHT AVE | | | | PINOLE | CA | 94564-1062 | |
| SHAY A HATHAWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAY E WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAY LYNN SAINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAY M LAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAY M SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SHAY MCGARR | 1510 ROBINS FOREST DR | | | | SPRING | TX | 77379 | |
| Shay Ohayon | 5300 Newcastle Ave | | | | Encino | CA | 91316 | |
| SHAY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYA BRAVERMAN | 8362 1/2 W THIRD ST | | | | LOS ANGELES | CA | 90048 | |
| SHAYAN BAZDOBANK | 1595 CROCKER AVENUE | | | | HAYWARD | CA | 94544 | |
| SHAYANA D BALLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYDE MIYASHIRO | 1310 AKAHAI ST | | | | KAILUA | HI | 96734 | |
| SHAYE LIRETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYENDI L DATCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYETTA BARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYLA A MARSHALL | 4506 GRIFFIN ST | | | | MOSS POINT | MS | 39563 | |
| SHAYLA BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYLA C ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYLA C SHOCKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYLA ERVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYLA L AGEE | 3101 7TH AVENUE | | | | GULFPORT | MS | 39501 | |
| SHAYLA R SEADER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYLAH CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYLYNN MARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYNA C LEANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYNA G SACKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYNA M HELMICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYNA M SYKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYNA M VOYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYNA R STOKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYNA WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYNAE A PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYNE | 2009 FLANDERS STREET | | | | KINGSPORT | TN | 37665 | |
| SHAYNE A MAPP | 3313 NOTTINGHAM RD | | | | OCEAN SPRINGS | MS | 39564 | |
| SHAYNE ALDERETE | 7311 E CALLE DURANGO | | | | ANAHEIM HILLS | CA | 92808 | |
| SHAYNE LEIGHTON | 10506 LOMA VISTA RD | | | | VENTURA | CA | 93004 | |
| SHAYNE M LARSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYNE MAPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYNE MENDONCA | 4410 INDIGO CT | | | | CONCORD | CA | 94521 | |
| SHAYNE RESSER | N8140 COUNTY RD P | | | | ELKHART LAKE | WI | 53020 | |
| SHAYNE STUART | 1325 LAMA LANE | | | | MT. PROSPECT | IL | 60056 | |
| SHAYNEE M HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYNEY K WALSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYNISA CHAIRUANGDEJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYNN DAVEY | 14414 IODINE ST. NW | | | | RAMSEY | MN | 55303 | |
| SHAYON L OATMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYONNE L FAISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAYRA A STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAZIMAN BALAZHI | 3713 RANDOLPH ST | | | | ANCHORAGE | AK | 99508-4528 | |
| SHB SOLUTIONS INC | 250 HILLINGTON DR. | | | | PADUCAH | KY | 42001 | |
| SHE S YIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEA BARR | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| SHEA DYE | 40 BLACKBERRY COVE | | | | SARAH | MS | 38665 | |
| SHEA E HAMMONS | 20018 MERINDA LN | | | | LONG BEACH | MS | 39560 | |
| SHEA HARVEY | 15 PATRIOT WAY | | | | HAINESPORT | NJ | 08036 | |
| SHEA JACKSON | 2115 PURPLE PLUM | | | | HOUSTON | TX | 77062 | |
| SHEA M OAILOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEA NEWTON | 3251 PROSPECT STREET NW | #316 | | | WASHINGTON | DC | 20007 | |
| SHEA STUART | 8350 W CHARTER OAK RD | | | | EDMOND | OK | 73025 | |
| SHEA T FEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEA W BARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEAHAN DISSANAYAKE | 565 POPE PL | APT H | | | INDIANAPOLIS | IN | 46202 | |
| SHEAHAN PRINTING CORP | ONE FRONT ST | | | | WOONSOCKET | RI | 02895 | |
| SHEAN &AMP PARTNERS PTY LTD | 2/297 LIVERPOOL STREET | | | | DARLINGHURST | NSW | 2010 | AUSTRALIA |
| SHEAN L VANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEAN LEIGON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEANA BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEANNE MERCADO | 256 WEST KINGS RD | | | | NORTH VANCOUVER | BC | V7N 2L9 | CANADA |
| SHEARMAN & STERLING LLP | NED S. SCHODEK | 599 LEXINGTON AVENUE | C/O BANK OF AMERICA | | NEW YORK | NY | 10022 | |
| SHEBA FARVARDIN | 1513 N LINE ST | | | | LANSDALE | PA | 19446 | |
| SHEBA GAINES | 3850 PAUGER ST | | | | NEW ORLEANS | LA | 70122 | |
| SHEBA V YOUNG | 1111 35TH ST | FEMA RV IN DRIVEWAY | | | GULFPORT | MS | 39501 | |
| SHEBELL AND SHEBELL | SHEBELL AND SHEBELL LLC ESQ | 1398 HIGHWAY 35 SOUTH | | | OCEAN | NJ | 07712 | |
| SHEBELL AND SHEBELL LLC ESQ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHED BEHAR | 12048 SULPHUR MTN ROAD | | | | OJAI | CA | 93023 | |
| SHEDINE T SINCLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEDRICK MCLAURIN II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEENA B PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEENA BREDICE | PO BOX 13128 | | | | MILL CREEK | WA | 98082 | |
| SHEENA CARTER | 8120 CLARK RD | | | | DALLAS | TX | 75236 | |
| SHEENA D BUCKINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEENA D PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEENA D ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEENA E KENNEDY | 4073 MAGNOLIA PLACE | | | | D'IBERVILLE | MS | 39540 | |
| SHEENA GONSALVES | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| SHEENA JAIN | 80 DESCANSO DR | #1306 | | | SAN JOSE | CA | 95134 | |
| SHEENA L BERTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHEENA L ELDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEENA L JOYNER | 3112 APT B DAVE | | | | GULFPORT | MS | 39507 | |
| SHEENA L MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEENA M BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEENA M CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEENA M STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEENA MARIE R TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEENA MEIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEENA R OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEENA R STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEENA RANDALL | 76 NORTH ST | | | | MATTOPOISETT | MA | 02739 | |
| SHEENA SHELAFOE | 38231 N HOLDRIDGE AVE | | | | BEACH PARK | IL | 60087 | |
| SHEENA SLIPPIMENSAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEENA T NGUYEN | 16071 N APRIL DR | | | | GULFPORT | MS | 39503 | |
| SHEENA T VALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEENA WATKINS | 1358 CHEMEKETA ST NE | #2 | | | SALEM | OR | 97301 | |
| SHEENAH D CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEET METAL TRANSPORTATION COR | 1750 NEW YORK AVE NW | | | | WASHINGTON | DC | 20006 | |
| SHEETAL PAL | 10107 SONOMA CREEK DR | | | | ELK GROVE | CA | 95624 | |
| Sheffield Asset Management, LLC | Brian Feltzin | 900 N. Michigan Ave., #1100 | | | Chicago | IL | 60611 | |
| SHEFFIELD PLATERS | 9850 WAPLES STREET | | | | SAN DIEGO | CA | 92121 | |
| SHEFFIELD RENTALS | 1255 HWY 61 SOUTH | | | | VICKSBURG | MS | 39180 | |
| SHEFFIELD XPRESS BUSINESSTRAV | 11 LEOPOLD STREET 4TH FLOOR | | | | SHEFFIELD | | S1 2GY | ENGLAND |
| SHEGUN CUMMINGS-JOHN | 4308 E CALLE FELIZ | | | | PHOENIX | AZ | 85018 | |
| Sheida Ashley | 2215 Benecia Ave | | | | LOS ANGELES | CA | 90064 | |
| SHEILA (SHAYLA) RIVERA | FUNNY ROCKET SCIENTIST | 6835 LAUREL CANYON BLVD #301 | | | N HOLLYWOOD | CA | 91605 | |
| SHEILA A BOWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA A ISLAND | 13372 CHEYENNE RD | | | | PASS CHRISTIAN | MS | 39571 | |
| SHEILA A MARCEL | 617 ALLO AVE | | | | MARRERO | LA | 70072 | |
| SHEILA A MAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA A RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA A ROBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA A SANTOSUOSSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA ANN BOWMAN | 13615 OLD HWY 61 N | | | | ROBINSONVILLE | MS | 38664 | |
| SHEILA ARCHILLA | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| SHEILA BAISLEY | 8 WEDGEWOOD LA | | | | MIDDLETOWN | NY | 10940 | |
| SHEILA BARGRIZAN | MAKE UP DREAMER | 1724 N HIGHLAND AVE APT 734 | | | HOLLYWOOD | CA | 90028 | |
| SHEILA BERMAN | PO BOX 3694 | | | | MISSION VIEJO | CA | 92690 | |
| SHEILA BIALEK | 17900 CALVERT ST | | | | ENCINO | CA | 91316 | |
| SHEILA BLUMENTHAL | 95 SUNRIDGE LANE | | | | BUFFALO GROVE | IL | 60089 | |
| SHEILA BOWMAN | 3662 MERRITT | | | | MEMPHIS | TN | 38128 | |
| SHEILA BUCKWALTER | 1203 SE 89TH AVE | | | | PORTLAND | OR | 97216 | |
| SHEILA C SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA CAPPS | 1970 STAGECOACH RD | | | | HANSON | KY | 42413 | |
| SHEILA CARDER | 2576 265TH ST | | | | ALBION | NE | 68620 | |
| SHEILA CHAMPLIN LEVY | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| SHEILA CHRISTY | 172 HIGHLAND AVENUE | | | | WAKEFIELD | RI | 02879 | |
| SHEILA CIGIC | 741 PAXTON ST | | | | STEELTON | PA | 17113 | |
| SHEILA CLATTERBUCK | 225 ABBOT LN | | | | SIMPSON | IL | 62985 | |
| SHEILA D ARGUELLES | 16075 RD 429 | | | | KILN | MS | 39556 | |
| SHEILA D GRAVES | 1219 HARDY AVE | | | | GULFPORT | MS | 39501 | |
| SHEILA D OSBORNE | 6075 GRELOT RD # 156 | | | | MOBILE | AL | 36607 | |
| SHEILA DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA DENOS | 1131 WIGWAM PKWY | | | | HENDERSON | NV | 89074 | |
| SHEILA DENOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA DUNN | 406 S 6TH ST | | | | BELLEVUE | IA | 52031 | |
| SHEILA ENSINGER | 7148 CRESCENTVILLE AVE | | | | LAS VEGAS | NV | 89131-1735 | |
| SHEILA EYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA F ALLEN | 8130 VIRGINIA AVE | | | | GULFPORT | MS | 39501 | |
| SHEILA F BLANTON | 26168 WALNUT RD | | | | PASS CHRISTIAN | MS | 39571 | |
| SHEILA F GOODMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA F LIDDICOAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA FRAZIER | PO BOX 11075 | | | | ZEPHYR COVE | NV | 89448 | |
| SHEILA FRITZINGER | 1421 E LIZARD CREEK RD | | | | LEHIGHTON | PA | 18235 | |
| SHEILA G PETERSON | 702 HALSTEAD ROAD | | | | OCEAN SPRINGS | MS | 39564 | |
| SHEILA G PONCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA G YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA GANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA GILLIAM | 2157 BEARTRAP PL | | | | ESCONDIDO | CA | 92027 | |
| SHEILA GLEICHER | 1312Z N 103RD STREET | | | | SCOTTSDALE | AZ | 85260 | |
| SHEILA GOINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA GORDON | 317 HARTWELL COURT | | | | CHESTERFIELD | MO | 63017-2918 | |
| SHEILA HEARD | 2253 EAST 97TH | | | | CHICAGO | IL | 60617 | |
| SHEILA HYUN | 1111 S GRAND AVE #509 | | | | LOS ANGELES | CA | 90015 | |
| SHEILA J ARINDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA J SLATER | 16614 R RD | | | | MAYETTA | KS | 66509 | |
| SHEILA JONES | 500 THROCKMORTON ST UNIT 703 | | | | FORT WORTH | TX | 76102 | |
| SHEILA JONES | 8920 RED LEAF WAY | | | | SACRAMENTO | CA | 95826 | |
| SHEILA K BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA KELLEHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA KIRT | 4115 LALINDA RAMA | | | | TUCSON | AZ | 85718 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHEILA L ADAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA L EPPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA L MAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA L QUIETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA L REICHLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA L ROSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA LESLIE CAMPAIGN | 864 DANIEL DRIVE | | | | RENO | NV | 89509 | |
| SHEILA M CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA M GARRIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA M HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA M JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA M LABRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA M MANTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA M NOVACHICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA M PELLISSIER | 505 WALDO STREET | | | | METAIRIE | LA | 70003 | |
| SHEILA M PEYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA M PIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA M WINELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA MARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA MARIE A ALIPON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA MARIE S GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA MCGRADY | 70 GREER ST | | | | WALTHAM | MA | 02452 | |
| SHEILA MCMILLAN | 25772 MARITIME CIR N | | | | HARRISON TWP | MD | 48045 | |
| SHEILA MCMILLAN | 25772 MARITIME CIR N | | | | HARRISON TWP | MI | 48045 | |
| SHEILA NAGY | 11904 BROOKWOOD COVE | | | | AUSTIN | TX | 78750 | |
| SHEILA NAGY | 11904 BROOKWOOD CV | | | | AUSTIN | TX | 78750 | |
| SHEILA NEAL | 6384 GARNER PLACE | | | | VALLEY SPRINGS | CA | 95252 | |
| SHEILA O'KEEFE | 13 BISCAYNE CT | | | | SAN RAFAEL | CA | 94901 | |
| SHEILA P PHILLIPS | 2317 KRAFT PLACE | | | | NEW ORLEANS | LA | 70114 | |
| SHEILA P SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA R BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA R BULDUK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA R GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA R LOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA RANKIN | 84 WILD DUNES WAY | | | | JACKSON | NJ | 08527 | |
| SHEILA REGINA XYLENA | MORIAH DEIHL | 1914 LAS PALMAS LANE # 275 | | | LAUGHLIN | NV | 89029 | |
| SHEILA RICHARDSON | PO BOX 5282 | | | | WILLOWICK | OH | 44095-0282 | |
| SHEILA S REDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA SCATCHELL | 2958 N OAKLEY F1 #1 | | | | CHICAGO | IL | 60618 | |
| SHEILA SERMON | 1021 CASINO CENTER DR | | | | ROBINSONVILLE | MS | 38664 | |
| SHEILA SMITH | 562 N KINGSTON ST | | | | GILBERT | AZ | 85233 | |
| SHEILA SMITH | P O BOX 10 | | | | FRANKSTON | TX | 75763 | |
| SHEILA SOMMELLA | 3301 BENNINGTON CT | | | | WINTER PARK | FL | 32792 | |
| SHEILA SRB | 421 N MANDAN ST APT 4 | | | | BISMARCK | ND | 58501 | |
| SHEILA ST LEGER | 213 MAGNOLIA DR | | | | ONALASKA | TX | 77360 | |
| SHEILA STEWART | 8016 MONETT ST | | | | METAIRIE | LA | 70003 | |
| SHEILA TOLBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA TRAYNUM | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| SHEILA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA V SCOTT | ROBERTSON FAMILY REUNION | 3658 SILVER SPRINGS CT | | | DECATUR | GA | 30034 | |
| SHEILA VAN METRE | 12007 ALTA CARMEL CT | 336 | | | SAN DIEGO | CA | 92128 | |
| SHEILA WERBIG | 3068 E PLUM ST | | | | GILBERT | AZ | 85298 | |
| SHEILA Y FRAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILLY J RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEK W CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEKA S CANTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEKAIB OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEKETTA LUVENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEKHAR RAUHAN | 82 WHEATMORE COURT | | | | SPRINGBORO | OH | 45066-9497 | |
| SHEKINAH D GIBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEKITA L TRIBBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEKODA LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELA COLLINS | SESSION 7 | 5635 CEDAR ST | | | OMAHA | NE | 68106 | |
| SHELAYNE V SUTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBEY N SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBI ROSE DONATO | 80 BONNEY ST | | | | BROCKTON | MA | 02302 | |
| SHELBIE L SADLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBIE R EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY A ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY A CAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY A RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY ASATO | 4322 7TH AVE NE | #107 | | | SEATTLE | WA | 98105 | |
| SHELBY CHEEK | PO BOX 113 | | | | PFAFFTOWN | NC | 27040 | |
| SHELBY COUNTY | CIRCUIT COURT | 140 ADAMS AVE | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY BOOKS FROM BIRTH | 942 HARBOR VIEW DRIVE | | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY CLERK | NOTARY DIVISION | 150 WASHINGTON AVE | SUITE 201 | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY COURT CLERK | 150 WASHINGTON AVENUE | | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY TRUSTEE | P O BOX 2751 | | | | MEMPHIS | TN | 38101 | |
| SHELBY CUNDIFF | 371 S ORNAMENT LN W | | | | SANTA CLAUS | IN | 47579 | |
| SHELBY DAWDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY E MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY ELECTRIC CO INC | 112 EAST E H CRUMP BLVD | P O BOX 157 | | | MEMPHIS | TN | 38106 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHELBY ELLIS | 10461 Deer Run Farms Rd | | | | FORT MYER | FL | 33966 | |
| SHELBY FARMS PARK ALLIANCE | 6489 MULLINS STATION ROAD | | | | MEMPHIS | TN | 38134 | |
| SHELBY FARMS PARK CONSERVANCY | 500 PINE LAKE DRIVE | | | | MEMPHIS | TN | 38134 | |
| SHELBY FIELDS | 4145 LAKE LYNN RD | APT 204 | | | RALEIGH | NC | 27613 | |
| SHELBY FLETCHER | 6176 N 89TH AVE | | | | GLENDALE | AZ | 85305 | |
| SHELBY GRAVEL INC. | P.O. BOX 242 | | | | SHELBYVILLE | IN | 46176 | |
| SHELBY J FAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY J SKINNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY JEPSEN | 608 S WESTERN AVE | | | | SIOUX FALLS | SD | 57104 | |
| SHELBY KEYSER | 59 AGATE AVENUE #508 | | | | LAS VEGAS | NV | 89123 | |
| SHELBY L ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY L BONOMOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY L BREWSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY L HUNTER | 1971 CHEROKEE ST | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| SHELBY L MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY L RHODES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY L RICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY L ULRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY LANE | DBA BANDSHE MUSIC | 4824 SATSUMA AVE #3 | | | NORTH HOLLYWOOD | CA | 91601 | |
| SHELBY M OSBORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY MARTINO | 18865 VISTA PORTOLA RD | | | | TRABUCO CANYON | CA | 92679 | |
| SHELBY MCLAUGHLIN | 1932 COLEGNE AVENUE APT P-3 | | | | MAYS LANDING | NJ | 08330 | |
| SHELBY MESSING | 416A EC BLDG 1516 | | | | ATHENS | GA | 30609-0001 | |
| SHELBY MEUSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY MIKLETHUN | 1436 S 129TH ST | | | | BURIEN | WA | 98168 | |
| SHELBY MOORE | 2075 CANYON VISTA CT | | | | SPARKS | NV | 89436 | |
| SHELBY N MONTGOMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY P NORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY POLK | 406 BISHOP RD | | | | CLEVELAND | MS | 38732 | |
| SHELBY R CHEATHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY R VODICKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY RESIDENTIAL AND | VOCATIONAL SERVICES | 3592 KNIGHT ARNOLD | | | MEMPHIS | TN | 38118 | |
| SHELBY SMOLIK | 12560 WOODRIDGE DR | | | | NORTH ROYALTON | OH | 44133 | |
| SHELBY TASHLIN | 1194 Monticello Rd. | | | | Napa | CA | 94558 | |
| SHELBY TASHLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY THURMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY TONNIES | 1500 SILVERTHORNE DRIVE | | | | QUINCY | IL | 62301 | |
| SHELBY TRAVEL AGENCY | 51290 VAN DYKE | | | | SHELBY TOWNSHIP | MI | 48316 | |
| SHELBY TURNER | 4075 HERITAGE KNOLLS PL | | | | INDIAN HEAD | MD | 20640 | |
| SHELBY W PACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY WILLIAMS INDUSTRIES INC | PO BOX 538347 | | | | ATLANTA | GA | 30353-8347 | |
| SHELBY WILLIAMS-SOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELDON A STEIN | 2659 OSTROM AVE | | | | LONG BEACH | CA | 90815 | |
| SHELDON B LONG | 579 GOOS FERRY ROAD | | | | LAKE CHARLES | LA | 70611 | |
| SHELDON BAUER | 401 5TH AVE ST APT4 | | | | ABERDEEN | SD | 57401 | |
| SHELDON D HUNTER | 2331 MAGAZINE COURT | | | | BILOXI | MS | 39531 | |
| SHELDON DENNISON | 1140 SYCAMORE LN SE | | | | LACONIA | IN | 47135 | |
| SHELDON EISENBERG | 17710 KAREN DR | | | | ENCINO | CA | 91316 | |
| SHELDON F ROCHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELDON FRANCO | 10 MILLER PL | | | | SPRUCE GROVE | AB | T7X 2N1 | CANADA |
| SHELDON GALLNER | SHELDON GALLNER | 300 W BROADWAY SUITE 145 | | | COUNCIL BLUFFS | IA | 51502 | |
| SHELDON HAUSMAN | 809 SUNSTONE ST | | | | WESTLAKE VILL | CA | 91362 | |
| SHELDON I MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELDON J BURNETT | 3876 SHERIDAN STREET | | | | HOLLYWOOD | FL | 33021 | |
| SHELDON J WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELDON L MILLER | SHELDON J. MILLER | 3355 POLAR AVE. STE. 112 | | | MEMPHIS | TN | 39111 | |
| SHELDON K IVORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELDON K WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELDON KERNOOLE | 502 S. ASBURY ST | APT#1 | | | MOSCOW | ID | 83843 | |
| SHELDON KORN | 4230 STEAMBOAT BND | APT 103 | | | FORT MYERS | FL | 33919 | |
| SHELDON M FRIEDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELDON ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELDON SANDMAN | SANDMAN, LEVY AND PETRICH, ATTORNEYS AT LAW | 134 NORTH LASALLE STREET | 9TH FLOOR | | CHICAGO | IL | 60602-1006 | |
| SHELDON SIEGEL | 3 MARK PI | | | | GREENBRAE | CA | 94904 | |
| SHELDON TWEEDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELEA I GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELEE R MCILVAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELENE M CAPUANO | 21635 YANKEE TOWN ROAD | | | | SAUCIER | MS | 39574 | |
| SHELIA A BERRY | 1320 NORTH GRACE | | | | LAKE CHARLES | LA | 70615 | |
| SHELIA A COTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELIA A EALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELIA A HEBERT | 2010 FOURTH ST | | | | LAKE CHARLES | LA | 70601 | |
| SHELIA A SOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELIA BANKS | 137 FELLOWSHIP RD | | | | SIMSBORO | LA | 71275 | |
| SHELIA E JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELIA D AVANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELIA D FLEMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELIA D PEEVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELIA DAVIS | 6502 QUILEN BLVD | | | | SHREVEPORT | LA | 71108 | |
| SHELIA DREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELIA DUPREE | 1016 PAGE AVENUE | | | | CLARKSDALE | MS | 38614 | |
| SHELIA E JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHEILA F ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA G MCGINNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA GREENLAND | 3718 RANDOLPH ST | | | | LINCOLN | NE | 68510 | |
| SHEILA J LITTLE | 2306 14TH ST | | | | PASCAGOULA | MS | 39567 | |
| SHEILA JOHNSON | 4401 W SLAUSON AVE | | | | LOS ANGELES | CA | 90043-2717 | |
| SHEILA JONES | 109 MEADOW DR | | | | SELLERSBURG | IN | 47172 | |
| SHEILA KINGSLEY | 1601 HOLLYROOD DRIVE | | | | PITTSBURGH | PA | 15227 | |
| SHEILA L KING | 4907 COMMUNITY ST | | | | MOSS POINT | MS | 39563 | |
| SHEILA L SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA L TAYLOR-SMILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA MCKAY | 1071 JAMES ST | | | | ROBINSONVILLE | MS | 38664 | |
| SHEILA MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA R MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA RIVERA | 12345 LAMPLIGHT VILLAGE AVE | UNIT 1221 | | | AUSTIN | TX | 78758 | |
| SHEILA RIVERS | 2608 JOAN AVENUE | | | | GULFPORT | MS | 39501 | |
| SHEILA ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA SHIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA SMITH | 6324 GREGORY ST | | | | MOSS POINT | MS | 39563 | |
| SHEILA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA SRB | 421 N MANDAN ST | APT 4 | | | BISMARCK | ND | 58501 | |
| SHEILA TAYLOR | 1303 LIVE OAK PLANTATION ROAD | | | | TALLAHASSEE | FL | 32312 | |
| SHEILA TERRELL | 3624 JODY NELSON DRIVE | | | | GULFPORT | MS | 39507 | |
| SHEILA TOON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA WILLIS | 2106 31ST AVENUE | | | | GULFPORT | MS | 39501 | |
| SHELICE BLOCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELICIA AMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELINDA BRYANT | 3551 CLARK ROAD | | | | BUTTE VALLEY | CA | 95965 | |
| SHELITA A LEON | 8000 W TIDWELL RD # 114 | | | | HOUSTON | TX | 77040 | |
| SHELITA A WITHERSPOON | 4600 COMMUNITY ST | | | | MOSS POINT | MS | 39563 | |
| SHELITA L KIMBALL | 7929 LACOMBE ST | | | | NEW ORLEANS | LA | 70127 | |
| SHELITA M DECUIR | 11324 TONAWANDA ST | | | | PORT ALLEN | LA | 70767 | |
| SHELITHA ANDERSON | PO BOX 461 | | | | HARVEY | LA | 70058 | |
| SHELL ENERGY | 1000 MAIN STREET, LEVEL 12 | | | | HOUSTON | TX | 77002 | |
| SHELL ENERGY NORTH AMERICA | PO BOX 7247-6355 | | | | PHILADELPHIA | PA | 19170-6355 | |
| Shell Energy North America (US) , L.P. | Attn Contract Administrator | 4445 East Gate Mall, Suite 100 | | | San Diego | CA | 92121 | |
| SHELL ENERGY NORTH AMERICA LP | PO BOX 7247-6355 | | | | PHILADELPHIA | PA | 19170-6355 | |
| SHELL ENERGY NORTH AMERICA US | 1000 MAIN STREET, LEVEL 12 | | | | HOUSTON | TX | 77002 | |
| SHELL ENERGY NORTH AMERICA(US) L.P (GAS) | PO BOX 7247-6355 | | | | PHILADELPHIA | PA | 19170-6355 | |
| SHELL MARTINEZ | 6250 W ARBY AVE UN I | | | | LAS VEGAS | NV | 89118 | |
| SHELL OIL COMPANY | PO BOX 9016 | | | | DES MOINES | IA | 50368-9016 | |
| SHELL PACKAGING CORPORATION | FLEXCON | 200 CONNELL DR | | | BERKELEY HEIGHTS | NJ | 07922 | |
| SHELLA BOWLIN | 16426 E 50TH STREET | | | | TULSA | OK | 74134 | |
| SHELLA NICHOLS | 106 PRINCE LN | | | | TULLAHOMA | TN | 37388 | |
| SHELLAE DIETRICH | 1282 BARCLAY ST | | | | ST PAUL | MN | 55106 | |
| SHELLAY M MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLE GLICKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLEACE S DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLEE J DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLEY A CARR | 2615 LEJUENE DRIVE # 3104 | | | | BILOXI | MS | 39531 | |
| SHELLEY A GATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLEY A LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLEY A LYONSLUSTICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLEY A WALKER | 4064 E 136TH ST | | | | CLEVELAND | OH | 44105 | |
| SHELLEY ANN JOB | 4483 PENINSULA DR | | | | JACKSON | MI | 49201-7804 | |
| SHELLEY ARGUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLEY BERMAN | 268 BELL CANYON ROAD | | | | BELL CANYON | CA | 91307 | |
| SHELLEY BRADFORD | 6701 DICKENS FERRY RD | UNIT#14 | | | MOBILE | AL | 36608 | |
| SHELLEY BRIDGEWATER | 125 TAMMY DR | | | | LAPLACE | LA | 70068 | |
| SHELLEY C KRAY | 1340 N ASTOR STREET | SUITE 2608 | | | CHICAGO | IL | 60610 | |
| SHELLEY CHRAPUN | 245 STRADFORD ST | | | | WINNIPEG | MB | R2Y 2E1 | CANADA |
| SHELLEY D MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLEY F PORTER | PO BOX 392 | | | | SULPHUR | LA | 70604 | |
| SHELLEY FLESCH | N6569 DULEY CT | | | | FOND DU LAC | WI | 54935 | |
| SHELLEY FOLAND | 4600 WEST VILLAGE PLACE | UNIT 3309 | | | SMYRNA | GA | 30080 | |
| SHELLEY FRANK | 3649 ANDERSON AVE | | | | PORT ALBERNI | BC | V9Y 5A7 | CANADA |
| SHELLEY GATES | 7505 FIGARO ST APT 201 | | | | LAS VEGAS | NV | 89128-0230 | |
| SHELLEY GAUVIN | 460 GREENWOOD DR | | | | POINT ROBERTS | WA | 98281 | |
| SHELLEY GAUVIN | 496 GREENWOOD DRIVE | | | | POINT ROBERTS | WA | 98281 | |
| SHELLEY HOOD | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| SHELLEY HUANG | 4389 FERN TERRACE | | | | FREMONT | CA | 94538 | |
| SHELLEY J MCLENDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLEY JO GRANGER | 366 SALLY WAY | | | | TOOELE | UT | 84074 | |
| SHELLEY K MCSHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLEY L LUTTRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLEY LEWIS | 144 PINEHURST DR | | | | FRANKPORT | KY | 40601 | |
| Shelley Luttrell | Redacted | | | | Redacted | Redacted | Redacted | |
| SHELLEY M BURNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLEY M LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLEY M PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLEY MCCALL | 901 STUYVESANT AVEUNE | | | | UNION | NJ | 07083-6962 | |
| SHELLEY MCNEILL | 3333 COUNT DR | | | | KELLER | TX | 76244 | |
| SHELLEY MURPHY | 98 VIA SONRISA | | | | SAN CLEMENTE | CA | 92673 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SHELLEY PATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLEY PATTON | 1617 ORANADO LN | | | | DEL MAR | CA | 92014 | |
| SHELLEY R HENDRICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLEY R MASSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLEY R SPOONER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLEY RADEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLEY SABEL | 105 TRALEE LANE | | | | MCHENRY | IL | 60050 | |
| SHELLEY SMITH | 1682 JIMMY DODD RD | | | | BUFORD | GA | 30518 | |
| SHELLEY SMITH | 1682 JIMMY DODD ROAD | | | | BUFORD | GA | 30518 | |
| SHELLEY SMITH | 4343 N CLAREMONT AVE | | | | CHICAGO | IL | 60618 | |
| SHELLEY SMITH | 570 EL CAMINO REAL | #150423 | | | REDWOOD CITY | CA | 94063 | |
| SHELLEY SOLES | BOX 4013 | | | | GOLDEN | BC | V0A 1H0 | CANADA |
| SHELLEY STERNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLEY TRIBUZZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLEY WELK | 4625 52A ST | | | | VEGREVILLE | ALBERTA | T9C 1N2 | CANADA |
| SHELLEY WILLIAMS | 9655 SPRING LAKE DR | | | | CLERMONT | FL | 34711 | |
| SHELLEY WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLEY WILSON | 21919 CASTLE HAWK TRL | | | | RICHMOND | TX | 77407 | |
| SHELLEY YU | 10160 HOLLIS MOUNTAIN AVENUE | | | | LAS VEGAS | NV | 89148 | |
| SHELLEY YU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLI B DOWTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLI BILHEIMER | 234 WALNUT CT | | | | PASADENA | CA | 91107 | |
| SHELLI L BOYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLI LOWE & ASSOCIATES | DBA INTEGRA REALTY RESOURCES | 1415 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| SHELLI M WEINANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLI OFF | 150 22ND ST | | | | DEL MOINES | IA | 50311 | |
| SHELLI S BRIERY | 6487 SODA POINT DRIVE | | | | SHREVEPORT | LA | 71107 | |
| SHELLI S BRIERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLI SHAW | 3342 FREEPORT DR | | | | CORONA | CA | 92881-0920 | |
| SHELLIE CAPLINGER | 170 BOULEVARD SE | #1120 | | | ATLANTA | GA | 30312 | |
| SHELLIE EADS | 1533 IRON SPRINGS DR | | | | LAS VEGAS | NV | 89144 | |
| SHELLIE FERRER | 439 KRISTA CT | | | | CHULA VISTA | CA | 91910-8501 | |
| SHELLIE FUTCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLIE SETTLES | 3460 ILLINOIS AVE | | | | LOUISVILLE | KY | 40213-1018 | |
| SHELLISHA IVIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY A CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY A CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY A FRANKEIN | 117 REID STREET | | | | LAKE CHARLES | LA | 70601 | |
| SHELLY A HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY A KAUPAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY A LAROCCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY A MCNEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY A WADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY A WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY BERMAN TRAVEL | 3260 DUTCH CREEK COURT | | | | RENO | NV | 89509 | |
| SHELLY BUSH | 245 COLLIER AVE | | | | NASHVILLE | TN | 37211 | |
| SHELLY C FENWICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY E THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY ELFNER | 961 E. BRIARWOOD CIR | | | | CENTENNIAL | CO | 80122 | |
| SHELLY HARRIS | PO BOX 55 | | | | MURPHYSBORO | IL | 62966 | |
| SHELLY HELLMANN | 7651 BLUEBIRD COURT | | | | BROWNSBURG | IN | 46112 | |
| SHELLY J TAYLOR | F50 SHELLY TAYLOR | 2317 SUNRISE MEADOWS DR | | | LAS VEGAS | NV | 89134 | |
| SHELLY JACQUES | 14971 W ARROWHEAD LN | | | | NEW BERLIN | WI | 53151 | |
| SHELLY JOHNSON | 777 CASINO CENTER DR | | | | MARYLAND HEIGHTS | MO | 63043 | |
| SHELLY K MCCONNAUGHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY KINGSLEY | 910 MCKEE RD | | | | CASTLE ROCK | WA | 98611-9140 | |
| SHELLY KRUG | 1550 CD RD 3000 E | | | | EL PASO | IL | 61738 | |
| SHELLY KYLE INC | 468 ARMOUR DR | | | | ATLANTA | GA | 30324 | |
| SHELLY L BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY L COX | 5455 WINSTON DRIVE | | | | LAS VEGAS | NV | 89103 | |
| SHELLY L GRAMMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY L HEBDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY L JENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY L PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY L PLOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY LAROCCA | PO BOX 7125 | | | | STATELINE | NV | 89449 | |
| SHELLY LORENZ ADAIR | 7095 SUNNYWOOD DR | | | | NASHVILLE | TN | 37211 | |
| SHELLY LYONS | 912 10TH ST | | | | HERMOSA BEACH | CA | 90254 | |
| SHELLY M BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY M CAYETTE | 2221 HOUMA BLVD | | | | NEW ORLEANS | LA | 70001 | |
| SHELLY M MACK | 2816 WILLIAMSBURG DR | | | | LA PLACE | LA | 70068 | |
| SHELLY MCCONNAUGHEY | PO BOX 5356 | | | | LAFAYETTE | IN | 47903 | |
| SHELLY MITTRICK | 58 DEL PRADO CIR | | | | FAIRFIELD | CA | 94533 | |
| SHELLY PERMUT | 78693 FALSETTO DR | | | | PALM DESERT | CA | 92211 | |
| SHELLY R PRATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY R STEVENS | 3511 LOUISIANA | | | | LAKE CHARLES | LA | 70607 | |
| SHELLY REED | 26624 SAFFRON CIR | | | | MORENO VALLEY | CA | 92555 | |
| SHELLY ROTHY | 1 MARGIE RD | | | | EAST BRUNSWICK | NJ | 08816 | |
| SHELLY SCOTT | 4066 MOUNT EVEREST BLVD | | | | SAN DIEGO | CA | 92111-2625 | |
| SHELLY SNYDER | 142 4TH AVE | | | | RANKIN | PA | 15104-1121 | |
| SHELLY STICH | 1117 GRAND AVE | | | | WAUKEGAN | IL | 60085 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHELLY STILWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY VILAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY WEAKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY WESCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLYANN MOORE | 55021 BUCKHORN RD | | | | THREE RIVERS | MI | 49093 | |
| SHELNEL CHAINEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELOHI R AUGUSTUSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELOMITH HOLT | 801 MCGUIRE AVE | | | | PADUCAH | KY | 42001-4058 | |
| SHELTON AND ASSOCIATES | REDACTED | | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELTON AND ASSOCIATES | REDACTED | | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELTON BATTERY INC | 3731 S VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89103 | |
| SHELTON G ELLISON | PO BOX 236 | | | | CAMERON | LA | 70631 | |
| SHELTON MONROE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELTON WILLIAMS | PO BOX 5716 | | | | CB | | 90805 | |
| SHELVY HUNT | 7208 BELTZ DRIVE | | | | DISTRICT HEIGHT | MD | 20747-4637 | |
| SHEM COLLINS | PO BOX 873 | | | | CARMEL VALLEY | CA | 93924 | |
| SHEMA J BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEMEEKA SPRATT | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| SHEMEKA D OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEMEKA L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEMEKA S SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEMEKA SINCLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEMEKIA L GILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEMERA J HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEMICA S RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEMIKA S SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEMIKA WHITEHEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEMSIA Y MOHAMMED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEMUEL YEHUDAH | 300 WILLOW ST | | | | TEANECK | NJ | 07666 | |
| SHEMYIA JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEMYRA D ZACHERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEN MANUFACTURING COMPANY INC | JOHN RITZENTHALER COMPANY | 40 PORTLAND RD | | | WEST CNSHOHOCKEN | PA | 19428-2714 | |
| Shen, Min Min | Room 2001, #38  Lane 1150 Bao Tou Rd. | Yangpu District | | | Shanghai | P.R. | 200438 | China |
| Shen, Ruo Bing of P.R. China | Shen, Ruo Bing | Room 501, #42 Lane 2208 Jin Sha Rd | | | Pu Tuo District | | Shanghai | China |
| SHENA C DEBOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENA M DOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENADA COOPER | 4578 FRANCISCO VERRETT DR | | | | NEW ORLEANS | LA | 70126 | |
| SHENAY L INGRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENDRIKA M RICHARD | 1122 HUNTER DRIVE | | | | LAKE CHARLES | LA | 70615 | |
| SHENEKA A BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENEKA ATKINS-SHUMPERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENEKA L PENNINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENEVA JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENG C KIMMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENG CAI | 1841 S CALUMET AVE | #905 | | | CHICAGO | IL | 60616 | |
| SHENG G HO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENG HUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENG KEE OF CA INC | SHENG KEE BAKERY & CAFE | 201 SOUTH HILL DR | | | BRISBANE | CA | 94005 | |
| SHENG L YAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENG L YAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENG Q ZHONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENG W HIRTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENG Y NG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENG YU SHEN | 54 NORTH DELANCEY PLACE | | | | ATLANTIC CITY | NJ | 08401 | |
| SHENG Z BI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENGYING XU | 902 COLLEGE CT | SAUNDERS HALL 0306 | | | URBANA | IL | 61801 | |
| SHENIA M JOHNSON | 5618 SNOW WHITE LANE | | | | CHARLOTTE | NC | 28213 | |
| SHENICA MILES | 3801 CALEB CT | | | | BRYAN | TX | 77803 | |
| SHENICKA S LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENIQUA HAWKINS | 6336 SANDBOURNE E | | | | OLIVE BRANCH | MS | 38654 | |
| SHENIQUA HAWKINS | 6336 SANDBOURNE | | | | OLIVE BRANCH | MS | 38654 | |
| SHENIQUA L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENIQUE S JOHNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENISE AKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENITA ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENITA D GAINES | 1208 HWY 552 W | | | | LORMAN | MS | 39096 | |
| SHENITRIA S COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENNITA R FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENZHEN MING HUA INTELLIGENCE TECHNOLOGY CO., LTD | ATTN: JAMES CHEN | 13F, NO 1333 LUJIAZUI RING RD | PUDONG NEW AREA | | SHANGHAI | | 200120 | China |
| SHEP J HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPARD EXPOSITION SERVICES | 1424 HILLS PL NW | | | | ATLANTA | GA | 30318 | |
| SHEPARD RUBINGER | 50 SAW MILL RD UNIT 13106 | | | | DANBURY | CT | 06810 | |
| SHEPARD RUBINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPHERD'S CENTER OF THE | 4805 NE ANTIOCH ROAD | | | | KANSAS CITY | MO | 64119 | |
| SHEPLERS INC | ATTENTION: DEBRA | PO BOX 7702 | | | WICHITA | KS | 67277 | |
| SHEPPARD BUS SERVICE | 300 M STREET | | | | MILLVILLE | NJ | 08332 | |
| SHEPPARD MULLIN RICHTER & | HAMPTON LLP | 333 SOUTH HOPE STREET | 48TH FLOOR | | LOS ANGELES | CA | 90071-1448 | |
| SHEPPARDS BUSINESS INTERIORS | INC. | 725 S 72ND ST. | | | OMAHA | NE | 68114 | |
| SHEQUJLA L WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEQUEDA L BURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEQUITTA E BURTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHER MOHAMMAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHERA C HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERADEN LIGHTING AND ELECTRIC | PRODUCTS CORP | 1617 63RD STREET | | | BROOKLYN | NY | 11204-2714 | |
| SHERAE L HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERAE M TANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERAIN DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERALL ANTHONY | 3233 LEONIDAS ST | | | | NEW ORLEANS | LA | 70118-4415 | |
| SHERALL E HARDY | PO BOX 93722 | | DBA QUICK EMPLOYMENT LLC | | CLEVELAND | OH | 44101 | |
| SHERALVEN ENTERPRISES LTD | 2 RODEO DRIVE | | | | EDGEWOOD | NY | 11717 | |
| SHERANICQUCA D SPREWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERARD T WINTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERATON A FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERATON ATLANTIC CITY | SHERATON ATLANTIC CITY | 2 MISS AMERICA WAY | | | ATLANTIC CITY | NJ | 08401 | |
| SHERATON NEW ORLEANS HOTEL | 500 CANAL STREET | | | | NEW ORLEANS | LA | 70130 | |
| SHERATON SUITES PHILADELPHIA | AIRPORT | 4101 ISLAND AVENUE | | | PHILADELPHIA | PA | 19153 | |
| SHERBONDY'S | 319 16TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| SHEREE A SIMKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEREE A TOOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEREE BEAUGEZ | 9400 COCONUT DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| SHEREE BEAVIS | 5 ORCHARD PLACE | | | | EIGHT MILE PLAINS | | 4113 | AUSTRALIA |
| SHEREE D COMBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEREE D PILLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEREE GUYOT | 2241 OSWEGO ST | | | | AURORA | CO | 80010 | |
| SHEREE L COE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEREE S LEE | 4039 GRASMERE AVE | | | | LAS VEGAS | NV | 89121 | |
| SHEREEN MARIA HADDAD | 6805 VETERANS MEMORIAL BLVD | APT F8 | | | METAIRIE | LA | 70003 | |
| SHEREKA J ATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERELL BARTLEY | 6947 STARWOOD DR | | | | LAS VEGAS | NV | 89147 | |
| SHERELL DAVIS | 6947 STARWOOD DRIVE | | | | LAS VEGAS | NV | 89147 | |
| SHERELL M DECUR | 11324 TONAWANDA ST | | | | PORT ALLEN | LA | 70767 | |
| SHERELL V BARTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERELLE M WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERESE COBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERESE N BOOKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERESE S GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERETTA L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERETTA S ANDERSON | 880 LINOH RD #209 | | | | GULFPORT | MS | 39507 | |
| SHERI A COUNTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERI A PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERI ANDREWS | 42424 ARCADIA | | | | STERLING HGTS | MI | 48313 | |
| SHERI C SCHREIBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERI COLLINS | 16854 DAZA DR | | | | RAMONA | CA | 92065 | |
| SHERI E APPELT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERI GODINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERI HILGER | 13346 SE 180TH ST | | | | NORWICH | KS | 67118 | |
| SHERI K WINGATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERI KUMSAKUL | 827 S SHANADA CT | | | | ANAHEIM HILLS | CA | 92807 | |
| SHERI L RANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERI L ST CLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERI L VANDEUSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERI L WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERI LAMPARTER | 75 HAITI ROAD | | | | QUARRYVILLE | PA | 17566 | |
| SHERI LAW ART GLASS LTD | 12551 W 159TH STREET | | | | HOMER GLEN | IL | 60491 | |
| SHERI LAWING | 29 Flanders Court | | | | O'FALLON | MO | 63366 | |
| SHERI M BONHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERI MAEDA | 2912 MONROE PLACE | | | | FALLS CHURCH | VA | 22042 | |
| SHERI MUSTARD | 6901 FALCON DR | | | | SCHERERVILLE | IN | 46375 | |
| SHERI PAINTER | 12110 S 950 W | | | | DALEVILLE | IN | 47334 | |
| SHERI PELLERITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERI S MUSTARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERI SHOEMAKER | 20100 N 78TH PL | #2077 | | | SCOTTSDALE | AZ | 85255 | |
| SHERI STUCKE | 129 ULTRA DRIVE | | | | HENDERSON | NV | 89074 | |
| Sheri Tucker | 15131 S.Oak St. | | | | Dolton | IL | 60419 | |
| SHERI VANDERMOLEN | 1105 E DIVISION | | | | LOCKPORT | IL | 60441 | |
| SHERI WASHINGTON-PETTY CASH | FACILITY SERVICES | #3D | | | | | | |
| SHERI WEBB | 102 CARTER DR | | | | GOOSE CREEK | SC | 29445 | |
| SHERICA S ROBINSON | 535 PEYTON DRIVE | | | | BILOXI | MS | 39530 | |
| SHERICE A VALENTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERICE JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERIDA MCLAURIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERIDAN A MELICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERIDAN EDWARDS | 2721 E ANGELA DR | | | | GULFPORT | MS | 39503 | |
| SHERIE D REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERIE GASPAR | 94-260 PUPUOLE ST | | | | WAIPAHU | HI | 96797-2329 | |
| SHERIE J BATSON | 6624 CORTEZ CIRCLE | | | | OCEAN SPRINGS | MS | 39564 | |
| SHERIE R RALSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERIF FAYEZ | 6 EBN EL AWAM ST | | | | CAIRO EGYPT | | 11361 | EGYPT |
| SHERIFF BOSSIER PARISH | R WATTS | PO BOX 850 | | | BENTON | LA | 71005 | |
| SHERIFF OF ATLANTIC COUNTY | 4997 UNAMI BOULEVARD | | | | MAYS LANDING | NJ | 08330 | |
| SHERIFF OF ATLANTIC COUNTY | 5903 MAIN STREET | | | | MAYS LANDING | NJ | 08330 | |
| SHERIFF OF ORLEANS PARISH | 421 LOYOLA AVE ROOM 403 | | | | NEW ORLEANS | LA | 70112 | |
| SHERIFF S DEPT LOS ANGELES CO | 1725 MAIN ST  RM 114 | | | | SANTA MONICA | CA | 90401 | |
| SHERIFF'S CIVIL DIVISION | 3341 POWER INN RD #313 | | | | SACRAMENTO | CA | 95826-3889 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SHERIKA GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERIKA M JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERIKA M WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERIKA S BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERIKA THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERI L DIBENEDETTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERILYN A MCCLINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERILYN S BOWDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERIN TEDESCHI | 2070 SHAMROCK DR | | | | SUPERIOR | CO | 80027 | |
| SHERINA FIELD | 2210 W. CAMILE STREET | | | | SANTA ANA | CA | 92703-4202 | |
| SHERINE JONIS | 120 FATHER RINEY RD | PO BOX 5 | | | FANCY FARM | KY | 42039 | |
| SHERITA D COTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERITA D STACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERITA E HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERITA GRAY | 3023 W 77TH STREET | | | | INGLEWOOD | CA | 90305 | |
| SHERITA M PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERLE L MICKLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERLEAN G BINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERLENE L HURD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERLITA THOMAS | 8304 S COURSE DRIVE # 612 | | | | HOUSTON | TX | 77072 | |
| SHERLOTTI A DALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAN AND SHRODER EQUIPMENT | 2300 WALL STREET  SUITE J | | | | CINCINNATI | OH | 45212 | |
| SHERMAN CAPSON | 219 2ND ST | | | | PACIFIC GROVE | CA | 93950 | |
| SHERMAN CLAY & CO | A DIVISION OF SBHOLDINGS INC | 1111 BAYHILL DRIVE STE 450 | | | SAN BRUNO | CA | 94066 | |
| SHERMAN D BRANICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAN D SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAN DOWELL | 7250 E HIGHWAY 60 | | | | IRVINGTON | KY | 40146 | |
| SHERMAN E BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAN E CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAN ENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAN HAMPTON | 232 BRIARWOOD DR | | | | LAPEER | MI | 48446 | |
| SHERMAN HOUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAN J LEWIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAN J SPEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAN JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAN JUSTIN | 1110 RANLEIGH WAY | | | | PIEDMONT | CA | 94610 | |
| SHERMAN KING | 300 DANVILLE DR | | | | WILLIAMSTOWN | NJ | 08094 | |
| SHERMAN LAWRENCE | 842 JOE YENNI BVLD #17 | | | | KENNER | LA | 70065 | |
| SHERMAN LIEBERMAN | 603 PORTOFINO LANE | | | | FOSTER CITY | CA | 94404-2937 | |
| SHERMAN M JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAN MOORE JR | 867 53RD ST | | | | OAKLAND | CA | 94601 | |
| SHERMAN REALTY | 239 YAZOO AVE. | | | | CLARKSDALE | MS | 38614 | |
| SHERMAN SAVOIE | 1038 PHILLIP CALAIS RD | | | | BREAUX BRIDGE | LA | 70517 | |
| SHERMAN SAVOIE | 225 MARIE STREET | | | | LAFAYETTE | LA | 70501 | |
| SHERMAN W SEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAN WK TOM | 972 KALIAA PL | | | | HONOLULU | HI | 96825 | |
| SHERMAN YIP | 901 BOLKER WAY | | | | MONTEBELLO | CA | 90640 | |
| SHERMETA ADAMS & VON ALLMEN PC | PO BOX 5016 | | | | ROCHESTER | MI | 48308 | |
| SHERNETTE P ROBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERNKER D MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEROLYN S STEWART | 385 NAIL ROAD APT P182 | | | | SOUTHAVEN | MS | 38671 | |
| SHEROLYN S STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERON L BISSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERON R MAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERON TAURMAN | 1335 E. ANGIE ST. | | | | CASA GRANDE | AZ | 85122 | |
| SHERONDA JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERONDA S ROBISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERONKA Q FULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRAY HAMMOND | 3565 STOER RD | | | | SHAKER HEIGHTS | OH | 44122 | |
| SHERRAY HAMMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRE L FROST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRECE HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEREEK A CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERREL L ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRELL E PICKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRELL K WILLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRELL M LOCKHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRI A ENCAR | 941 HAGEN AVENUE | | | | NEW ORLEANS | LA | 70119 | |
| SHERRI BAKER | 216 SHORTGRASS RD | | | | EDMOND | OK | 73003-3057 | |
| SHERRI BOHNSTEDT | 10150 CABANA CLUB DR | APT 31 | | | ST ANN | MO | 63074 | |
| SHERRI CARRICK | 3 PHLOX CIRCEL | APT #E | | | OWINGS MILLS | MD | 21117 | |
| SHERRI COOK | SHERRI COOK & ASSOCIATES | 4108 OBERLIN WAY | | | ADDISON | TX | 75001 | |
| SHERRI CROWE | 3868 LYTLE RD | | | | WAYNESVILLE | OH | 45068 | |
| SHERRI D GUIDRY | PO BOX 451 | | | | ARNAUDVILLE | LA | 70512-0451 | |
| SHERRI DOLAN | 2918 LANCASTER RD | | | | CARLSBAD | CA | 92010 | |
| SHERRI FITZPATRICK | 1716 VASSAR DR | | | | CHARLESTON | SC | 29407 | |
| SHERRI HARRIS | 1460 LAS POSITAS PLACE | | | | SANTA BARBARA | CA | 93105 | |
| SHERRI HARTNELL | 704 S PROSPECT AVE | | | | PARK RIDGE | IL | 60068 | |
| SHERRI J GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRI J SAYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRI L BOBINGER | 151 GRANDE VIEW DR #190 | | | | BILOXI | MS | 39531 | |
| SHERRI L CHAMPAGNE | 533 MELROSE DR | | | | LAPLACE | LA | 70068 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHERRI L LATAWIEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRI L MITCHELL WISER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRI L PURVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRI L VIOLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRI LEE | 317 COOMONWEALTH AVE | | | | BOSTON | MA | 02115 | |
| SHERRI LYNN WEIBUSH | 4906 LAS SCALA | | | | SAN ANTONIO | TX | 78233 | |
| SHERRI M JONES ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRI M KUNATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRI M ZEIGLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRI MONROE | 4065 S CASSIDY DR | | | | FORT MOHAVE | AZ | 86426 | |
| SHERRI NETT | 200-13TH ST | | | | GLENDALE | WV | 26038 | |
| SHERRI OZUNA | 1411 ALTA VISTA DR | | | | BAKERSFIELD | CA | 93305 | |
| SHERRI PUCCI | 617 LEONTINE STREET | | | | NEW ORLEANS | LA | 70115 | |
| SHERRI PUTMAN | 449 KIRBY COURT | | | | VACAVILLE | CA | 95687 | |
| SHERRI RICE | 8268 CONSTANTINE DR | | | | HUNTINGTON BCH | CA | 92646 | |
| SHERRI SMITH | 3200 PAYSON RD | | | | QUINCY | IL | 62305 | |
| SHERRI SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRI STEWART | 1040 MCCORMICK LN | | | | NAPA | CA | 94558 | |
| SHERRI SURERUS | 311 2ND AVE W | | | | LISBON | ND | 58054 | |
| SHERRI TERRELL-DUPREE | 621 CARSON AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| SHERRIANNE M HUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRICE MONROE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRICKA Y LAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRIE A ANGUEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRIE BELLARD | 1364 HELMS ROAD #79 | | | | LAKE CHARLES | LA | 70607 | |
| SHERRIE CAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRIE D LOHMEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRIE D MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRIE D ROLAX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRIE E ROTHENBURGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRIE GOETZ | 177 WYANDOT COURT | | | | MYRTLE BEACH | SC | 29579-3549 | |
| SHERRIE K SYKORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRIE KUBIAK | 1106 W CHERRY DR | | | | ORANGE | CA | 92868 | |
| SHERRIE L DENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRIE L KRULIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRIE M FREED | 394 HUSLEY DR | | | | RINGGOLD | GA | 30736 | |
| SHERRIE SAMPSON | 2060 SORRENTO | | | | CHOWCHILLA | CA | 93610 | |
| SHERRIE SHERREN | 13080 DEANMAR DR | | | | HIGHLAND | MD | 20777 | |
| SHERRIE THORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherrie Ward | 2132 NW 30th Street | | | | Oklahoma City | OK | 73112 | |
| SHERRILL DOUGLAS | 15610 WRIGHT BROS DRIVE | | | | ADDISON | TX | 75001 | |
| SHERRILL M CHESHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRILL M FARMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRILYN NICHOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRINE LINICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRINNA STURGIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRJIM INC DBA HANNEKE | ENVIRONMENTAL INC | 90 FAIR LAKE DRIVE | | | HATTIESBURG | MS | 39402 | |
| SHERRON A WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY A ANDERSON | 178 ORANGE COURT | | | | GULFPORT | MS | 39501 | |
| SHERRY A ARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY A DOATY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY A DOWD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY A HOLLIDAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY A HOLLIDAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY A JONES | 7205 LARKIN PLACE W | | | | BILOXI | MS | 39532 | |
| SHERRY A MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY A RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY A STIDHAM | 2885 SPRING VILLAS LANE SE | | | | SMYRNA | GA | 30080 | |
| SHERRY A WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY ABELL | PO BOX 7562 | | | | LOUISVILLE | KY | 40257 | |
| SHERRY AND MIKE MORRISON | 4965 KATHLEEN AVE | | | | CASTRO VALLEY | CA | 94546-2507 | |
| SHERRY ANDRE | 570 S PARK RD | | | | HOLLYWOOD | FL | 33021 | |
| SHERRY ASHLINE | 196 VIOLET AVENUE | | | | POUGHKEEPSIE | NY | 12601-1525 | |
| SHERRY ATWELL | 732-150 LANGLOIS WAY | | | | SASKATOON | SK | S7T0L4 | CANADA |
| SHERRY B WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY BAYLIS | 16030 VENTURA BLVD | STE#300 | | | ENCINO | CA | 91436 | |
| SHERRY BERGESON | 6110 S POINTER DR SW | | | | ROCHESTER | MN | 55902 | |
| SHERRY BISSETTE | 673 N 2ND W | | | | RIGBY | ID | 83442 | |
| SHERRY BUCKMAN | 1611 EKIN AVE | | | | NEW ALBANY | IN | 47150-3128 | |
| SHERRY BUSBY | 1312A LILLIAN ST | | | | CROCKETT | CA | 94525 | |
| SHERRY C HOHENEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY C MAJNERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY C NEWBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY C PRATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY CALLAHANS TVL. ASSOC. | 508 WASHINGTON BLVD. | | | | SEA GIRT | NJ | 08750 | |
| SHERRY CHILDRESS | 3006 WALNUT HILL | | | | LEXINGTON | KY | 40515 | |
| SHERRY COPELAND | MARGARITAVILLE | FLAMINGO | 3555 South Las Vegas Boulevard | | LAS VEGAS | NV | 9109 | |
| SHERRY D BALTODANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY D BEAVERS | 19010 WEST HIGHLAND DR | | | | SAUCIER | MS | 39574 | |
| SHERRY D FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY D GRIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY D KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHERRY D MAJOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY D POWELL | 301 STROUD RD | | | | LEBAINON | TN | 37087 | |
| SHERRY D WADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY DOUGLAS | 12125 OLLIE RD | | | | GULFPORT | MS | 39503 | |
| SHERRY E GADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY EMMONS | 1240 BERG RD | | | | TRACY | CA | 95377-7242 | |
| SHERRY EVANS | 110 GREENWAY LN | | | | DEL RIOA | TX | 78840-7634 | |
| SHERRY FISH | 301 CRESTVIEW ST | | | | HOLDENVILLE | OK | 74848 | |
| SHERRY G BOSTIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY G LAMEY | PO BOX 957 | | | | OCEAN SPRINGS | MS | 39566 | |
| SHERRY GLADNEY WOODS | PO BOX 344 | | | | ACKERMAN | MS | 39735 | |
| SHERRY GLICK | 911 N SKYLINE DR. | | | | IDAHO FALLS | ID | 83402 | |
| SHERRY GRAVES | 5303 E MCDOWELL RD | | | | MESA | AZ | 85215 | |
| Sherry Grim | Redacted | | | | Redacted | Redacted | Redacted | |
| SHERRY HALDPOFF | 29897 N 70TH DRIVE | | | | PEORIA | AZ | 85383 | |
| SHERRY HENDON | 7413 KNOLLWOOD ST | | | | FLORENCE | AL | 35634 | |
| SHERRY J AUTHEMENT | 74555 HWY 41 | | | | PEARL RIVER | LA | 70452 | |
| SHERRY J CARLSON-KOTCHOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY J FLEACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY JACKSON | 3138 S 31ST STREET | | | | MILWAUKEE | WI | 53215 | |
| SHERRY JOHNSON | 1229 BARTLEIN CT | | | | MENASHA | WI | 54952 | |
| SHERRY K HENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY KASLOV | PO BOX 1822 | | | | TOMS RIVER | NJ | 08754-1822 | |
| SHERRY KOEHLER | 919 LAWTON TER | | | | MANITOWOC | WI | 54220 | |
| SHERRY KOTCHE | 5502 SOUTH 37TH  TERRACE | | | | ST JOSEPH | MO | 64503 | |
| SHERRY L ALLEN | 106 MIZE STREET APT 14 | | | | ELLISVILLE | MS | 39530 | |
| SHERRY L BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY L CALINSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY L DAVIES | P 0 BOX 383236 | | | | DUNCANVILLE | TX | 75138 | |
| SHERRY L ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY L FREYTAG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY L FRIEND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY L HALLFORS | CREATIVE COATINGS | 5538 ZONE AVE | | | LAS VEGAS | NV | 89122 | |
| SHERRY L HENRY | 14455 BENNINGCREST LN | | | | HOUSTON | TX | 77047 | |
| SHERRY L KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY L LANDER | TOTAL OIL USA LLC | 112 S WATER ST STE 108 | | | HENDERSON | NV | 89015 | |
| SHERRY L LONGBOTHAM | 2300 PASADENA AVE APT 109 | | | | METAIRIE | LA | 70001 | |
| SHERRY L REESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY L ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY L SCHONEKAS | 6346 MARSHALL FOCH ST | | | | NEW ORLEANS | LA | 70124 | |
| SHERRY L STANDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY L STEELE | 3215 MOXADARLA DR APT B-5 | | | | ZANESVILLE | OH | 43701 | |
| SHERRY L WATERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY L WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY L WEARY EATMAN | 3004 10TH STREET | | | | PASCAGOULA | MS | 39567 | |
| SHERRY L WESSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY L WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY LEGGETT | 10343 LAFFERTY OAKS ST | | | | HOUSTON | TX | 77013 | |
| SHERRY LOWREY | 1901-824 OYSTER CATCHER | LN CONDO#824 | | | CLEARWATER | FL | 33762 | |
| SHERRY MANLEY | 1721 AUSTIN AVE | | | | BROWNWOOD | TX | 76801 | |
| SHERRY MANUFACTURING CO INC | PO BOX 470550 | | | | MIAMI | FL | 33247-0550 | |
| SHERRY MARIA M YACOUB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY MCKEIGHEN | 28996 QUAIL MOUNTAIN LN | | | | TOLLHOUSE | CA | 93667 | |
| SHERRY MEHRI | 6250 CANOGA AVE #466 | | | | WOODLAND HILLS | CA | 91367 | |
| SHERRY MODRAK | 134 N FLORENCE ST | | | | BURBANK | CA | 91505 | |
| SHERRY MOORE | PO BOX 1114 | | | | SHREVEPORT | CA | 71163 | |
| SHERRY MOORE-EDMONDS | 2631 WATERVIEW AVENUE | | | | BALTIMORE | MD | 21230 | |
| SHERRY N DULANEY | 1654 LEWIS AVE | | | | GULFPORT | MS | 39501 | |
| SHERRY O'DONNELL | 3641 DOUGLAS DR N | | | | CRYSTAL | MN | 55422 | |
| SHERRY P BEAUMONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY PELLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY PHILLIPS | 10406 N 65TH DR | | | | GLENDALE | AZ | 85302 | |
| SHERRY PRICE | 3333 ALLEN PKWY | #910 | | | HOUSTON | TX | 77019 | |
| SHERRY R CRONIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY RAVEN | 3103 130 AVE | | | | EDMONTON | AB | T5A3A9 | CANADA |
| SHERRY ROWLANDCOGGESHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY S ANDERSON | 3000 BEACHVIEW DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| SHERRY S ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY S SEXTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY SANDERS | SHERRY SANDERS DESIGN | 12236 LONGLEAF OAK TRAIL | | | ARLINGTON | TN | 38002 | |
| SHERRY SEXTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY SHOOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY STOLTZ | 2823 FRANCIS LN | | | | COSTA MESA | CA | 92626 | |
| SHERRY STONE | 12419 PRAIRIE ROSE WAY | | | | BAKERSFIELD | CA | 93312 | |
| SHERRY STYLO LLC | PO BOX 83 | | | | KENILWORTH | NJ | 07033 | |
| SHERRY SYPIEN | 1962 BOWER HILL RD | | | | PITTSBURGH | PA | 15243 | |
| SHERRY T STRICKLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY TERRELL | 316 WINDDRIFT STREET | | | | SLIDELL | LA | 70461 | |
| SHERRY VALE | 1612 E CLAYTON CT | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| SHERRY W BRENNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY WESSEL | 2996 MASSAC CREEK ROAD | | | | METROPOLIS | IL | 62960 | |
| SHERRY WHITE | 7924 N CHERRY ST | | | | KANSAS CITY | MO | 64118 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHERRY Y MOOREBRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY YOUNGBLOOD | 1961 MIDWAY ST | | | | SHREVEPORT | LA | 71108 | |
| SHERRY ZHOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRYE D BARRY | 1029 SWEEPSTAKES LN | | | | FLORISSANT | MO | 63034 | |
| SHERRYE M GREER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRYL Z BALDEMOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRYLEE SWEENEY | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| SHERRYLYNN BURKE | 1222 SOUTH CURLEY ST | | | | BALTIMORE | MD | 21224 | |
| SHERRYS OLD HOMESTEAD LLC | THE ORIGINAL HOMESTEAD INC | 56 9TH AVE | | | NEW YORKÁ | NY | 10011-1901 | |
| SHERTENA S HARDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERVHIN G CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERWIN D ATOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERWIN DISANTO | 80-R SPERRY LN | | | | LANSING | NY | 14882 | |
| SHERWIN HUDSON | 4831 S 76TH | | | | LINCOLN | NE | 68516 | |
| SHERWIN NORIEGA | 3512 SAN BRUNO AVE | | | | SAN FRANOSCO | CA | 94134-2018 | |
| SHERWIN PEVAROFF | 17 PANTHER RIDGE RD | | | | HENDERSONVILLE | NC | 28792-9291 | |
| SHERWIN RUDMAN | 4829 SHERWOOD RD | | | | MADISON | WI | 53711 | |
| SHERWIN WILLIAMS | 118 N LARKIN AVE | | | | JOLIET | IL | 60435 | |
| SHERWIN WILLIAMS | 3200 POLARIS #17 | | | | LAS VEGAS | NV | 89102-8323 | |
| SHERWIN WILLIAMS COMPANY | MAB PAINTS | 200 S MAIN STREET | | | PLEASANTVILLE | NJ | 08232 | |
| SHERWOOD APARTMENTS | 2745 SW VILLA WEST DR | | | | TOPEKA | KS | 66614 | |
| SHERWOOD LAW GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERWOOD MECHANICAL INC | 6630 TOP GUN ST | | | | SAN DIEGO | CA | 92121 | |
| SHERWOOD SCHWARM | 1309 GALINDO PL | | | | LADY LAKE | FL | 32159 | |
| SHERWYN P ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERY OAKES | 1755 E SOCIAL ROW RD | | | | DAYTON | OH | 45458 | |
| SHERYL A BLUE | 512 ANNETTA | | | | HOYT | KS | 66440 | |
| SHERYL A DEJEAN | 128 DECKER STREET | | | | LAKE CHARLES | LA | 70615 | |
| SHERYL A RANDOLPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERYL ALBERS | 7240 RULE AVE | | | | MAPLEWOOD | MO | 63143 | |
| Sheryl Ballard | 2507 Kilmaron Cr. | | | | Henderson | NV | 89014 | |
| SHERYL D TANATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERYL E BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERYL EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERYL G DRUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERYL H BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERYL HAIN | 274 CLEARVIEW ST | | | | THOUSAND OAKS | CA | 91360 | |
| SHERYL HAIN | 274 CLEARVIEW ST | | | | T.OAKS | CA | 91360 | |
| SHERYL HERSCHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERYL HILGER | 13346 SE 180TH STREET | | | | NORWICH | KS | 67118 | |
| SHERYL I WILLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERYL J HANDELMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERYL L GUBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERYL L LAVERGNE | 2128 MARTHA ST | | | | LAKE CHARLES | LA | 70601 | |
| SHERYL L PAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERYL L SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERYL L SWAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERYL L THOMSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERYL L WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERYL LAIN | 9911 REEDER AVE | | | | LOUISVILLE | OH | 44641 | |
| SHERYL M ELDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERYL MYERS | 205 E 77TH ST | APT 9G | | | NEW YORK | NY | 10075 | |
| SHERYL NADINE CRAWFORD | 3820 POPLAR LEVEL RD | | | | LOUISVILLE | KY | 40213 | |
| SHERYL O'BRIEN | 16028 E 41ST STREET S | | | | INDEPENDENCE | MO | 64055 | |
| SHERYL PAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERYL RODEN | 895 POINTERS WAY | | | | LAWRENCEVILLE | GA | 30043 | |
| SHERYL S GODSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERYL STANTON | 2150 KATY FORT BEND RD # 11 | | | | KATY | TX | 77493-3440 | |
| SHERYL STEIN | 4405 ARGYLE LANE | | | | ARGYLE | TX | 76226 | |
| SHERYL STEVENS | 7704 72ND DRIVE NE | | | | MARYSVILLE | WA | 98270 | |
| SHERYL WOJTASIK | 1018 S ASHLAND AVE | | | | LAGRANGE | IL | 60525 | |
| SHERYL WRIGHT | 17 MOUNT AUBURN STREET | | | | LAWRENCE | MA | 01843-2423 | |
| SHERYLE J PETERS | 5040 VERNON AVE | | | | ST LOUIS | MO | 63113 | |
| SHERYLE L PINSON | 6468 GLENDALE CT | | | | FLORENCE | KY | 41042 | |
| SHERYLL JACKSON | 2100 PACIFIC AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| SHERYLL Y JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERYLYNN A MARTIN | 1935 SEVENTH STREET | | | | NEW ORLEANS | LA | 70115 | |
| SHETAKIS WHOLESALERS INC | 3840 CIVIC CENTER DR STE A | | | | NORTH LAS VEGAS | NV | 89030 | |
| SHEUNG O JEUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEVELLE A GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEVELLE A GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEVETTE D WILKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEVETTO R FRAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEVON YOUNG | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| SHEWANDA R PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEWARD & SON & SONS | 3000 AIRWAY AVENUE - FRONT | | | | COSTA MESA | CA | 92626 | |
| SHEYL GANSON | 6188 MTN HEMLOCK AVE | | | | LAS VEGAS | NV | 89139 | |
| SHFL ENTERTAINMENT | DEPT 6961 | | | | LOS ANGELES | CA | 90084-6961 | |
| SHFL Entertainment, Inc. | 1106 Palms Airport Dr., | | | | Las Vegas | NV | 89119 | |
| SHFL Entertainment, Inc. | 6650 El Camino Rd., | | | | Las Vegas | NV | 89118 | |
| SHI CORPORATION | PO BOX 39 | | | | BULLHEAD CITY | AZ | 86430 | |
| SHI INTERNATIONAL CORP | DBA SHI CORP | P.O. BOX 952121 | | | DALLAS | TX | 75395-2121 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHI ZHENG | 5509 JUNCTION BLVD | | | | ELMHURST | NY | 11373-4621 | |
| Shi, Wei Jian | #1105, Bldg. 16, Shidai Lang Qian | Qian Shan Dai Shan Road | | | Xian Zhou District, Zhu Hai City | Guangdong | 519970 | China |
| SHIANA N WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIBING LIN | 105 ADDISON ST | | | | SAN FRANCISCO | CA | 94131-2622 | |
| SHIDEA N LANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIDOKHT HAKIMZADEH | 4668 ARRIBA DR | | | | TARZANA | CA | 91356-4824 | |
| SHIELA ALTMANN | 16 HOLLY HOUSE DRIVE | | | | HELMETTA | NJ | 08828 | |
| SHIELA BROWN | 1420 COUNTY ROAD 660 | | | | CHANCELLOR | AL | 36316 | |
| SHIELA J MOAZZENY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIELA LOWTHER | PROFESSIONAL REAVEL | 1203 E RAINEY | | | OZARK | MO | 65721 | |
| SHIELA MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIELA Q SAN NICOLAS | KAIZEN LIFE GROUP LLC | 6963 BATIK HARBOR CT | | | LAS VEGAS | NV | 89148 | |
| SHIERRA L PURNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIFT EURO LLC T A COM GEAR | 1146 N CENTRAL AVE #485 | | | | GLENDALE | CA | 91202 | |
| SHIFT4 | Attn: Tom Stowers | 1491 Center Crossing Road | | | Las Vegas | NV | 89144 | |
| SHIFT4 CORPORATION | 1491 CENTER CROSSING ROAD | | | | LAS VEGAS | NV | 89144 | |
| SHIFT4 CORPORATION | attn: Tom Stowers | 1491 Center Crossing Road | | | Las Vegas | NV | 89144 | |
| Shift4 Corporation ("SHIFT4"), | Legal | 1491 Center Crossing Road | | | Las Vegas | NV | 89144 | |
| SHIFTBOARD INC | PO BOX 21329 | | | | SEATTLE | WA | 98111-3329 | |
| SHIGEKO JANOUSEK | 243 SABRINA COURT | | | | WOODSTOCK | GA | 30188 | |
| SHIGERU SHINNO | 2074 YOUNG ST | | | | HONOLULU | HI | 96826 | |
| SHIH C LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIHAB S HADDAD | 8832 HANNA AVE | | | | CANOGA PARK | CA | 91304 | |
| SHIHUA YAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIH-WEN HSU | 1943 MOUNT VERNON CT | #305 | | | MOUNTAIN VIEW | CA | 94040 | |
| SHIKEMA LOCKMAN | 1005 A WOODLAND AVE | | | | SHARON HILL | PA | 19079 | |
| SHIKILA M MCINTYRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHILA PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHILLA TRAVEL | 2033 LEMOINE AVE | | | | FORT LEE | NJ | 07024 | |
| SHILO JOSEPH | 10041 BRAILE ST | | | | DETROIT | MI | 48228-1276 | |
| SHILO TOWNSEND | 1655 E RIVERVIEW DR | | | | SAN BERNARDINO | CA | 92408 | |
| SHILPA VIR | 20181 JOHN DRIVE | | | | CUPERTINO | CA | 95014 | |
| SHILPESH J SOMAIYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHILPY REZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHILTON TURISMO | RUA ALIMIRANTE PEREIRA GUIMARA | 369-PACAEMBU | | | SAO PAULO / SP | | 01250001 | BRAZIL |
| Shima Limousine | Michele Carothers | 7555 #12 Tyler Blvd | | | Mentor | OH | 44060 | |
| SHIMA LIMOUSINE SERVICE | 7555 TYLER BLVD UNIT 12 | | | | MENTOR | OH | 44060 | |
| Shima Limousine Service Inc. | Attention: Michelle Carothers | 7555 Tyler Blvd. #12 | | | Mentor | OH | 44060 | |
| SHIMIKA CALDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIMMICK CONSTRUCTION CO INC | 8201 EDGEWATER DRIVE | SUITE 202 | | | OAKLAND | CA | 94621 | |
| SHIMMI VASSAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIN AHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIN C CHOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIN C TANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIN GROUP LLC | 14745 KESWICK STREET | | | | VAN NUYS | CA | 91405 | |
| SHIN J MCKIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHINA MASINGO | 2901 BLEVINS GAP RD | | | | LOUISVILLE | KY | 40272 | |
| SHINE ELANJICKAL | 307 S RENO ST APT 214 | | | | LOS ANGELES | CA | 90057 | |
| SHINE USA INC | DBA CAL SUNSHINE TRAVEL | 915 S ATLANTIC BLVD | | | MONTEREY PARK | CA | 91754 | |
| SHING HAU LAWRENCE CHUNG | 3824 THOMAS PATRICK AVE | | | | NORTH LAS VEGAS | NV | 89032 | |
| SHING YAN LEUNG | 33 C BK. 6, Ocean View, | | | | HONG KONG | | | China |
| SHING YAN LEUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHINGLE SPRINGS TRIBAL GAMING | AUTHORITY | 1 REDHAWK PARKWAY | | | PLACERVILLE | CA | 95667 | |
| SHINIECE T GRINDLE | 332 S YOST | | | | AURORA | CO | 80012 | |
| SHINIKA LATTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHINIKKA T BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHINOBU KURIHARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIP IT AOG LLC | 4309 LINDBERGH DR | | | | ADDISONA | TX | 75001 | |
| SHIP TO SHORE DRUG AND ALCOHOL | TESTING SERVICES LLC | 632 RICHFIELD AVE  P O BOX 106 | | | GLENOLDEN | PA | 19036 | |
| SHIP TO SHORE HOLIDAYS | 63 ELORA STREET | | | | MILDMAY | ONTARIO | N0G2J0 | CANADA |
| SHIPAN S GUPTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIPLEY S STRATFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIPP ENTERPRISES | 8079 CARLTON RD | | | | RIVERDALE | GA | 30296 | |
| SHIPPERS EXPRESS INC | PO BOX 8308 | | | | JACKSON | MS | 39204-3812 | |
| SHIPS AND TRIPS TRAVEL | 3323 WATT AVENUE | SUITE 285 | | | SACRAMENTO | CA | 95821 | |
| SHIPS AND TRIPS TRAVEL INC | 3323 WATT AVENUE # 285 | | | | SACRAMETO | CA | 95821 | |
| SHIPS 'N TRIPS | 440 N WASHINGTON AVE. | | | | COOKEVILLE | TN | 38501 | |
| SHIPS-N-TRIPS INC. | 2262 BAYSHORE BLVD. | | | | DUNEDIN | FL | 34698 | |
| SHIPSTORE | PARKER SALES CO INC | 10038 SOUTH EWING AVENUE | | | CHICAGO | IL | 60617 | |
| SHIQUITA A GEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIQUITA C COLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIQUITA M FEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRA SAMANIEGO | 2705 UPPER DRY FALLS CT | | | | RALEIGH | NC | 27603 | |
| SHIRAH R RAY | 1628 JEFFERSON ST | | | | LAPLACE | LA | 70068 | |
| SHIRALEAH LLC | 222 N MAPLEWOOD AVE | | | | CHICAGO | IL | 60612 | |
| SHIRE FAIRBANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIREEN SADAGHIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIREL A WALTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRELTA M LYELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRICA BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRIN ABEDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRIN AKTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHIRISH S SHAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRISH SABNIS | 41634 TERA LANE | | | | NOVI | MI | 48375 | |
| SHIRITTA N MCBRYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLE GERVIN | 1021 S GREENFIELD RD UNIT 1204 | | | | MESA | AZ | 85206-2671 | |
| SHIRLEE A BAER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEEN HOWARD | 5301 LUDLOW DR | | | | TEMPLE HILLS | MD | 20748 | |
| SHIRLEEN M RIDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLENA HICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLENE LAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLENE M ZOERNER | 8147 HARRISON ST | | | | BAY ST LOUIS | MS | 39520 | |
| SHIRLEY A ARMIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A BOSWELL | 2310 ABUNDANCE ST | | | | NEW ORLEANS | LA | 70122 | |
| SHIRLEY A BRIGNAC | 1109 VIRGINIA STREET | | | | LAKE CHARLES | LA | 70607 | |
| SHIRLEY A DERKE ESQ | 415 S 6TH ST STE 200K | | | | LAS VEGAS | NV | 89101 | |
| SHIRLEY A FIDONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A FRAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A HARDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A HUGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A KENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A LERNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A LINK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A LOCKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A LYNCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A MACLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A MANNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A MARROQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A NAGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A RACINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A TISDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A VILLAGRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A WICKLIN | 8839 E WILSON RD | | | | INDEPENDENCE | MO | 64053-1055 | |
| SHIRLEY A WISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY A ZUMSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY AGNEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY ALBOWICZ | 120 BENTLY AVENUE | | | | OLD BRIDGE | NJ | 08857 | |
| SHIRLEY ALLEN | 7843 S COLFAX AVE. | | | | CHICAGO | IL | 60649 | |
| SHIRLEY ALLING | 3132 8TH AVE | | | | ST JAMES CITY | FL | 33956 | |
| SHIRLEY B FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY B MCDONALD | 4368 VORNSAND DR #3 | | | | LAS VEGAS | NV | 89115 | |
| SHIRLEY BAILEY | 2992 MANISTIQUE ST | | | | DETROIT | MI | 48215 | |
| SHIRLEY BARROW | 1008 FAUBUS DRIVE | | | | NEWPORT NEWS | VA | 23605 | |
| SHIRLEY BERRY | 1147 ABERDEEN DR | | | | HARVEY | LA | 70058 | |
| SHIRLEY BEUKEMA | 949 E 171ST ST | | | | SOUTH HOLLAND | IL | 60473-3501 | |
| SHIRLEY BORKOWSKI | 9826 WINN DR | | | | ST LOUIS | MO | 63134 | |
| SHIRLEY BRADLEY | 317 FERGUSON ST | | | | TEXARKANA | AR | 71854 | |
| SHIRLEY C GREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY C IBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY CABAGE | 3520 W SYLVAN LN | | | | PEORIA | IL | 61615-3743 | |
| SHIRLEY CHAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY CHENAULT | 2206 LAKEFOREST DR | | | | WEATHERFORD | TX | 76087 | |
| SHIRLEY COHEN | 8 LINDRON WAY | | | | SMITHTOWN | NY | 11787 | |
| SHIRLEY CORBEILLE | 10343 S WINTER AVE | | | | YUMAA | AZ | 85365-6164 | |
| SHIRLEY CRETTOL LINSCOTT | 406 ARCH BLUFF | | | | SAN ANTONIO | TX | 78216 | |
| SHIRLEY CUNNINGHAM | 1712 SOUTH DALLAS | | | | MARION | IL | 62959 | |
| SHIRLEY D CUMMINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY D VALENTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY DAMICO | 519 DONEHOO ST | | | | STATESBORO | GA | 30458 | |
| SHIRLEY E HOFELICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY E MAXWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY E SABIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY E SUNDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY EVERS | 964 N 60TH AVE | | | | W RICHLAND | WA | 99353 | |
| SHIRLEY F JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY FORTUNE | PO BOX 1154 | | | | WHITEHOUSE | TX | 75791 | |
| SHIRLEY FUGAZZOTTO | 8000 SPRING MOUNTAIN RD | SUITE # 2120 | | | LAS VEGAS | NV | 89117 | |
| SHIRLEY FUNCHESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY G ABERNETHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY G BAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY GARGAN | 10605 CHAPEL HILL WAY | | | | BAKERSFIELD | CA | 93312 | |
| SHIRLEY GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY GOLLWITZER | 4228 N MENARD AVE | | | | CHICAGO | IL | 60634-1719 | |
| SHIRLEY GOODMAN-THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY GOODWIN | 323 VIA DON BENITO | | | | CATHEDRAL CITY | CA | 92234 | |
| Shirley Green | 400 W. 22nd St. | | | | Upland | PA | 19013 | |
| SHIRLEY HALL | 11138 MICHEL HAM DR | APT  K | | | ST LOUIS | MO | 63136 | |
| SHIRLEY HANEY | PO BOX 741933 | | | | NEW ORLEANS | LA | 70174 | |
| SHIRLEY HAWKINS | 3731 GUTHRIE ST | | | | EAST CHICAGO | IN | 46312-1952 | |
| SHIRLEY HEFFNER | 1268 LANSING AVE | | | | SAN JOSE | CA | 95118 | |
| SHIRLEY HEFNER | 1268 LANSING AVENUE | | | | SAN JOSE | CA | 95118 | |
| SHIRLEY HILL | 6209 E MCKELLIPS RD | | | | MESA | AZ | 85215-2857 | |
| SHIRLEY HOFMANN | 7831 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46259 | |
| SHIRLEY HOLDCROFT | 927 E WALNUT ST | | | | CANTON | IL | 61520 | |
| SHIRLEY HOLDEN | 3 NEWCOMB AVE | | | | LYNN | MA | 01905 | |
| SHIRLEY INSULATION & ACCOUSTIC | 4733 HAZEL JONES ROAD | | | | BOSSIER CITY | LA | 71111 | |
| SHIRLEY J APPLEBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY J BRIDGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY J BROWN | 4615 INDIANA AVE | | | | GULFPORT | MS | 39501 | |
| SHIRLEY J CARTER | 3109 7TH AVENUE C | APT C | | | GULFPORT | MS | 39501 | |
| SHIRLEY J CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY J FORD | 4225 TELA DR | | | | MOSS POINT | MS | 39563 | |
| SHIRLEY J MCVAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY J PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY J SHINKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY J SPAHR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY J TENNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY J TUCKER | BENNETTO FAMILY REUNION | 2902 EDNA LN | | | DECATUR | GA | 30032 | |
| SHIRLEY J TURK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY J UGAZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY JOHNSON | 1417 SUTTLE CT | | | | CAHOKIA | IL | 62206 | |
| SHIRLEY JONAS | 14661-210TH ST EAST | | | | HASTINGS | MN | 55033 | |
| SHIRLEY KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY KWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY L CALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY L JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY L LUDD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY L LUDECKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY L MEREDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY LANDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY LANGEN | 29610 232ND AVE SE | | | | BLACK DIAMOND | WA | 98010-1232 | |
| SHIRLEY LINDSEY, ESQ. | NEVADA ATTORNEY FOR INJURED WORKERS | 2200 S RANCHO DR STE 230 | | | LAS VEGAS | NV | 89102-4413 | |
| SHIRLEY LIPSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY LU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY M BACHMAN | BACHMAN CONSULTING | 6037 W. GRANDVIEW RD. | | | GLENDALE | AZ | 85306 | |
| SHIRLEY M BOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY M JEFF | 10735 WINTER OAK WAY APT 105 | | | | RALEIGH | NC | 27617 | |
| SHIRLEY M JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY M KIRKHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY M NICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY MAE FUND | BREAST CANCER ASSIST FUND | PO BOX 3265 | | | MARGATE | NJ | 08402 | |
| SHIRLEY MAH | 5207 KELLER  RIDGE DR | | | | CLAYTON | CA | 94517-2038 | |
| SHIRLEY MANLEY | 323 N FOX RIDGE DR #104 | | | | RAYMORE | MO | 64083 | |
| SHIRLEY MANN | 4409 CUNNINGHAM DR | | | | WICHITA FALLS | TX | 76308 | |
| SHIRLEY MANSON | 2225 KINGSWAY LN | | | | MOUNDS VIEW | MN | 55112 | |
| SHIRLEY MARLEY | THE MEETING SPECIALIST | 26861 TRABUCO RD STE E145 | | | MISSION VIEJO | CA | 92691 | |
| SHIRLEY MARSHALL | EXODUS TRAVEL & TOURS | P.O. BOX 884 | | | BLYTHEVILLE | AR | 72315 | |
| SHIRLEY MARTIN | 2320 SWEETWATER DR | | | | MARTINEZ | CA | 94553 | |
| SHIRLEY MARTIN | PO BOX 870 | | | | MARRERO | LA | 70073 | |
| SHIRLEY MATEER | 108 PIEDMONT AVE | | | | PALM COAST | FL | 32164 | |
| SHIRLEY MAXWELL | 1199 SPRING DRIVE | | | | LONG BEACH | MS | 39560 | |
| SHIRLEY MORGAN | CHUMS | | | | ST LOUIS | MO | 63136 | |
| SHIRLEY MUNIZ | PO BOX 957 | | | | JANESVILLE | CA | 96114 | |
| SHIRLEY NAITO | 22005 ANZA AVE | | | | TORRENCE | CA | 90503 | |
| SHIRLEY OLSON | 16857 GARDEN GROVE RD SE | | | | BECKER | MN | 55308 | |
| SHIRLEY OUDENHOVEN | 10318 W CAMEO DR | | | | SUN CITY | AZ | 85351 | |
| SHIRLEY PAGOTA | 2810 S DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | |
| SHIRLEY PATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY PETERSON | 3514 S CASTLE DRIVE | | | | YUMA | AZ | 85365 | |
| SHIRLEY QUI | 8000 SPRING MOUNTAIN RD | APT 1006 | | | LAS VEGAS | NV | 89117 | |
| SHIRLEY R CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY RENNER | 10846 SW HWY 40 | | | | TOPEKA | KS | 66615 | |
| SHIRLEY REYNOLDS | 1148 SONORA AVE APT 7 | | | | GLENDALE | CA | 91201 | |
| SHIRLEY RICHARDSON-HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY RICHIE | 5101 SARGENT RD NE 303 | | | | WASHINGTON | DC | 20017 | |
| SHIRLEY RICHMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY ROBINSON | 30208 LOOKOUT RD | | | | PAOLA | KS | 66071 | |
| SHIRLEY ROSY | 1505 VICTORIA | | | | BERKELEY | IL | 60163 | |
| SHIRLEY S BURGESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY S ISABELLE | 338 GRAYSON AVE | | | | PASS CHRISTIAN | MS | 39571 | |
| SHIRLEY S JOSEPH | 4814 KIRKCALDEY DR | | | | TYLER | TX | 75703 | |
| SHIRLEY S MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY S SPRAWLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY SHARON HENDERSON | BOX 30 MONTREAL LAKE | | | | MONTREAL LAKE | SASKATCHEWAN | S0J 1Y0 | CANADA |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY SHIMIZU | 418 HAROLD AVE E | | | | WINNIPEG | MB | R2C 0R9 | CANADA |
| SHIRLEY SILGEN | 2026 111TH CT NE | | | | BLAINE | MN | 55449 | |
| SHIRLEY SIMMONS | 184 WESTFIELD DR | | | | NASHVILLE | TN | 37221 | |
| SHIRLEY SIMMONS | 503 BELLE POINTE COURT | | | | NASHVILLE | TN | 37221-3446 | |
| SHIRLEY SMITH | 7231 S EASTERN AVE #8206 | | | | LAS VEGAS | NV | 89119 | |
| SHIRLEY SOTERO | 5201 E ANAHEIM RD 4 | | | | LONG BEACH | CA | 90815 | |
| SHIRLEY STEADMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY T BANGHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY TAJEDINI | 6144 CAMINO RICO | | | | SAN DIEGO | CA | 92120 | |
| SHIRLEY TALLEY | 7520 CAPULIN ROAD NE | | | | ALBUQUERQUE | NM | 87109 | |
| SHIRLEY TAYLOR | 1112 FAWN DR | | | | SCHERTZ | TX | 78154-1117 | |
| SHIRLEY THOMAS | P O BOX 4 | | | | MCDONOUGH | GA | 30253 | |
| SHIRLEY THORNTON | 944 SPRING OAK ST | | | | DOUGLAS | GA | 31533 | |
| SHIRLEY TURNER | 10715 WHEELING CT | | | | ST LOUIS | MO | 63136 | |
| SHIRLEY V ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY VITT | 15 TILTON DR | | | | OCEAN | NJ | 07712 | |
| SHIRLEY WEEMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRLEY WEIR | 31-875 THISTLEDOWN WAY | | | | LONDON | ONTARIO | N6G 5G5 | CANADA |
| SHIRLEY WILHELMSEN | 69-333 PALM CANYON #200 | | | | CATHEDRAL CITY | CA | 92234 | |
| SHIRLEY WISSMAN | 5649 COUNTRY ROAD 621 | | | | CAPE GIRARDEAU | MO | 63701 | |
| SHIRLINE D WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRMAC INC | ECONOMIC DEVELOPMENT JOURNAL | OF MOHAVE COUNTY | 1905 LAKESIDE DRIVE | | BULLHEAD CITY | AZ | 86442 | |
| SHIRON R SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRT AVE CORP | 565 BARRY ST | | | | BRONX | NY | 10474 | |
| SHIRTS UNLIMITED LLC | 100 W 35TH STREET | SUITE C & D | | | NATIONAL CITY | CA | 91950 | |
| SHIRZAD SHAHRIAIRI | 5608 OSO AVE | | | | WOODLAND HILLS | CA | 91367 | |
| SHISELDA L WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHISHENG LUO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHITAYE W GEBREMESKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIU P CHEUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIU Y KUO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIVA DEVAJARAN | 2031 SCARRITT PL | | | | NASHVILLE | TN | 37203 | |
| SHIVKUMAR KRISHNAMOORTHY | 1129 COLUMBIA RD NW | APT 100 | | | WASHINGTON | DC | 20009 | |
| SHIYU CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIYUAN DONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHKELQIM OSMANOLLAJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHKELZEN GOCAJ | 42521 BISHOP | | | | CANTON | MI | 48188 | |
| SHLOMO HACOHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHLONDA J CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHNESHIA JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHO Y CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOAIB HAMIDI | BLODIGST 20B | | | | MUNICH | | 80933 | GERMANY |
| SHOBA JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOBHANA M PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOE BE DO LLC | THE PIER AT CAESARS | ONE ATLANTIC OCEAN #8R132 | | | ATLANTIC CITY | NJ | 08401 | |
| SHOE LAB | 3600 S HIGHLAND DRIVE # 8 | | | | LAS VEGAS | NV | 89103 | |
| SHOES AND CLOTHES FOR KIDS INC | 3311 PERKINS AVE STE 205 | | | | CLEVELAND | OH | 44114 | |
| SHOES FOR CREWS LLC | 1400 CENTREPARK BLVD | SUITE 310 | | | WEST PALM BEACH | FL | 33401 | |
| SHOHEL MAHMUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOJI F SALSBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOJI FUKUMOTO | P001 2-3-7 SENBAGAYA | | | | SHIBUYA-KU TOKYO | | | JAPAN |
| SHOJI OGAWA | LVL 20 MARUNOUCHI TRUST TOWER- | MAIN 1-8-3 MARUNOUCHI | | | CHIYODA-KU TOKYO | | 100-0005 | JAPAN |
| SHOKOUFEH ARDJMAND | PO BOX 8441 | | | | CALABASAS | CA | 91372 | |
| SHOMMONE J JOHNSON | 6812 SEAGULL LN #B | | | | NEW ORLEANS | LA | 70126 | |
| SHON BOHANAN | 2644 ROGUE RIVER CIRCLE | | | | WEST SACRAMENTO | CA | 95691 | |
| SHON CLEMONS | 8925 WIMSATT WAY | | | | LOUISVILLE | KY | 40291-1971 | |
| SHON DUNLAP | 1304 HUNTER XING | | | | BOSSIER CITY | LA | 71111 | |
| SHON GUTTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHON LEBO | 3375 W. ST RD 38 | | | | FRANKFORT | IN | 46041 | |
| SHON LEBO | 3375 W STREET ROAD 38 | | | | FRANKFORT | IN | 46041 | |
| SHON MAANI | 1333 N CURSON AVE | #101 | | | LOS ANGELES | CA | 90046 | |
| SHON MAANI | 7531 HAMPTON AVENUE | #107 | | | WEST HOLLYWOOD | CA | 90046 | |
| SHONDA ARDISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONDA F ARDISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONDA JOHNSON | 9050 YOUREE DR | APT 1408 | | | SHREVEPORT | LA | 71115 | |
| SHONDA K JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONDA L LAVENDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONDA R JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONDA RYLE | PO BOX 841 | 4035 BURLINGTON PIKE | | | BURLINGTON | KY | 41005 | |
| SHONDEL O NIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONDELL L MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONDRA L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONDRICKA L ANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONE LAU | 1574 GULF RD | | | | POINT ROBERTS | WA | 98281 | |
| SHONELL WADE | 2025 NEW SUN DR | | | | FLORISSANT | MO | 63031 | |
| SHONEQUA J JEFFERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONETTA GOINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONETTE HARRISON | 440 MARQUERITE AVENUE | | | | SOUTH FLORAL PARK | NY | 11001 | |
| SHONFELDS USA INC | 16871 NOYES AVE | | | | IRVINE | CA | 92606 | |
| SHONIA C RANCZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONIKA WHARTON | 8425 CEDAR LANE APT D | | | | NEW ORLEANS | LA | 70127 | |
| SHONITA N RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SHONITRA L KING | 3861 FAIRINGTON DR | | | | HEPHZIBAH | GA | 30815 | |
| SHONNA ELLINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONTA J OGLESBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONTA' K ADGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONTA OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONTAINE N JEFFRIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONTAY C SAVAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONTE BENNETT | 315 PENGUIN DR | | | | DALLAS | TX | 75241 | |
| SHONTE GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONTE SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONTEGRA R NICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONTEL B MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONTELE HARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONTELL D KELLEY | 10000 HAMMERLY BLVD APT 278 | | | | HOUSTON | TX | 77080 | |
| SHONTIA M BEAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONTO PREP SCHOOL | E HWY 160 ROUTE 98 | | | | SHONTO | AZ | 86054 | |
| SHONTORIA M GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONTRAVIOUS ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONTRICE DARBY | 8 CANAL STREET | | | | NEW ORLEANS | LA | 70130 | |
| SHONTRILL M BUTLER | 12600 BROOKGLADE CIRCLE | | | | HOUSTON | TX | 77099 | |
| SHONWYTTISA LEVINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHONYA HATTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOOK & STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOOK & STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOOK & STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOOK & STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOOTING STAR TRAVELS | 112 N MAIN ST | | | | WEST BEND | WI | 53095 | |
| SHOOZ AT THE FORUM | BIANCA OF NEVADA INC | 3500 LAS VEGAS BLVD SO. STE 9 | | | LAS VEGAS | NV | 89109 | |
| SHOP FUN SOAP | 106 COLVIN DRIVE | | | | LOCUST GROVE | GA | 30248 | |
| SHOP WITH A COP INC | 1255 MARINA BLVD | | | | BULLHEAD CITY | AZ | 86442 | |
| SHOPPAS MIO AMERICA LLC | 1301 N CORRINGTON AVE | | | | KANSAS CITY | MO | 64120 | |
| SHOPPERTRAK | 6564 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-6005 | |
| SHOPRITE LPGA CLASSIC | 1004 NEW ROAD | | | | NORTHFIELD | NJ | 08225 | |
| SHORE AQUARIUM SERVICES INC | 75 MAPLE AVE | | | | MAYS LANDING | NJ | 08330 | |
| SHORE BETS INC | 300 MEETINGHOUSE RD | 2ND FL STE | | | JENKINTOWN | PA | 19046 | |
| SHORE BUILDING CONTRACTORS | PO BOX 500 | | | | HAMMONTON | NJ | 08037 | |
| SHORE ENTERTAINMENT | 14 OAKVIEW DRIVE | | | | NORTHFIELD | NJ | 08225 | |
| SHORE FASTENERS & SUPPLY INC | 500 N MAIN STREET | | | | PLEASANTVILLE | NJ | 08232 | |
| SHORE HEALTH | Shore Health Enterprises, Inc. | Attn: Jonathan Cuviello | One East New York Avenue | | Sommers Point | NJ | 08244 | |
| SHORE HEALTH ENTERPRISES, INC | TDAN VU | ONE EAST NEW YORK AVENUE | | | SOMERS POINT | NJ | 08244 | |
| Shore Health Enterprises, Inc. | Attn: Jonathan Cuviello | One East New York Avenue | | | Sommers Point | NJ | 08244 | |
| Shore Health Enterprises, Inc. | Jonathan Cuviello | One East New York Avenue | | | Somers Point | NJ | 08244 | |
| SHORE PLASTICS | 305 N. 3RD STREET | | | | PHILADELPHIA | PA | 19106 | |
| SHORE POINTS POOL SUPPLY | T/A DUNKLES INC | 921 WHITE HORSE PIKE | | | ABSECON | NJ | 08201 | |
| SHORE SIGN SERVICE INC | 5242 SWENSON STREET | | | | LAS VEGAS | NV | 89119 | |
| SHORE SUPPLY INC | 745 W DELILAH ROAD | | | | PLEASANTVILLE | NJ | 08232 | |
| SHORE TRUE VALUE HARDWARD | 515 NEW ROAD | | | | SOMERS POINT | NJ | 08244 | |
| SHORELINE BROKERAGE | PO BOX 1884 | | | | CARLSBAD | CA | 92018 | |
| SHORT AND SHORT ENTERPRISES | 3453 HOLCOLB BRIDGE ROAD | SUITE 160 | | | NORCROSS | GA | 30092 | |
| SHORT TERM FINANCIAL LLC | 880 LEE ST.  STE 302 | | | | DES PLAINES | IL | 60016 | |
| SHORT TERM LOANS LLC | 1400 E TOUHY AVE #108 | | | | DES PLAINES | IL | 60018 | |
| SHORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHORTS TRAVEL | RE 17800414 | 1203 W RIDGEWAY AVENUE | | | WATERLOO | IA | 50701 | |
| SHORTS TRAVEL FRED PRYOR | 5700 BROADMOOR SUITE 300 | | | | MISSION | KS | 66202 | |
| SHORTS TRAVEL MANAGEMENT | 1203 W RIDGEWAY AVE | | | | WATERLOO | IA | 50701 | |
| SHORTS TRAVEL MANAGEMENT | RE  26570213 | 1203 W RIDGEWAY AVENUE | | | WATERLOO | IA | 50701 | |
| SHORTS TRAVEL MANAGEMENT INC | RE  26548185 | 1203 W RIDGEWAY AVE | | | WATERLOO | IA | 50701 | |
| SHORTS TRAVEL MANAGEMENT INC | 6901 WEST 63RD ST | 3RD FLOOR | | | OVERLAND PARK | KS | 66201 | |
| SHORT'S TRAVEL MANAGEMENT INC. | 1 MEMORIAL DRIVE | | | | KANSAS CITY | MO | 64198-000 | |
| SHORT'S TRAVEL MANAGEMENT INC. | 7815 FLOYD ST | | | | OVERLAND PARK | KS | 66204-291 | |
| SHORT'S TRAVEL MANAGEMENT INC. | 7815 FLOYD STREET | | | | OVERLAND PARK | KS | 66204 | |
| SHORTS TRAVEL MGMT | 1825 SWIFT | RE 26500552 | | | KANSAS CITY | MO | 64116 | |
| SHORT'S TRAVEL MGMT INC | 1203 W. RIDGEWAY AVE | | | | WATERLOO | IA | 50701 | |
| SHOSHANA M JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOSHI ANOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOSHONA SOUTH INC | 5095 BEVVIE DR. | | | | LAS VEGAS | NV | 89108 | |
| SHOTGUN GEAR | 5511 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902 | |
| SHOTMAKERS PHOTOGRAPHY LLC | PO BOX 3251 | | | | BRECKENRIDGE | CO | 80424 | |
| SHOU CHEN | 344 DE LA FUENTE ST. | | | | MONTEREY PARK | CA | 91754 | |
| SHOU CHOU | 74-4900 CARTIER ST | | | | VANCOUVER | BC | V6M 4H2 | CANADA |
| SHOUA SHING VANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOUA VANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOUFEN BEHAN | 112 NORTH VIRGINIA AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| SHOUHU CHENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOW EXCHANGE | 4475 W SUNSET | | | | LAS VEGAS | NV | 89118 | |
| SHOW GROUP ENTERPRISES | LAKE BUSINESS PARK LEVEL 3/4A | | | | BOTANY | NEW SOUTH WALES | 2019 | AUSTRALIA |
| SHOW GROUP ENTERPRISES | LEVEL 3  4A LORD STREET | | | | BOTANY | NEW SOUTH WALES | 2019 | AUSTRALIA |
| SHOW ME PUBLISHING INC | INGRAMS MAGAZINE | 2049 WYANDOTTE ST | | | KANSAS CITY | MO | 64108 | |
| SHOW MEDIA LAS VEGAS LLC | 6623 LAS VEGAS BLVD S STE 370 | | | | LAS VEGAS | NV | 89119 | |
| Show Media Las Vegas, LLC | 6623 South Las Vegas Blvd | | | | Las Vegas | NV | 89109 | |
| Show Media Las Vegas, LLC | Attn: Kim Armenta | 6623 South Las Vegas Blvd. | Suite 370 | | Las Vegas | NV | 89109 | |
| SHOW YOUR LOGO | 420 TREASURE DRIVE | | | | OSWEGO | IL | 60543 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHOWA MARINE INC | 441 EASTGATE ROAD SUITE B | | | | HENDERSON | NV | 89015 | |
| SHOWANDA S MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOWBIZ IS PRODUCTION AND | MANAGEMENT INC | 7231 KNOLLWOOD CT. | | | WEST HILLS | CA | 91307 | |
| SHOWBOAT ATLANTIC CITY MEZZ 1, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| SHOWBOAT ATLANTIC CITY MEZZ 2, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| SHOWBOAT ATLANTIC CITY MEZZ 3, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| SHOWBOAT ATLANTIC CITY MEZZ 4, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| SHOWBOAT ATLANTIC CITY MEZZ 5, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| SHOWBOAT ATLANTIC CITY MEZZ 6, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| SHOWBOAT ATLANTIC CITY MEZZ 7, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| SHOWBOAT ATLANTIC CITY MEZZ 8, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| SHOWBOAT ATLANTIC CITY MEZZ 9, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| SHOWBOAT ATLANTIC CITY OPERATING COMPANY, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| SHOWBOAT ATLANTIC CITY PROPCO, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| SHOWBOAT HOLDING, INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| SHOWBOAT LAND LLC | C/O COLUMN FINANCIAL INC. | 3720 HOWARD HUGHES PKWY | SUITE 200 | | LAS VEGAS | NV | 89109 | |
| SHOWBOAT NOVA SCOTIA ULC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| SHOWCASE PUBLISHING INC | PO BOX 8680 | | | | PRAIRIE VILLAGE | KS | 66208-0680 | |
| SHOWCASE TOUR INC | 5609 8TH AVE 2ND FLOOR | | | | BROOKLYN | NY | 11220 | |
| Showcase Tour, | 5609 8th Avenue | | | | Brooklyn | NY | 11220 | |
| Showcase Tour, Inc | F/S/O Della | 5609 8th Avenue | | | Brooklyn | NY | 11220 | |
| Showcase Tour, Inc. | 5609 8th Avenue | | | | Brooklyn | NY | 11220 | |
| Showcase Tour, Inc. | FRANK A. DIGIACOMO, ESQ. | WOLF BLOCK | 1940 ROUTE 70 E | | CHERRY HILL | NJ | 08003 | |
| Showcase Tour, Inc. | F/S/O Rainie Yang | 5609 8th Avenue | | | Brooklyn | NY | 11220 | |
| SHOWCASE TOUR, INC. | f/s/o Wakin Chau | 5609 8th Avenue, 2/F | | | Brooklyn | NY | 11220 | |
| SHOWCASE TOUR, INC. | f/s/o Yee Leung | 5609 8th Avenue, 2/F | | | Brooklyn | NY | 11220 | |
| SHOWFILM | LEVEL 3  4A LORD STREET | | | | BOTANY | NSW | 2019 | AUSTRALIA |
| SHOWN JENKINS | SEGWAY OF CINCINNATI LLC | 1150 VINE 1ST UNIT 17 | | | CINCINNATI | OH | 45202 | |
| SHOWPRO ENTERTAINMENT LLC | 992 STORY RD STE 50 | | | | SAN JOSE | CA | 95122 | |
| SHOWSTOPPERS TALENT AGENCY INC | 3174 TAYLOR CREEK DR | | | | TAYLOR MILL | KY | 41015 | |
| SHOWTECH MERCHANDISING INC | 1521 ALTON ROAD  SUITE 691 | | | | MIAMI BEACH | FL | 33139 | |
| SHOWTEK MUSIC BV | GARONNELAAN 29 | | | | EINDHOVEN | | 5627 VW | NETHERLANDS |
| SHOWTICKETS.COM | 1421 E SUNSET ROAD | SUITE 4 | | | LAS VEGAS | NV | 89119 | |
| SHOWTRAVEL SHOWFILM | LEVEL 2  180 FLINDERS STREET | | | | MELBOURNE | VICTORIA | 3000 | AUSTRALIA |
| SHOWTRAVEL SHOWFILM | LEVEL 3  4A LORD STREET | | | | BOTANY | NSW | 2019 | AUSTRALIA |
| SHPANTS INC | PO BOX 340020 | | | | NASHVILLE | TN | 37203 | |
| SHPRESA DISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHRED IT | PO BOX 18580 | | | | MEMPHIS | TN | 38181-0580 | |
| SHRED SAFE LLC | 1111 FORT ST | | | | OMAHA | NE | 68110 | |
| SHRED SAN DIEGO LLC | PO BOX 84566 | | | | SAN DIEGO | CA | 92138 | |
| Shredding Network | Attn: Dave DeLorge | 29325 Clayton Ave. | | | Wickliffe | OH | 44092 | |
| Shredding Network | Attn: David Delorge | 29325 Calyton Ave. | | | Wickliffe | OH | 44092 | |
| SHRED-IT | 5630 IRON WORKS RD | | | | THEODORE | AL | 36582 | |
| SHRED-IT LAS VEGAS | 5073 ARVILLE | | | | LAS VEGAS | NV | 89118-1537 | |
| SHRED-IT NEW ORLEANS INC | 125 MALLARD STREET | SUITE E | | | ST ROSE | LA | 70087 | |
| SHRED-IT RENO | PO BOX 13047 | | | | RENO | NV | 89507 | |
| Shred-it, USA | 5480 Cloverleaf Pkwy #7 | | | | Cleveland, | OH | 44125 | |
| SHRED-PRO INC. | 3030 RIGEL AVENUE | | | | LAS VEGAS | NV | 89102 | |
| SHREE' & GOLD RUSH | 114 SUSSEX COURT | | | | BOSSIER CITY | LA | 71111 | |
| SHREVE TRIM INC | P O BOX 7093 | | | | SHREVEPORT | LA | 71137 | |
| SHREVEPORT AFRICAN AMERICAN | 1315 MILAM STREET | | | | SHREVEPORT | LA | 71101 | |
| Shreveport Bossier Business and Professional Women Group | 2250 Windsor Court | | | | Bossier City | LA | 71111 | |
| SHREVEPORT BOSSIER CONVENTION | & TOURIST BUREAU | PO BOX 1761 | | | SHREVEPORT | LA | 71166 | |
| SHREVEPORT BOSSIER MILITARY | COUNCIL | PO BOX 1661 | | | SHREVEPORT | LA | 71165 | |
| SHREVEPORT BOSSIER RESCUE MISS | 901 MCNEIL STREET | | | | SHREVEPORT | LA | 71133 | |
| Shreveport Bossier Sports Commission, Inc. | ATTN: Kelly Wells | 629 Spring Street | | | Shreveport | LA | 71101 | |
| Shreveport Bossier Sports Commission, Inc. | LMI/HHI, Ltd. | ATTN: Rebecca Bonnevier | 2000 CenturyLink Center Drive | | Bossier City | LA | 71112 | |
| SHREVEPORT CHAMBER OF COMMERCE | PO BOX 20074 | | | | SHREVEPORT | LA | 711200074 | |
| SHREVEPORT COMMUNICATION SVC | 933 STONER AVE | | | | SHREVEPORT | LA | 71101 | |
| SHREVEPORT COMMUNITY CLUB LLC | 3101 ESPLANADE AVE | | | | SHREVEPORT | LA | 71109 | |
| SHREVEPORT DODGE LLC | 315 GOODMAN RD E | | | | SOUTHAVEN | MS | 38671 | |
| SHREVEPORT LIMOUSINE | 1200 MARSHALL ST | | | | SHREVEPORT | LA | 71101 | |
| SHREVEPORT MUSIC CO INC | PO BOX 5295 | | | | SHREVEPORT | LA | 71135 | |
| SHREVEPORT NEON SIGNS INC. | 1615 BARTON DR. | | | | SHREVEPORT | LA | 71107 | |
| SHREVEPORT OPERA | 212 TEXAS STREET | SUITE 101 | | | SHREVEPORT | LA | 71101 | |
| SHREVEPORT RUGBY FOOTBALL CLUB | PO BOX 7316 | | | | SHREVEPORT | LA | 71137-7316 | |
| SHREVEPORT TRACTOR | 6909 WESTPORT AVE | | | | SHREVEPORT | LA | 71129 | |
| SHREVEPORT/BOSSIER HOTEL | LODGING ASSOCIATION  INC. | P.O. BOX 926 | | | SHREVEPORT | LA | 71162 | |
| SHREYES SESHASAI | 462 WHISMAN PARK DR | | | | MOUNTAIN VIEW | CA | 94043 | |
| SHRHONDA L KENDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHRINE CIRCUS FUND | 4935 ENERGY WAY | | | | RENO | NV | 89502 | |
| SHRINERS HOSPITAL FOR CHILDREN | JUSTIN TIMBERLAKE SHRINERS | HOSPITALS FOR CHILDREN | 1680 VILLAGE CENTER CIRCLE | | LAS VEGAS | NV | 89134 | |
| SHRISTI TOURS AND TRAVELS | 217  TRINITYCO-OP HSG SOCIETY | DHOBI TALAO | | | MUMBAI | | 400 | INDIA |
| SHRITA M SESSION | 38198 WEISS RD | | | | DENHAM SPRINGS | LA | 70706 | |
| SHRM-NWI | PO BOX 662 | | | | SCHERERVILLE | IN | 46375 | |
| SHS RIDLEY INC | 41 UNIVERSITY DR. | SUITE 105 | | | NEWTOWN | PA | 18940 | |
| SHU C YIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHU O CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHU DE PAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHU FANG HU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHU HO YANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHU M YU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHU MIN CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHU R YE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHU S CHOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHU Y CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHU Y LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHU Y LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHU YANG | 16033 KAPLAN AVE | | | | CITY OF INDUSTRY | CA | 91744-3146 | |
| SHUAI JIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUANG CHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUANG XU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUBBRY SAMOUN | 6221 47TH AVE S | | | | SEATTLE | WA | 98118 | |
| SHUCKMANS RESTAURANT SERVICE | SHUCKMANS FISH CO AND SMOKERY | 3001 WEST MAIN STREET | | | LOUISVILLE | KY | 40212 | |
| SHUET Y LAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUFANG BIAN | 10013 CAPISTRELLO AVE | | | | LAS VEGAS | NV | 89147 | |
| Shuffle Master Inc. | Kyle Samuels | 1106 Airport Drive | | | Las Vegas | NV | 89119 | |
| Shuffle Master, Inc. | 1106 Palms Airport Dr. | | | | Las Vegas | NV | 89119 | |
| Shuffle Master, Inc., | 1106 Palms Airport Drive | | | | Las Vegas | NV | 89119 | |
| ShuffleMaster | 1106 Palms Airport Dr. | | | | Las Vegas | NV | 89119 | |
| SHUHONG TAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUI C MAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUI P LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUJI HIROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUJUN JIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUK H HO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHULER DISTRIBUTING CO. | P.O. BOX 18136 | | | | MEMPHIS | TN | 38118 | |
| SHUMEI CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUMLIN FOR GOVERNOR | PO BOX 5353 | | | | BURLINGTON | VT | 05402 | |
| SHUMWAY VAN & HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUN C YAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUN H LUK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUN LIAO | 135 CHUN ROAD | | | | SHANGHAI | | | CHINA |
| SHUN YA WU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUNCHRISTA R CANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUNDA L KNIGHT | 10720 E BAYTREE DRIVE | | | | GULFPORT | MS | 39503 | |
| SHUNDRA D ODUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUNDRANIKA J THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUNGO MATSUMURA | 5278 SHADOW VIEW ST | | | | LAS VEGAS | NV | 89148 | |
| SHUNITA STEPHENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUNJIE QIAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUNN S TARVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUNQUETTA R YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUNTA S SAYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUNTAVIA C WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUNTELLA WIGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHURE INC | ATTN: CREDIT DEPT | 222 HARTREY AVENUE | | | EVANSTON | IL | 60202 | |
| SHURE TRAVEL SERVICE | 5737 KANAN ROAD # 585 | | | | AGOURA HILLS | CA | 91301 | |
| SHUREE D JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUREKE COVINGTON | 2111 CORTE DE LOMA | | | | ALBUQUERQUE | NM | 87120 | |
| SHUREKE COVINGTON | 2111 CORTE DE LOMA NW | | | | ALBUQUERQUE | NM | 87120 | |
| SHUSUKE IIDA | 5232 TOWN COURT S | | | | LAWRENCEVILLE | NJ | 08648 | |
| SHUTTERBOX ENTERTAINMENT | 12249 RHEA DR STE 6 | | | | PLAINFIELD | IL | 60585 | |
| SHUTTERBOX PHOTOBOOTH LLC | PREMIERE PHOTOBOOTH | 2821 SILVERED BARK DR | | | LAS VEGAS | NV | 89135 | |
| SHUTTERSTOCK IMAGES LLC | 60 BROAD STREET | 30TH FLOOR | | | NEW YORK | NY | 10004 | |
| SHUTTLE EXPRESS INC | 800 SW 16TH STREET | | | | RENTON | WA | 98057 | |
| SHUTTLE LOGISTICS INC | 94 E SENECA ST SUITE 61C-1 | | | | SHERRILL | NY | 13461 | |
| SHUTTLERS UNIFORMS | 777 ALPHA DRIVE | | | | HIGHLAND HEIGHTS | OH | 44143 | |
| SHUTTS & BOWEN LLP | P.O. BOX 4956 | | | | ORLANDO | FL | 32802-4956 | |
| SHUYLER WALLACE | 5800 MEADOWS RD STE 220 | | | | LAKE OSWEGO | OR | 97035 | |
| SHUYONG HUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUYUAN CHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUZHEN DAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUZHEN LIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHV BOS AFRICAN AMERICAN CHAMB | 1315 MILAM STREET | | | | SHREVEPORT | LA | 71101 | |
| SHV BOS HOTEL AND LODGING ASSO | 100 BOARDWALK BLVD | | | | BOSSIER CITY | LA | 71111 | |
| SHVONNE L JACKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHYAM SUNDARARAMAN | 1401 P. ST. | #305 | | | SACRAMENTO | CA | 95814 | |
| SHYAMAL CHAKRABORTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHYAMAL M ROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHYANA BURCH | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| SHYANA L TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHYLA R WADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHYLLON S MELATTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHYRA M CARTER | 2800 GRAVIER STREET | | | | NEW ORLEANS | LA | 70119 | |
| SHYRA M HAYES | 149 LUCAS DRIVE | | | | STOUGHTON | MA | 02072 | |
| SHYREKA N RAGLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHYTIMA DOUGLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHYVETTE S BROWN | 3534 MONROE ST | | | | LAKE CHARLES | LA | 70607 | |
| SI EUN YIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SI FONG MOO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SI PRODUCTS LLC | 3000 PONTIAC TRAIL | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| SI W WU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SI YAO ZHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIA PECHAL | 2300 BAYHILL CT | | | | OXHARD | CA | 93036 | |
| SIAM INTERNATIONAL FOOD INC | 908 HYATT STREET | | | | CHESTER | PA | 19013 | |
| SIAMAK HESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIAN E LAFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIAN LAFFIN | CAESARS ENTERTAINMENT RETAIL | 3555 PONDEROSA WAY | | | LAS VEGAS | NV | 89118 | |
| SIAN WILLIAMSCONOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIBCY CLINE REALTORS | 8044 MONTGOMERY RD STE 300 | | | | CINCINNATI | OH | 45236 | |
| SIBEL HOUCK | 2176 LUAU COURT | | | | HENDERSON | NV | 89074 | |
| SIBO MA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIC BO USA | 2127 CIMARRON HILL DR | | | | HENDERSON | NV | 89074 | |
| SICES MATERIAL PRODUCTS INC | 2601 WEST 9TH AVENUE | PO BOX 4618 | | | GARY | IN | 46404 | |
| SICILY WYNONA SMALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SICO AMERICA INC | VB BOX 146 | PO BOX 9202 | | | MINNEAPOLIS | MN | 55480-9202 | |
| SICORIA L MACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SID BOEDEKER | SAFETY SHOE SERVICE INC | 6822 HAZELWOOD RD | | | ST LOUIS | MO | 63134 | |
| SID CUSTODIO | 20 LORELEI LN | | | | MELO PARK | CA | 94025 | |
| SID EASTERLING | PO BOX 1755 | | | | DESTIN | FL | 32540 | |
| SID GREEN | 243 YORKLAND BLVD #109 | | | | WILLOWDALE | ON | M2J 4W9 | CANADA |
| SID MURAI | 2830 EAST PACIFIC CT | | | | BREA | CA | 92821 | |
| SID NEWCOMB | 43 WOODSWORTH AVENUE | | | | REDWOOD CITY | CA | 94062 | |
| SID POTTS INC | 8535 BUSINESS PARK DRIVE | | | | SHREVEPORT | LA | 71105 | |
| SID TOOL COMPANY INC | T/A MSC INDUSTRIAL SUPPLY CO | DEPT CH0075 | | | PALATINE | IL | 60055 | |
| SID TRUCKENBROD | W149 N7570 SYLVAN LN | | | | MENOMONEE FALLS | WI | 53051 | |
| SIDARTH KHOSHOO | 440 ARKANSAS STREET | | | | SAN FRANCISCO | CA | 94107 | |
| SIDDESHWAR KARTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIDE LINES INTERNATIONAL | 3990 GRAPE STREET | | | | DENVER | CO | 80207-7197 | |
| SIDELL L BLOCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIDEM GROUP LLC | 5100 WISCONSIN AVE NW STE 401 | | | | WASHINGTON | DC | 20016 | |
| SIDERNO BAKERY LLC | 5140 W VAN BURREN | | | | PHOENIX | AZ | 85043 | |
| SIDERNO ITALIAN BAKERY INC | 5140 W VAN BUREN | | | | PHOENIX | AZ | 85043 | |
| SIDEWISE LLC | 1705 N RIDGEVIEW RD # 207 | | | | OLATHE | KS | 66061 | |
| SIDHARTH TIWARI | 1200 FRANCISCO ST | | | | SAN FRANCISCO | CA | 94123 | |
| SIDIKI KOUYATEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIDIMOHAMMED MBARKI | 2442 NW MARKET ST # 278 | | | | SEATTLE | WA | 98107 | |
| SIDLEE | 75 QUEEN. #1400 | | | | MONTREAL | QUEBEC | H3C 2N6 | CANADA |
| SIDLEY AUSTIN LLP | 1 S DEARBORN ST | | | | CHICAGO | IL | 60603 | |
| SIDNII E HARMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIDNEY ALBRITTON CAMPAIGN | PO BOX 1389 | | | | PICAYUNE | MS | 39466 | |
| SIDNEY AND BEVERLY CRICOW | 12716 CORAL LAKES DR | | | | BOYNTON BEACH | FL | 33437 | |
| SIDNEY B BLAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIDNEY BARTHELEMY | 2010 WOODMERE BLVD SUITE G | | | | HARVEY | LA | 70058 | |
| SIDNEY BOND | 15406 N MARICOPA RD | | | | MARICOPA | AZ | 85239 | |
| SIDNEY BOURNES | 20637 OLD SPANISH TRAIL | | | | NEW ORLEANS | LA | 70129-2628 | |
| SIDNEY BROWN | 325 ERICSON RD | | | | CORDOVA | TN | 38018 | |
| SIDNEY BROWNSTEIN | 13441 SW 54 ST | | | | MIAMI | FL | 33175 | |
| SIDNEY BURROWS | 508 CABRILLO ST | APT 8 | | | SAN FRANCISCO | CA | 94118 | |
| SIDNEY C FLIHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIDNEY C PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIDNEY CHAN | PO BOX 2584 | | | | SAN ROMAN | CA | 94583 | |
| SIDNEY CLARK | 1715 OOTSY AVE | | | | ODESSA | TX | 79763 | |
| SIDNEY CRUISESHIP CENTER | 12353 BEVIN AVENUE | | | | SIDNEY | BRITISH COLUMBIA | V8L4M9 | CANADA |
| SIDNEY D BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIDNEY D WYNN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIDNEY FREEMAN | 209 BROADWAY AVENUE | | | | TWIN OAKS | PA | 19014 | |
| SIDNEY G BATTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIDNEY GARCIA | 103 JACOBS WOODS CIR | | | | TROUTMAN | NC | 28166 | |
| SIDNEY GRAHAM | 12634 ZEUS AVE | | | | NORWALK | CA | 90650 | |
| SIDNEY GREEN | CASINO MARKETING GROUP | 235 YORKLAND BLVD. SUITE #300 | | | TORONTO | ONT | M2J 4Y8 | CANADA |
| SIDNEY HAWKINS | DBA TINT MASTERS | 5010 HWY 95 | | | FT. MOHAVE | AZ | 86426 | |
| SIDNEY HELBRAUN | 4134 YORKSHIRE LANE | | | | NORTHBROOK | IL | 60062 | |
| SIDNEY HUGHES | 1116 STATION AVE | | | | GLOUCESTER CITY | NJ | 08030 | |
| SIDNEY J DUHON | DUHON MACHINERY CO INC | 10460 AIRLINE HWY | | | SAINT ROSE | LA | 70087 | |
| SIDNEY KERNER | 2751 JEAN LAFITTE BLVD | | | | LAFITTE | LA | 70067 | |
| SIDNEY KIRKLAND | 436 EDGEWATER DRIVE | | | | MACON | GA | 31220-2621 | |
| SIDNEY L. GOLD & ASSOC. P.C. | 1835 MARKET STREET | SUITE 515 | | | PHILADELPHIA | PA | 19103 | |
| SIDNEY LERFALD | 909 RIDGEWAY ROAD | | | | CHARLESTON | WV | 25314 | |
| SIDNEY M BECKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIDNEY M THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIDNEY MINNIE | PO BOX 26 | | | | SHANNOCK | RI | 02875 | |
| SIDNEY NICHOLSON | 426 BEACH 29TH STREET | | | | FAR ROCKAWAY | NY | 11691-2109 | |
| SIDNEY OSTER | 7909 FOSSIL CREEK LN. 104 | | | | LAS VEGASA | NV | 89145 | |
| SIDNEY OSTER | PO BOX 30103 | | | | AUSTIN | TX | 78755 | |
| SIDNEY PAYNE | 845 S PLYMOUTH BLVD | #0 | | | LOS ANGELES | CA | 90005 | |
| SIDNEY R LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIDNEY R MCGEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIDNEY S CLARK | 149 MARY ELLEN DR | | | | D'IBERVILLE | MS | 39540 | |
| SIDNEY SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIDNEY SMITH III | 1548 AVENUE B | | | | SAINT LEONARD | MD | 20685 | |
| SIDNEY TAKENISHI | 1363 RIMROCK DRIVE | | | | SAN JOSE | CA | 95120 | |
| SIDNEY U RAGLAND JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIDNEY W VIGNE | 14935 S RICHMOND AVE APT 1916 | | | | HOUSTON | TX | 77082 | |
| SIDNEY WILLKOM | 6617 UNITY AVE N | | | | MPLS | MN | 55429 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIDY FALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIEF M ROWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIEGEL & STACKHAUS INC. | 126 W. 25TH STREET | | | | NEW YORK | NY | 10001 | |
| SIEGEL AND GALE LLC | OMNICOM GROUP INC | 10960 WILSHIRE BLVD STE 400 | | | LOS ANGELES | CA | 90024 | |
| SIEGEL COMMUNICATIONS INC | HOSPITALITY UPGRADE | 70 MANSELL COURT SUITE 225 | | | ROSWELL | GA | 30076 | |
| SIEGEL DISPLAY PRODUCTS | P.O. BOX 95 | | | | MINNEAPOLIS | MN | 55440 | |
| SIEGFRIED J PADLAN | CENTER STAGE | 4912 FORDHAM DR | | | GAUTIER | MS | 39553 | |
| SIEGFRIED & PARZIFAL INC | 18701 ARENTH AVENUE | | | | CITY OF INDUSTRY | CA | 91748 | |
| SIEGFRIED DICKERSON | 15310 SHEALY CT | | | | WEBSTER | TX | 77598 | |
| SIEGFRIED WENDT | 4944 ABBOTT RD | | | | ORCHARD PARK | NY | 14127 | |
| SIEH MAYSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIEMENS CANADA LIMITED | 1577 NORTH SERVICE RD | | | | OAKVILLE | ONTARIO | L6H OH6 | CANADA |
| SIEMENS HEALTHCARE | MS DEBBIE ANDERSEN | 1717 DEERFIELD ROAD | | | DEERFIELD | IL | 60015 | |
| SIEMENS INDUSTRY INC | DBA SIEMENS CERBUS DIVISION | 7850 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SIEMENS INDUSTRY INC | PO BOX 371-034 | | | | PITTSBURGH | PA | 15251-7034 | |
| Siemens Industry, Inc | P.O Box 29035 | | | | Hot Springs | AR | 71903 | |
| Siemens Industry, Inc. | 527 Madison Avenue | 8th Floor | | | New York | NY | 10022 | |
| Siemens Industry, Inc. | ATTN: Mark Hess | 8066 Flint Street | | | Lenexa | KS | 66214 | |
| SIEMENS INDUSTRY, INC. | attn: Stephen Quantock | C/O Citibank (Bldg Tech) | PO Box 2134 | | Carol Stream | IL | 60132-2134 | |
| Siemens Industry, Inc. | ATTN: Troy Abell | 10216 Third Avenue, Suite B | | | D'Iberville | MS | 39540 | |
| Siemens Industry, Inc. | Building Technologies Division | Mike Kearney | Senior Director of Energy-BAU | | Buffalo Grove | IL | 60089 | |
| SIEMENS INDUSTRY, INC. | SIEMENS BUILDING TECHNOLOGIES | Attn: Bret Jones | 6925 South Pearl St. | | Las Vegas | NV | 89120 | |
| Siemens Industry, Inc. Building Technologies Division | ATTN: Mark J. Nicholson | 1450 Union Meeting Road | | | Blue Bell | PA | 19422 | |
| SIEMENS INDUSTRY, INC. C/O Citibank (Bldg Tech) | P.O. Box 2134 | | | | Carol Stream | IL | 60132 | |
| SIEMENS SHARED SERVICES L | 186 WOOD AVE SOUTH | | | | ISELIND | NJ | 08830 | |
| SIEMENS WATER TECHNOLOGIES LLC | PO BOX 360766 | | | | PITTSBURGH | PA | 15250-6766 | |
| SIEMENS WORLD TRAVEL | 1505 LBJ FREEWAY SUITE 600 | | | | DALLAS | TX | 75234 | |
| SIEMENS WORLD TRAVEL | 2705 BROWN TRAIL SUITE 103 | | | | BEDFORD | TX | 76022 | |
| SIEMER AND HAND LTD. | 50 OSGOOD PLACE | | | | SAN FRANCISCO | CA | 94133 | |
| SIEN RIVERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIENA GOLF CLUB | 10575 SIENA MONTE AVENUE | | | | LAS VEGAS | NV | 89135 | |
| SIENA LLC | 3233 K STREET 2ND FL | | | | WASHINGTON | DC | 20007 | |
| SIENA-FOOD INC | PO BOX 96333 | | | | LAS VEGAS | NV | 89193-6333 | |
| SIENFONG CHONG | 10059 HIDDEN VALLEY DR NW | | | | CALGARY | AB | T3A 5G2 | CANADA |
| SIENNA FOODS | 3900 S. EMERALD AVENUE | | | | CHICAGO | IL | 60609 | |
| SIENNA ROSE | 1616 WEST BEVERLY BLVD | | | | LOS ANGELES | CA | 90026 | |
| SIEQ INC | 16101 OTSEGO ST | | | | ENCINO | CA | 91436 | |
| SIERA E DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERA S PEGRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERA T REDD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERRA ALTINATORS | 2108 DUNLAP | UNIT B | | | SOUTH LAKE TAHOE | CA | 96150 | |
| SIERRA ARNDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERRA AT TAHOE | 1111 SIERRA AT TAHOE ROAD | | | | TWIN BRIDGES | CA | 95735 | |
| SIERRA AUDIO VISUAL LLC | PO BOX 1010 | | | | FERNLEY | NV | 89408 | |
| SIERRA BUILDING SOLUTIONS LLC | 1117 ANGELS CAMP DRIVE | | | | CARSON CITY | NV | 89703 | |
| SIERRA CHEMICAL COMPANY | PO BOX 50730 | | | | SPARKS | NV | 89435-0730 | |
| SIERRA CLUB | 3435 WILSHIRE BLVD STE 660 | | | | LOS ANGELES | CA | 90010 | |
| SIERRA CONSULTING STRUCTURAL | ENGINEERS LLC | 3080 SOUTH DURANGO DR STE 111 | | | LAS VEGAS | NV | 89117 | |
| SIERRA CONVERTING CORP | 1400 KLEPPE LANE | | | | SPARKS | NV | 89431 | |
| SIERRA D LANEHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERRA D RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERRA DESIGNS | 5158 ARVILLE ST | | | | LAS VEGAS | NV | 89118 | |
| SIERRA DEVELOPEMENT COMPANY | PO BOX 2071 | | | | RENO | NV | 89505-2071 | |
| SIERRA DEVELOPMENT COMPANY | PO BOX 2071 | | | | RENO | NV | 89505-2071 | |
| Sierra Development Company dba Club Cal-Neva | Attn: Jeffrey L. Siri | 100 North Center Street | | | Reno | NV | 89501 | |
| SIERRA ELECTRONICS CORPORATION | PO BOX 1545 | | | | SPARKS | NV | 89432-1545 | |
| SIERRA ENVIRONMENTAL MONITORIN | 1135 FINANCIAL BLVD | | | | RENO | NV | 89502 | |
| SIERRA F NAGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERRA FILTRATION PRODUCTS INC | 2890 VASSAR ST #A-1 | | | | RENO | NV | 89502-3227 | |
| SIERRA FOOD SALES | PO BOX 12818 | | | | RENO | NV | 89510 | |
| SIERRA G KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERRA GIVHAN | 3125 W WARM SPRINGS RD | APT 1323 | | | HENDERSON | NV | 89014 | |
| SIERRA GIVHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERRA GLASS & MIRROR INC | 4200 CANNOLI CIRCLE | | | | LAS VEGAS | NV | 89103 | |
| SIERRA GOLD SEAFOOD | 1335 GREG PARK SUITE 106 | | | | SPARKS | NV | 89431 | |
| Sierra Gold Seafood, Inc | 1335 Greg St, Suite 106 | | | | Sparks | NV | 89431 | |
| SIERRA GOLF CART | 39 WEBB CIRCLE | | | | RENO | NV | 89506 | |
| SIERRA GOLIA HOFFMAN | 9115 W HAMMER LN | | | | LAS VEGAS | NV | 89149 | |
| SIERRA H BROADCASTING INC | 1710 E INDIAN SCHOOL RD | STE 205 | | | PHOENIX | AZ | 85016 | |
| SIERRA HEALTH & LIFE INSURANCE | COMPANY INC | PO BOX 749542 | | | LOS ANGELES | CA | 90074-9542 | |
| SIERRA HUMAN RESOURCES | ASSOCIATION | PO BOX 9912 | | | TRUCKEE | CA | 96162 | |
| SIERRA ICE LLC | 7380 EASTGATE RD 120 | | | | HENDERSON | NV | 89011 | |
| SIERRA INDUSTRIAL | EQUIPMENT LLC | 4140 CANNOLI CIRCLE STE B | | | LAS VEGAS | NV | 89103 | |
| SIERRA INDUSTRIAL LLC | 858 DANIEL DRIVE | | | | RENO | NV | 89509 | |
| SIERRA J SCHNEIDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERRA K PADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERRA L MAJOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERRA L PARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sierra Liquidity Fund, LLC - Assignee + Atl-In-Fact for Epicurean Industries - Assignor | 19772 MacArthur Blvd #200 | | | | Irvine | CA | 92612 | |
| SIERRA M CRANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERRA M GENET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIERRA M LEGRIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERRA M MCCLATCHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERRA M SOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERRA M WHITTINGTONPOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERRA MADRE INN | CARR. LOT. AL NORTE 275 | | | | MAZATLAN | SINALOA | | MEXICO |
| Sierra Meat Co | 1330 Capital Blvd | | | | Reno | NV | 89502 | |
| Sierra Meat Co | Attn: Chris Flocchini | 1330 Capital Blvd | | | Reno | NV | 89502 | |
| Sierra Meat co | Attn: Chris J. Flocchini | 1330 Capital Blvd | | | Reno | NV | 89502 | |
| SIERRA MEAT COMPANY | 1330 CAPITAL BLVD | | | | RENO | NV | 89502 | |
| Sierra Meat Company, Inc. | Attn: Chris J. Flocchini | 1330 Capital Blvd | | | Reno | NV | 89502 | |
| SIERRA N HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERRA NEVADA CASH REGISTER | PO BOX 4530 | | | | SPARKS | NV | 89432-4530 | |
| SIERRA NEVADA DOOR & | WINDOW LLC | 121 WOODLAND AVE STE 130 | | | RENO | NV | 89523 | |
| SIERRA NEVADA ENVIRONMENTAL | SERVICES INC | ROTO ROOTER PLUMBERS | 200 B CONEY ISLAND DR | | SPARKS | NV | 89431 | |
| SIERRA NEVADA GOLF RANCH | 2901 JACKS VALLE RD | | | | GENOA | NV | 89411-0316 | |
| SIERRA NEVADA MEDIA GROUP | PO BOX 1888 | | | | CARSON CITY | NV | 89702 | |
| SIERRA P WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERRA PACIFIC INDUSTRIES | PO BOX 496028 | | | | REDDING | CA | 96049 | |
| SIERRA PACIFIC POWER COMPANY | DBA NV ENERGY | PO BOX 30086 | | | RENO | NV | 89520-3086 | |
| Sierra Pacific Power Company | NV Energy, Inc. | Quarles & Brady LLP | Christopher Combest | 300 N. LaSalle Street, Suite 4000 | Chicago | IL | 60654 | |
| SIERRA PACIFIC POWER COMPANY | PO BOX 10100 | | | | RENO | NV | 89520 | |
| SIERRA PACIFIC POWER COMPANY-GAS TRANSPO | 6100 NEIL ROAD | | | | RENO | NV | 89511 | |
| SIERRA PACIFIC POWER COMPANY-GAS TRANSPO | PO BOX 10100 | | | | RENO | NV | 89520 | |
| Sierra Pacific Securities, LLC | HY Prop Desk | 10100 W Charleston Blvd., St. 214 | | | Las Vegas | NV | 89135 | |
| SIERRA PACIFIC WINDOWS | PO BOX 8489 | | | | RED BLUFF | CA | 96080 | |
| SIERRA R RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERRA RESEARCH INC | 1801 J STREET | | | | SACRAMENTO | CA | 95811 | |
| SIERRA SAGE GOLF COURSE | 6355 SILVER LAKE BLVD | | | | RENO | NV | 89506 | |
| SIERRA SANDS USD | 113 W FELSPAR AVE | | | | RIDGECREST | CA | 93555 | |
| SIERRA SCHOOL EQUIPMENT | COMPANY | 1911 MINERAL COURT | | | BAKERSFIELD | CA | 93380-0667 | |
| SIERRA SOUND SERVICES | PO BOX 6477 | | | | STATELINE | NV | 89449 | |
| SIERRA SPORTS SERVICE | ATTN JOSH MARKESE | 300 NORTH CENTER ST. | | | RENO | NV | 89501 | |
| SIERRA TEXTILE | 36580 PENFIELD LANE STE 101 | | | | WINCHESTER | CA | 92596-6624 | |
| SIERRA TILE SUPPLY INC. | 4375 S VALLEY VIEW SUITE A | | | | LAS VEGAS | NV | 89103 | |
| SIERRA TRAVEL | PO BOX 839 | | | | PROVOST | AB | T0B3S0 | CANADA |
| SIERRA TRAVEL | 852 WEST LANCASTER BLVD | | | | LANCASTER | CA | 93534 | |
| SIERRA TRUCK BODY & EQUIPMENT | 3785 LOSEE RD | | | | N LAS VEGAS | NV | 89030 | |
| SIERRA VIII INC | DIVERSIFIED PAINTNG | 881 E. GLENDALE AVE. | | | SPARKS | NV | 89431 | |
| SIERRA WELDING SUPPLY | 1300 GLENDALE AVENUE | | | | SPARKS | NV | 89431-5601 | |
| SIERRA WEST EXPRESS INC | 850 BERGIN WAY | | | | SPARKS | NV | 89431 | |
| SIERRA WEST TRAVEL | 212 N.MAIN STREET | | | | PORTERVILLE | CA | 93257 | |
| SIERRA WEST TRAVEL | 379 NORTH HOCKETT | | | | PORTERVILLE | CA | 93257 | |
| SIERRA WINE & SPIRITS | 84 CONEY ISLAND DRIVE | | | | SPARKS | NV | 89431 | |
| SIERRA Z BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERRA-MONIQUE J ROTHWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIESKO PARTNERS LLC | 156 WEST 56TH STREET | SUITE #1202 | | | NEW YORK | NY | 10019 | |
| SIEVERS SECURITY INC | 18210 ST. CLAIR AVE | | | | CLEVELAND | OH | 44110 | |
| SIEW K CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIEW LAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIEW SUAN TAN | | | | | | | | |
| SIG S CORPORATION | D/B/A POP A LOCK | 152 BANKS AVENUE | | | LAFAYETTE | LA | 70506 | |
| SIGAL GOLDRING | 9663 SANTA MONICA BLVD | SUITE #391 | | | BEVERLY HILLS | CA | 90210 | |
| SIGHT & SOUND EVENTS | 5615 CAMERON ST STE 10 | | | | LAS VEGAS | NV | 89118 | |
| SIGLER & REEVES | P O BOX 6630 | | | | PHOENIX | AZ | 85005-6630 | |
| SIGMA ALPHA EPSILON FRATERNITY | ATTENTION OSL OFFICE | 1801 W TEMPLE AVE | | | POMONA | CA | 91768-2557 | |
| SIGMA ALUMNAE FOUNDATION INC | P O BOX 1652 | | | | SHREVEPORT | LA | 71165 | |
| SIGMA DIRECT INC | 244 FIFTH AVENUE | SUITE 2941 | | | NEW YORK | NY | 10001-7604 | |
| SIGMA ENGINEERING | SOLUTIONS INC | 313 PILOT RD STE B | | | LAS VEGAS | NV | 89119 | |
| SIGMA GAME INC DO NOT ACTIVATE | PO BOX 98582 | | | | LAS VEGAS | NV | 89193-8582 | |
| SIGMA NU | ATTN JARED BREWER | 1409 N. SPRIGG ST. | | | CAPE GIRARDEAU | MO | 63701 | |
| SIGMA ORGANICS INC | PO BOX 60624 | | | | NASHVILLE | TN | 37204 | |
| SIGMAR LLC | SIGMAR SOLUTIONS | 16416 S. 4TH STREET | | | PHOENIX | AZ | 85048 | |
| SigMar LLC DBA SigMar Solutions | 16416 S. 4th Street | | | | Phoenix | AZ | 85048 | |
| SigMar LLC DBA SigMar Solutions | Attn: Marie Foster | 16416 S. 4th Street | | | Phoenix | AZ | 85048 | |
| SIGMAR SOLUTIONS LLC | 16416 S. 4TH STREET | | | | PHOENIX | AZ | 85048 | |
| SigMar, LLC | Women's Business Enterprise National Council | 1120 Connecticut Avenue, NW | Suite 1000 | | Washington | DC | 20036 | |
| SIGMATEX INC | T/A LANIER TEXTILE DIST | 355 SATELLITE BLVD | | | SUWANEE | GA | 30024 | |
| Sigmatex, Inc. d/b/a Sigmatex-Lanier Textiles | Attn: Mark Meyer | 551 Fifth Avenue, Suite 110 | | | New York | NY | 10176 | |
| Sigmatex, Inc. d/b/a Sigmatex-Lanier Textiles | Attn: Mark Meyer | 551 Fifth Avenue | Suite 110 | | New York | NY | 10176 | |
| SIGMET CORPORATION | 289 HWY. 33 EAST BLDG. B | | | | MANALAPAN | NJ | 07726 | |
| SIGMOND J WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIGMOND MADAI | 566 FAIRWAY DR | | | | N VANCOUVER | BC | V7G 1L6 | CANADA |
| SIGMOND KRUPICZOWICZ | 3437 N NOTTINGHAM AVE | | | | CHICAGO | IL | 60634 | |
| SIGMUND TRAVEL BUREAU INC | 1024 PINE STREET | | | | PHILADELPHIA | PA | 19107 | |
| SIGN A RAMA | 2707 EAST CRAIG ROAD | UNIT B | | | NORTH LAS VEGAS | NV | 89030 | |
| SIGN A RAMA | 308 S ELDORADO RD | | | | BLOOMINGTON | IL | 61704 | |
| SIGN CONCEPTS INC | 106 SWARTHMORE AVE | | | | FOLSOM | PA | 19033-1618 | |
| SIGN COUNCIL | 211 RADCLIFFE STREET | | | | BRISTOL | PA | 19077 | |
| SIGN DELIVERY INC. | 340 MONROE AVE. | | | | MEMPHIS | TN | 38103 | |
| SIGN IMAGES INK INC | 4265 W SUNSET ROAD | | | | LAS VEGAS | NV | 89118 | |
| SIGN IT INC | 1309 MARTIN LN | | | | BOSSIER CITY | LA | 71111 | |
| SIGN OF THE TIMES | DEPT CH 16738 | | | | PALATINE | IL | 60055-6738 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIGN OUTLET | 5516 CAL SAG ROAD | | | | ALSIP | IL | 60803 | |
| SIGN SPEC INC | DBA SSI CREATIVE GROUP | PAINTWORKS CORP CENTER | 20 E. CLEMENTON RD  SUITE 203N | | GIBBSBORO | NJ | 08026 | |
| SIGN SUPPLY USA | 7445 DEAN MARTIN DR STE 122 | | | | LAS VEGAS | NV | 89139 | |
| SIGNAL PERFECTION LIMITED | DBA SPL INTERGRATED SOLUTIONS | 9180 RUMSEY RD # D4 | | | COLUMBIA | MD | 21045 | |
| SIGNAL SERVICE COMPANY | 4341 CRANWOOD PKWY | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| SIGNAL SYSTEMS INC | 2210 FOURTH AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55404-3697 | |
| SIGNAL TOURS LTD | 33 SÓKOLOV | | | | RAMAT HASHARON | | 43263 | ISRAEL |
| SIGNAL TRAVEL & TOURS | 219 E. MAIN STREET | | | | NILES | MI | 49120 | |
| SIGN-A-RAMA DOWNTOWN | 620 W. MAIN ST. STE 100 | | | | LOUISVILLE | KY | 40202 | |
| SIGNATURE CONDOMINIUMS LLC | 3799 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| SIGNATURE FLIGHT SUPPORT CORP. | 6005 LAS VEGAS BLVD SO. | | | | LAS VEGAS | NV | 89119 | |
| SIGNATURE HOSPITALITY CARPETS | 2222 S HAMILTON STREET | | | | DALTON | GA | 30722 | |
| SIGNATURE INC | 5115 PARKCENTER AVE | SUITE 120 | | | DUBLIN | OH | 43017 | |
| SIGNATURE MEETINGS & EVENTS | 505 PUUOPAE ROAD | | | | KAPAA | HI | 96746 | |
| SIGNATURE MILLWORK INC | 950 SOUTH EGG HARBOR ROAD | SUITE B | | | HAMMONTON | NJ | 08037 | |
| SIGNATURE SYSTEMS GROUP LLC | SYSTEMS LLC | 50 E. 42ND ST.  FL 14 | | | NEW YORK | NY | 10017 | |
| SIGNATURE TECHNOLOGY GROUP INC | 2424 W. DESERT COVE AVE | | | | PHOENIX | AZ | 85029 | |
| Signature Technology Group Inc. | ATTN: Charles Layne | ATTN: Stephen McEvoy | 2424 West Desert Cove | | Phoenix | AZ | 85029 | |
| SIGNATURE TRAVEL & TOURS | 9741 BOLSA AVE STE 218 | | | | WESTMINSTER | CA | 92682 | |
| SIGNATURE TRAVEL GROUP INC | STE 302 | 431 W LAMBERT RD | | | BREA | CA | 92821 | |
| SIGNATURE TRAVEL INC | 1750 ROCKVILLE PIKE | SUITE 18 | | | ROCKVILLE | MD | 20852 | |
| SIGNATURE TRAVEL NETWORK | 4640 ADMIRALTY WAY #306 | | | | MARINA DEL REY | CA | 90292 | |
| SIGNATURE TRAVEL NETWORK | 4640 ADMIRALTY WAY SUITE 306 | | | | MARINA DEL REY | CA | 90292 | |
| SIGNATURE TRAVEL SERVICES | 19 FICHTER STREET | | | | BLOOMINGDALE | NJ | 07403 | |
| SIGNATURE, INC. | P.O. BOX 931294 | | | | CLEVELAND | OH | 44193 | |
| SIGNETS INCORPORATED | 7280 INDUSTRIAL PARK BLVD | | | | MENTOR | OH | 44060 | |
| SIGNING RESOURCES LLC | DBA AMERICAN SIGN LANGUAGE | PO BOX 91119 | | | HENDERSON | NV | 89015 | |
| SIGNORELLI INC | 1909 EAST 7TH PLACE | | | | LOS ANGELES | CA | 90021 | |
| SIGNORT VIAJES S.A DE C.V. | ELLOGIO PARRA NO. 2735 | | | | GUADALAJARA | JAL | 44657 | MEXICO |
| SIGNS & SHAPES INTERNATIONAL | 2320 PAUL STREET | | | | OMAHA | NE | 68102 | |
| SIGNS FIRST | 3075 GOODMAN ROAD E | SUITE 18 | | | SOUTHAVEN | MS | 38672 | |
| SIGNS FIRST CORP | PO BOX 821668 | | | | VICKSBURG | MS | 39182 | |
| SIGNS NOW | 1130 EASTERN BLVD | | | | CLARKSVILLE | IN | 47129 | |
| SIGNS NOW | DBA DBM LLC | 13356 COLLEGE BLVD | | | LENEXA | KS | 66210 | |
| SIGNS NOW #8 | 1929 ELM HILL PIKE | | | | NASHVILLE | TN | 37210 | |
| SIGNS NOW OF LAS VEGAS | 6290 S PECOS SUITE 600 | | | | LAS VEGAS | NV | 89120 | |
| SIGNS OF TAHOE | 854 D EMERALD BAY RD | | | | SO LAKE TAHOE | CA | 96150 | |
| SIGNS OF THE TIMES | 714 MT TABOR ROAD | | | | NEW ALBANY | IN | 47150 | |
| SIGNS PLUS INC. | 15132 DEDEAUX RD | | | | GULFPORT | MS | 39503 | |
| SIGNWAVE DIGITAL INC | 320 E WARM SPRINGS RD STE 1A | | | | LAS VEGAS | NV | 89119 | |
| SIGRID M MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIGRID RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIGRID URIBE | 1542 EAST 26TH AVE | | | | ANCHORAGE | AK | 99508 | |
| SIHAM AREVALO | 8040 E GOLDENROD LN | | | | ANAHEIM | CA | 92808 | |
| SIHAM SAAD | 17924 ORIOLE CT | | | | CANYON COUNTRY | CA | 91387-6389 | |
| SUIL VIAJES | AVENIDA ALVARO OBREGON 115A | SECTOR CHETUMAL CENTRO  CP | | | CHETUMAL | | 77000 | MEXICO |
| SIK W LEE | 8736 26TH ST | | | | METAIRIE | LA | 70003 | |
| SIK WONG | 4521 N TRUJILLO DR | | | | COVINA | CA | 91722-3037 | |
| SIKIRU O RAMONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIKITA M MOODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIKORSKY AIRCRAFT CORPORATION | ATTENTION VICKI BONNER 5135A | 6900 MAIN ST | | | STRATFORD | CT | 06614 | |
| SILAS BOWERS | 3966 BLUEBIRD CT | | | | WESTERVILLE | OH | 43081 | |
| SILAS C LIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILAS D WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILAS DAIN | 319 SUMMER LN | | | | SASKATOON | SK | S7L7L7 | CANADA |
| SILAS DAIN | 319 SUMMER LANE | | | | SASKATOON | SASKATCHEWAN | S7L 7L7 | CANADA |
| SILAS DAIN | 319 SUMMER LN | | | | SASKATOON | SK | S7L 7L7 | CANADA |
| SILAS DAIN | 319 SUMMER LN | | | | SASKATOON | SK | S7L 7L7 | CANADA |
| SILAS M NAIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILAS SPOONMORE | DBA NATIONAL MEDIA SERVICES | 5415 SOUTH ORCHARD ST | | | UNIVERSITY PLACE | WA | 98467 | |
| SILAS STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILAS TINDALL | 243 BEAVER BLVD | | | | NORTH POLE | AK | 99705-7649 | |
| SILBESTRE C ALBARRAN FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILBIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILHOUETTE TRAVEL INC. | 6227 WHILEAWAY DRIVE | | | | LOVELAND | OH | 45140 | |
| SILICON GAMING INC | 2800 W BAYSHORE RD | | | | PALO ALTO | CA | 94303 | |
| SILICON VALLEY ACCOUNTANTS | 1754 TECHNOLOGY DRIVE #106 | | | | SAN JOSE | CA | 95110 | |
| SILICON VALLEY ACCOUNTANTS STATEMENT OF WORK | Attn: Lolita Ada | 10841 Taft Street | | | Pembroke Pines | FL | 33026 | |
| Silicon Valley Accountants, A California Professional Corporation | Attention: Jeffrey Chalmers | 1754 Technology Drive | Suite 106 | | San Jose | CA | 95110 | |
| SILIDA CARRANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILIDA CARRANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILK BOTANICA INC | 586 ECCLES AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| SILK THREADS INC | 12200 N STEMMONS PKWY 301 | | | | DALLAS | TX | 75234 | |
| SILKROUTE CORPORATION | 2501 DAVIS STREET | | | | SAN LEANDRO | CA | 94577 | |
| SILKWAY TRAVEL & DESTINATIONS | 4012-4018 CAMBIE STREET | | | | VANCOUVER | BRITISH COLUMBIA | V5Z 2X8 | CANADA |
| SILKWORM INC | 102 SOUTH SEZMORE DRIVE | | | | MURPHYSBORO | IL | 62966 | |
| SILLY CACTUS CREATIONS INC | 2550 MIRACLE MILE | | | | BULLHEAD CITY | AZ | 86442 | |
| SILOTTE FORESTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILTON BANKS | PO BOX 766 | | | | SAINT JOSEPH | LA | 71366 | |
| SILVA & ASSOCIATES | 4565 LASALLE ST | SUITE 300 | | | MANDEVILLE | LA | 70471 | |
| SILVA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVA JAVIERA | 3635 CONCORDE PKWY STE 500 | | | | CHANTILLY | VA | 20151-1125 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SILVANA G ZORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVANA LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVANA M QUISPE PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVANA PATRICIA ARDENTE | 528 E SHARWOOD AVENUE | | | | GALLOWAY | NJ | 08205 | |
| SILVANA ROSAS-SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVANA V BERBERIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVANA YOUNG | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| SILVANIA DEBENEDETTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVANO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVANO BRECEVIC | 300 TARTAN DRIVE | | | | LONDON | ONTARIO | N5V 4M9 | CANADA |
| SILVER BAY TOURS | PO BOX 621 | | | | MORRO BAY | CA | 93443 | |
| SILVER DECOY WINERY LLC | 610 WINDSOR PERRINEVILLE | | | | ROBBINSVILLE | NJ | 08691 | |
| SILVER FETISH COMPANY | PO BOX 629 | | | | LEMMON | SD | 57638 | |
| SILVER FOX TOURS | PO BOX 1787 | | | | ATLANTIC CITY | NJ | 08401 | |
| SILVER LEGACY | 407 N VIRGINIA ST | | | | RENO | NV | 89501 | |
| SILVER LEGACY HOTEL & CASINO | PO BOX 3920 | | | | RENO | NV | 89505 | |
| SILVER LEGENDS INC | PO BOX 637 | | | | ROMEO | CO | 81148 | |
| SILVER LINING ADVERTISING LLC | 10648 SAN PALATINA ST | | | | LAS VEGAS | NV | 89141 | |
| SILVER LINING AMENITIES INC | PO BOX 801387 | | | | SANTA CLARITA | CA | 91380 | |
| SILVER MATTRESS | 6230 GREYHOUND LANE | SUITE I | | | LAS VEGAS | NV | 89122 | |
| SILVER MOON CLUB | 504 PARISH ROAD | | | | THIBODEAUX | LA | 70301 | |
| Silver Mullet Productions LLC | Attn Veronica Pope | 235 N 1st St | W FL 2nd | | Missoula | MT | 59802 | |
| SILVER OAK DEVLOPMENT L P | 1251 COUNTRY CLUB DR | | | | CARSON CITY | NV | 89703 | |
| SILVER OAKS CELLARS | PO BOX 414 | | | | OAKVILLE | CA | 94562 | |
| SILVER POINT CAPITAL- FD MGR | Two Greenwich Plaza | | | | Greenwich | CT | 6830 | |
| Silver Point Capital, L.P. (U.S.) | Todd Miranowski | Two Greenwich Plaza | | | Greenwich | CT | 6830 | |
| SILVER SCREEN EAST INC | SILVER SCREEN PRODUCTS | 46812 NORTHBROOK WAY #100 | | | STERLING | VA | 20164 | |
| SILVER SERVICE CO | DBA OF WILLIAM A THOMAS | 7340 SMOKE RANCH ROAD #D | | | LAS VEGAS | NV | 89128 | |
| SILVER SPOON JEWELRY INC | 2508 N. PALM DRIVE #101 | | | | SIGNAL HILL | CA | 90755 | |
| SILVER STAR AUTO RESOURCES LLC | 36-11 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11373 | |
| SILVER STAR SMOKEHOUSE | 1201 DIXIE OVERLAND RD | | | | BOSSIER CITY | LA | 71111 | |
| SILVER STAR TELECOM | 16420 SE MCGILLIVRAY BLVD | STE 103-233 | | | VANCOUVER | WA | 98683 | |
| SILVER STAR TRAVEL | 7513 NE FOURTH PLAIN ROAD | | | | VANCOUVER | WA | 98662 | |
| SILVER STATE ANALYTICAL | LABORATORIES | 3638 EAST SUNSET RD 100 | | | LAS VEGAS | NV | 89120 | |
| SILVER STATE CAPITAL ADVISORS | LLC | 725 S RACETRACK ROAD | | | HENDERSON | NV | 89015 | |
| SILVER STATE COACH INC | 701 FEE ANA STREET | | | | PLACENTIA | CA | 92870 | |
| SILVER STATE GOLF CARTS | 350 SUNPAC CT | SUITE #1 | | | HENDERSON | NV | 89011 | |
| SILVER STATE INC | 1010 WEST 2610 SOUTH | PO BOX 26236 | | | SALT LAKE CITY | UT | 84126-0236 | |
| SILVER STATE JANITORIAL INC | 1322 S. MAIN STREET | | | | LAS VEGAS | NV | 89104 | |
| Silver State Janitorial Inc | Attn: Mark A. Fernandez | 4800 Alpine #2 | | | Las Vegas | NV | 89107 | |
| Silver State Janitorial Inc | Attn: Mark A. Fernandez | 4800 Alpine Place #2 | | | Las Vegas | NV | 89107 | |
| SILVER STATE LOGO & GIFTS | C/O SIGRID LOGAR | 4790 CAUGHLIN PKWY #251 | | | RENO | NV | 89519 | |
| SILVER STATE MACHINE | 4230 W. TECO | | | | LAS VEGAS | NV | 89118 | |
| SILVER STATE MARBLE LLC | SILVER STATE MARBLE LLC | 6025  HAUCK ST | | | LAS VEGAS | NV | 89118 | |
| SILVER STATE PETROLEUM | 1407 SO. WESTERN AVE. | | | | LAS VEGAS | NV | 89102 | |
| SILVER STATE STEEL GROUP INC | STATE OF THE ART POWDER COATIN | 3680 W RENO | | | LAS VEGAS | NV | 89118-1791 | |
| SILVER STATE TOWING | 4845 WEST RENO AVENUE | | | | LAS VEGAS | NV | 89118 | |
| SILVER STATE TRANSPORT LLC | PO BOX 90967 | | | | HENDERSON | NV | 89009-0967 | |
| SILVER STATE WIRE ROPE & | RIGGING | P O BOX 3046 | | | COMPTON | CA | 90223-3046 | |
| SILVER VALLEY AQUARIUM INC | 42072 SILVER VALLEY RD | | | | NEWBERRY SPRINGS | CA | 92365 | |
| SILVER VALLEY UNIFIED | SCHOOL DISTRICT | PO BOX 847 | | | YERMO | CA | 92398 | |
| SILVERADO HIGH SCHOOL | 1650 SILVER HAWK AVE | | | | LAS VEGAS | NV | 89123 | |
| SILVERADO STAGES | PO BOX 15636 | | | | SAN LUIS OBISPO | CA | 93406 | |
| SILVERBERG ZALANTIS LLP | 220 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591 | |
| SILVERHAT BAR INC | 678 GREEN STREET | | | | SAN FRANCISCO | CA | 94133 | |
| SILVERIO AGUIRRE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVERIO BASAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVERIO M SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVERIO REZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVERMAN TROTMAN & SCHNEIDER LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVERMATE CO | PO BOX 9478 | | | | N LITTLE ROCK | AR | 72119 | |
| SILVERPOP SYSTEM INC | PO BOX 347925 | | | | PITTSBURGH | PA | 15251-4925 | |
| SILVERSTATE PRINTING & MAILING | 3585 E PATRICK LN STE 200 | | | | LAS VEGAS | NV | 89120 | |
| SILVERSTATE REFRIGERATION AND | HVAC | PO BOX 92558 | | | HENDERSON | NV | 89009-2558 | |
| SILVERTOP ASSOCIATES INC | DBA RASTA IMPOSTA | 600 E CLEMENTS BRIDGE RD | | | RUNNEMEDE | NJ | 08078 | |
| SILVERVOYAGES.COM | 830 MILL STREET | | | | RENO | NV | 89502 | |
| SILVESTRE BENITEZ NAVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVESTRI CALIFORNIA | 8125 BEACH STREET | | | | LOS ANGELES | CA | 90001 | |
| SILVESTRI TRAVEL LLC | 8712 PEGGY AVENUE | | | | SARASOTA | FL | 34231 | |
| SILVIA ACEVEDO | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| SILVIA ARROYO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA BAEZ DE CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA C BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA CERVANTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA CHOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA CURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA DE LA FUENTE | 13220 S 48TH STREET | #1090 | | | PHOENIX | AZ | 85044 | |
| SILVIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA E CASTANORROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA E ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA E GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA E HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SILVIA E MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA EASTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA G PACHECO ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA G RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA G VITANOV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA GONZALEZ-RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA GUERRERO | 6021 RIFLECREST AVE | | | | LAS VEGAS | NV | 89156 | |
| SILVIA H BERGERON | 41357 CROWN DR EXT | | | | PONCHATOULA | LA | 70454 | |
| SILVIA HUIZAR DE MURO | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA I MEDELLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA IGLESIAS SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA NIOO | 500 W MADISON ST STE 1000 | | | | CHICAGO | IL | 60661 | |
| SILVIA P CANO-ROSALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA P LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silvia Palafox | 909 N Fig St Apt E | | | | Escondido | CA | 92026 | |
| SILVIA R SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA RAMIREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA RAMIREZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA SOTO-EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA SQUIBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA VILLALOBOS BATALLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA VIOLA | 2447 BROOKHAVEN DR | | | | CHINO HILLS | CA | 91709 | |
| SILVIA WILLIAMS | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| SILVIA Y AREVALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIA Y MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIAS COSTUMES INC | 4964 HOLLYWOOD BLVD. | | | | LOS ANGELES | CA | 90027 | |
| SILVINA MACKINTOSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVINO S CASTELAN SERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVIO E AGUILAR | 3504 JAMES DRIVE | | | | METAIRIE | LA | 70003 | |
| SILVIYA DELCHEVA BARREDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVYA E DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIM ELWOOD | 944 BROWN AVE | | | | EVANSTON | IL | 60202 | |
| SIM TROTTER | 7966 FALLMEADOW LANE | | | | DALLAS | TX | 75248-5330 | |
| SIMA INVESTMENT INC | OTANI JAPANESE RESTAURANT | 1625 GOLDEN GATE PLAZA | | | MAYFIELD HEIGHTS | OH | 44124 | |
| SIMA NATEGH | 3256 S BAHAMA ST | | | | AURORA | CO | 80013 | |
| SIMA S BALDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMARANJIT PANDHER | 16874-60 AVE | | | | SURREY | BC | V3S1T2 | CANADA |
| SIMBA USA LLC | 15695 N 83RD WAY | | | | SCOTTSDALE | AZ | 85260 | |
| SIMBRO WHITE P C | 8767 VIA DE COMMERCIO | SUITE 103 | DBA SIMBRO AND STANLEY PLC | | SCOTTSDALE | AZ | 85258 | |
| Simco Limited t/a Syco | Max Dodson | Mole End | 33 Elmwood Road | | London | | W4 3DY | United Kingdom |
| SIMCO SALES SERVICE OF PA INC | JACK & JILL ICE CREAM | PO BOX 417059 | | | BOSTON | MA | 02241-7059 | |
| SIMEON ALMADA | 4309 N RIO CANCION | APT #185 | | | TUCSON | AZ | 85718 | |
| SIMEON C DUNKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMEON MERLIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMIT BHANDARI | 355 I ST SW | UNIT 5-314 | | | WASHINGTON | DC | 20024 | |
| SIMMONE L ALSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons Bedding Company | Attn: Kevin McCarthy | One Concourse Parkway | Suite 800 | | Atlanta | GA | 30328 | |
| Simmons Bedding Company | Simmons Hospitality Group | Attn: Steve Tipton - VP of Hospitality | One Concourse Parkway | | Atlanta | GA | 30328 | |
| Simmons Bedding Company, LLC | Bruce Dibert | One Concourse Parkway - Suite 800 | | | Atlanta | GA | 30394 | |
| SIMMONS COMPANY | DBA SIMMONS CONTRACT SALES LLC | ONE CONCOURSE PARKWAY | | | ATLANTA | GA | 30328 | |
| SIMMONS CONTRACT SALES LLC | ONE CONCOURSE PKWY STE 800 | | | | ATLANTA | GA | 30328 | |
| SIMMONS FUNERAL HOME | 1404 S 37TH & STRONG AVE | | | | KANSAS CITY | KS | 66102 | |
| SIMMONS, MORRIS & CARROLL, L.L.C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMO ZDERO | 2655 HOLLY GROVE CT | | | | RACINE | WI | 53402 | |
| SIMON & SCHUSTER | 1230 AVENUE OF AMERICAS | | | | NEW YORK | NY | 10020 | |
| SIMON & SIMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON & SIMON PC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON BERGMAN | 3811 RIO BLANCO PL | | | | LAS VEGAS | NV | 89121 | |
| SIMON CHANG | 16 MOONSTONE | | | | IRVINE | CA | 92602 | |
| SIMON CORREA | 6201 E LAKE MEAD BLVD | APARTMENT #261 | | | LAS VEGAS | NV | 89156 | |
| SIMON D LAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON D LORADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON D OCHOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON ESTRADA | 7615 E 48TH STREET | | | | KANSAS CITY | MO | 64129 | |
| SIMON GANZ | 5055 COLLINS AVENUE | | | | MIAMI BEACH | FL | 33140 | |
| SIMON GATKUOTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON GRAVES | 1672 OLYMPUS LOOP DR | | | | VISTA | CA | 92081 | |
| SIMON GREAVES | 70 CONTRADA FIORE DR | | | | HENDERSON | NV | 89011 | |
| SIMON GROUP BALLYS | 96 RUGBY AVE | | | | ROCHESTER | NY | 14619 | |
| SIMON HAWKSWORTH | 5192 MAXON TERRACE | | | | SANFORD | FL | 32771 | |
| SIMON HUBIG PIE COMPANY | 2417 DAUPHINE STREET | | | | NEW ORLEANS | LA | 70117 | |
| SIMON JONES | 1 LOMBARD STREET | | | | STOURPORT ON SEVERN | | DY13 8DP | ENGLAND |
| SIMON LIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON LIU | SILLYGOOSE CUSTOM ART FURNITUR | 9360 W FLAMINGO RD #110-124 | | | LAS VEGAS | NV | 89147 | |
| SIMON LUSKY | 5719 CLARIDGE | | | | HOUSTON | TX | 77096 | |
| SIMON MA | 19517 RONALD AVE | | | | TORRANCE | CA | 90503 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMON MARQUEZ | 1400 P ST | #113 | | | SACRAMENTO | CA | 95814 | |
| SIMON MENESES | 147 FREEDOM WAY | | | | MADERA | CA | 93637 | |
| SIMON NADER | 46738 LANDINGS DR | | | | MACOMB | MI | 48044 | |
| SIMON NAM | 3311 PROSPECT AVE | | | | LA CRESCENTA | CA | 91214-2549 | |
| SIMON NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON OLENN | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| SIMON PERAGINE SMITH AND REDFEARN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON PICKERING | 11117 154 ST | | | | SURREY | BC | V3R 6V7 | CANADA |
| SIMON PROPERTY GROUP | 530 OAK COURT DRIVE SUITE 365 | | | | MEMPHIS | TN | 38117 | |
| SIMON PROPERTY GROUP | THE FORUM SHOPS AT CAESARS | 3500 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| SIMON PROPERTY GROUP LP | 1801 SW WANAMAKER | | | | TOPEKA | KS | 66604 | |
| SIMON PROPERTY GROUP LP | TOWNE EAST SQUARE | 7700 E KELLOGG STE 1300 | | | WICHITA | KS | 67207 | |
| SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | |
| Simon Property Group, L.P. | Johnson & Bell, Ltd. | Michael J. Linneman | 33 W. Monroe St., Suite 2700 | | Chicago | IL | 60603 | |
| Simon Property Group, L.P., as landlord | Attn: Ronald M. Tucker, Esq. | Simon Property Group, L.P. | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| SIMON RASHID | 19425 DUNTON AVE | | | | HOLLIS | NY | 11423 | |
| SIMON S CHIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON S WHOLESALE BAKERY INC | 1901 SOUTH RITCHEY STREET | | | | SANTA ANA | CA | 92705 | |
| SIMON STATTER | 2 BALSAM CT | | | | LAWRENCEVILLE | NJ | 08648 | |
| SIMON TSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON WONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON Y CHONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON YEE | 1687 LORIENT TER | | | | SAN JOSE | CA | 95133 | |
| SIMON YU | 67 WAL ST | APT 1214 | | | NEW YORK | NY | 10005 | |
| SIMONA HARDY | 6420 W. MOLTKE AVENUE | | | | MILWAUKEE | WI | 53210 | |
| SIMONA V LLC | 6520 PLATT STREET #752 | | | | WEST HILLS | CA | 91307 | |
| SIMONE BARBOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMONE CROSBY | 64 ATKINSON ST | | | | BELLOWS FALLS | VT | 05101 | |
| SIMONE D ADAMS | 21601 MAGNOLIA SPRINGS RD | | | | MOSS POINT | MS | 39562 | |
| SIMONE INK LLC | P O BOX 25723 | | | | WASHINGTON | DC | 20007 | |
| SIMONE JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMONE M DESCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMONE M PITTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMONE N REMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMONE R GARIBAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMONE S MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMONE S WALLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMONE SOILEAU | PO BOX 5895 | | | | BOSSIER CITY | LA | 71171 | |
| SIMONE SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMONE TRAVEL LTD. | 1475 MERIDEN WATERBURY ROAD | P.O. BOX 543 | | | MILLDALE | CT | 06467 | |
| SIMONE WILLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMONE Y MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMONE'S GROUP | 64 ATKINSON STREET | | | | BELLOWS FALLS | VT | 05101 | |
| SIMONIA R SWITZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMP MEDIA | 6225 HARRISON DR STE 13 | | | | LAS VEGAS | NV | 89120 | |
| SIMPKINS SOUVENIRS | P O BOX 17072 | | | | SALT LAKE CITY | UT | 84117 | |
| SIMPLE CREMATION INC | 1547 S VIRGINIA ST STE 2 | | | | RENO | NV | 89502 | |
| SIMPLE FOCUS LLC | 2130 WEST ST | | | | GERMANTOWN | TN | 38138 | |
| SIMPLE MEDIA ADVERTISING | MEDIUM ADVERTISING | 290 BRINKBY AVE #206 | | | RENO | NV | 89509 | |
| SIMPLE PRODUCTS CORPORATION | 138 E 12300 SOUTH  STE C-165 | | | | DRAPER | UT | 84020 | |
| SIMPLE SOLUTIONS | PO BOX 601 | | | | WEST FRANKFORT | IL | 62896 | |
| SIMPLEX GRINNELL | DEPT 0856 | PO BOX 120001 | | | DALLAS | TX | 75312-0856 | |
| SIMPLEX GRINNELL LP | 1501 YAMATO RD | | | | BOCA RATON | FL | 33431 | |
| Simplex Grinnell LP | 1545 Pama Lane | | | | Las Vegas | NV | 89119 | |
| Simplex Grinnell LP | Attn: Jessica Clifford | 11019 Strang Line Rd | | | Lenexa | KS | 66215 | |
| Simplex Grinnell LP | Attn: Jessica Clifford | 11019 Strang Line Road | | | Lenexa | KS | 66215 | |
| Simplex Grinnell, LP | Attn: Harry Gledhill | 1665 Marietta Way | | | Sparks | NV | 89431 | |
| SimplexGrinnell LLC | 3787 Rider Trail South | | | | Earth City | MO | 63045 | |
| SimplexGrinnell LLC | 3787 Rider Trail South | | | | Earth City | MO | 63045 | |
| SimplexGrinnell LLC | Attn: Connie L Owens | 3787 Rider TRL S | | | Earth City | MO | 63045-1114 | |
| SimplexGrinnell LLC | Attn: Connie Owens | 3787 Rider Trail South | | | Earth City | MO | 63045 | |
| SimplexGrinnell LLC | Attn: Steve Celino | 50 Technology Drive | | | Westminster | MA | 01441 | |
| SimplexGrinnell LP | Attn: Jim Madson | 50 Technology Dr | | | Westminster | MA | 01441 | |
| SIMPLEXGRINNELL, LP | 50 Technology Drive | | | | Westminster | MA | 01441 | |
| SIMPLEXGRINNELL, LP | 50 Technology Dr | | | | Westminster | MA | 01441 | |
| SIMPLEXGRINNELL, LP | Attn: Bruce Kelling | Dept. CH10320 | | | Palatine | IL | 60055-0320 | |
| SimplexGrinnell, LP | Dept. CH10320 | | | | Palatine | IL | 60055 | |
| SimplexGrinnell, LP | PO Box 29035 | | | | Hot Springs | AR | 71903 | |
| Simplikate Systems LLC | 1815 Griffin Rd., Suite 100 | | | | Dania Beach | FL | 33004 | |
| SIMPLIKATE SYSTEMS LLC | 1815 GRIFFIN RD STE 100 | | | | DANIA BEACH | FL | 33004 | |
| SIMPLOT PARTNERS | PO BOX 70018 | | | | BOISE | ID | 83707 | |
| SIMPLY BREAD | 2117 N 24TH STREET | | | | PHOENIX | AZ | 85008 | |
| SIMPLY MEASURED INC | 511 BOREN AVE. NORTH | SUITE 200 | | | SEATTLE | WA | 98109 | |
| SIMPLY SALSA LLC | 12630 W 159TH ST | | | | HOMER GLEN | IL | 60491 | |
| SIMPLY SOUTHERN SIDES | PO BOX 361 | | | | NORTHFIELD | OH | 44067 | |
| SIMPSON LAW FIRM | P.O.BOX 1410 | | | | RIDGELAND | MS | 39158-1410 | |
| SIMPSON NORTON CORP | PO BOX 52534 | | | | PHOENIX | AZ | 85072 | |
| SIMPSON POOLS & SPAS LLC | 709 WEST 70TH ST | | | | SHREVEPORT | LA | 71106 | |
| SIMPSON STRONG TIE | 5956 W LAS POSITAS BLVD | | | | PLEASANTON | CA | 94588 | |
| SIMPSON SUPPLY INC | 4401 FLORENCE ROAD | | | | OMAHA | NE | 68110-1655 | |
| SIMRANJIT K DHILLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMRIN INC | DBA SIR/MADAM | 10 JAY STREET SUITE 507 | | | BROOKLYN | NY | 11201 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SIMS BUSINESS SYSTEMS INC | 124 W JULIE DRIVE | | | | TEMPE | AZ | 85283 | |
| SIMS FAMILY REUNION | 5121 BRIARCREST DR | | | | FLINT | MI | 58532 | |
| SIMS LOHMAN | 6325 ESTE AVENUE | | | | CINCINNATI | OH | 45232 | |
| SIMS RECYCLING SOLUTIONS INC | PO BOX 741213 | | | | ATLANTA | GA | 30384-1213 | |
| SIMUEL C JACKSON IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMULCAST SERVICES LLC | PO BOX 807 | | | | SANTA FE | TX | 77510 | |
| Simulcast Services, LLC | 299 Bobs Trail | | | | Bastrop | TX | 78602 | |
| Simulcast Services, LLC | attn: Scott Sherwood | | | | | | | |
| Simulcast Services, LLC | Attn:  Scott Sherwood | 299 Bobs Trail | | | Bastrop | TX | 78602 | |
| SIN 7 MEDIA LLC | 6380 S. VALLEY VIEW | SUITE 120 | | | LAS VEGAS | NV | 89118 | |
| SIN CITY COMEDY THEATER | GROUP LLC | 3667 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| SIN CITY MADMEN LLC | 1936 FALCONS LAIR LN | | | | HENDERSON | NV | 89012 | |
| SIN CITY SUCKERS | 3330 WEST HACIENDA BLVD. | UNIT 409 | | | LAS VEGAS | NV | 89118 | |
| SIN CITY SURVEILLANCE INC | SURVEILLANCE EQUIP REPAIR | 7500 WEST LAKE MEAD BLVD. | #9-609 | | LAS VEGAS | NV | 89128 | |
| SIN FU SZETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIN PENG CHU | AV DOS JARDINS DO OCEANO DA | TAIPA OCEAN GARDEN KIAI UNT 6M | | | MACAU | | | CHINA |
| Sin Peng Chu | Av. Dos Jardins Do Oceano Da Taipa Ocean Garden-Kuai Un 6-M | | | | Macau | | | China |
| SINA COM ONLINE | 883 N SHORELINE BLVD STE C200 | | | | MOUNTAIN VIEW | CA | 94043 | |
| SINA INTERNATIONAL INC | SINA COACH | 3144 E GARVEY AVENUE SOUTH | | | WEST COVINA | CA | 91791 | |
| SINA KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINA PEARSON TEXTILES | 150 VARICK STREET | | | | NEW YORK | NY | 10013 | |
| SINA REZVANPOUR | 245 FISCHER AVE | | | | COSTA MESA | CA | 92626 | |
| SINAI LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINAN KOYBASI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINANG KEO | 1807 WAGNER HEIGHTS RD | | | | STOCKTON | CA | 95209 | |
| SINAPI FORMISANO & CO | 100 MIDWAY PLACE | | | | CRANSTON | RI | 02920 | |
| SINCERY L MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINCHAI WONGTHAWORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | | | COCKEYSVILLE | MD | 21030 | |
| SINCLAIR COMMUNICATIONS LLC | KVMY KVCW NVMY NVCW C/O KUTV | | | | SALT LAKE CITY | UT | 84111 | |
| SINCLAIR MEDIA III INC | WSTR-TV | 631 MAINSTREAM DR | | | NASHVILLE | TN | 37228 | |
| SINCLAIR MOVING AND STORAGE | 361 COOPER ROAD | | | | WEST BERLIN | NJ | 08091 | |
| SINCLAIR TELEVISION GROUP INC | WRGT C/O WZTV | 631 MAINSTREAM DR | | | NASHVILLE | TN | 37228 | |
| SINDY AGABO DE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINDY G SOLIBEY CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINDY TA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINEAD CHEN | 3241 JERICHO STREET UNIT B | | | | LAS VEGAS | NV | 89102 | |
| SINEAD R SIEMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINEAD W CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINFUL | 1720 APOLLO COURT | | | | SEAL BEACH | CA | 90740 | |
| SING FAI T CHU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SING HO | 21 WOLCOTT RD | | | | QUINCY | MA | 02169-7423 | |
| SING PANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SING SYRISACK | 3476 E REDLANDS AVE | | | | FRESNO | CA | 93726 | |
| SING TAO DAILY | 5000 SHORELINE COURT #300 | | | | SAN FRANCISCO | CA | 94080 | |
| SING TAO DAILY | 5000 SHORELINE COURT | SUITE 300 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| SING TAO NEWSPAPER NY LTD | 188 LAFAYETTE STREET | | | | NEW YORK | NY | 10013 | |
| SING W CHEUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGAPORE AIRLINES LIMITED | 25 AIRLINE ROAD | AIRLINE HOUSE | | | | | 819829 | Singapore |
| SINGER EQUIPMENT COMPANY INC | 150 SOUTH TWIN VALLEY ROAD | | | | ELVERSON | PA | 19520-9387 | |
| SINGFAI THOMAS CHU | 246 SOUTH B | | | | SAN MATEO | CA | 94401 | |
| SINGH NARENDER | 5113 OTTER POND WAY | | | | RANCHO CORDOVA | CA | 95742-8122 | |
| SINGHA RAKYONG | 118 S CORDOVA ST APT J | | | | BURBANK | CA | 91505 | |
| SINGHA SRATHONGHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGING RIVER ELECTRIC POWER | ASSOCIATION | PO BOX 767 | | | LUCEDALE | MS | 39452-0767 | |
| SINGING RIVER HOSPITAL | 3151 DENNY AVENUE | | | | PASCAGOULA | MS | 39581 | |
| SINGING TREE FARMS INC | 110 S BROADWAY | PO BOX 387 | | | MANHATTAN | MT | 59741 | |
| SINGLE DIGITS INC | 4 BEDFORD FARMS DR STE 210 | | | | BEDFORD | NH | 03110 | |
| SINGLE SOURCE ENTERPRISES INC | INC  D/B/A MAGNUM INDUSTRIES | 1029 MERRYMOUNT AVENUE N | | | TURNERSVILLE | NJ | 08012 | |
| SINGLE SOURCE PRINTING LLC | 13915 W 107TH ST | | | | LENEXA | KS | 66215 | |
| SINGLES TRAVEL INTERNATIONAL | 7491 NORTH FEDERAL HIGHWAY | SUITE C532B | | | BOCA RATON | FL | 33481 | |
| SINGLETARY & THRASH JACKSON PA | 129 NORTH STATE STREET | | | | JACKSON | MS | 39201 | |
| SINGLETON & ASSOCIATES | 7 CROMWELL CT | | | | EWING | NJ | 08628 | |
| SINGLETON MOULONGS | 1895 US HWY 180 EAST | | | | BUCKENRIDGE | TX | 76424 | |
| SINGLEY & MACKIE INC | 5776D LINDERO CYN RD #186 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| SINGLITARY & THRASH P A | PO BOX 587 | | | | JACKSON | MS | 39201 | |
| SINH THEODOROPOULOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINIA D WHATLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINJER LEANG | 3602 55TH ST NE | | | | TACOMA | WA | 98422-4569 | |
| SINK OR SWIM LLC | 4204 BROADMOOR PL | | | | MOBILE | AL | 36605 | |
| SINKNSH A GEBRETSADIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINKNSH GEBRETSADIK | 4600 SIRUS AVE APT 246 | | | | LAS VEGAS | NV | 89102 | |
| SINO AMERICAN TOURS | 37 BOWERY CONFUCIUS PLAZA | | | | NEW YORK | NY | 10002 | |
| SINOBIRITE INC | 83 AMBROGIO DR.  UNIT K | | | | GURNEE | IL | 60031 | |
| SINSIAM C VILAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINTAYEHU A MENIKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINTEC TUR SA | 25 DE MAYO 704 PISO 4 | | | | BUENOS AIRES | | C1002ABP | ARGENTINA |
| SINTHALA PHANTHAVONGSA | 320 CATSPAW CT | | | | ANTIOCH | TN | 37013 | |
| SINTHANOU PHOMMACHAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINTHEA S MARTINEZ-PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINTIERE S SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINYI LAWWU | 4020 CAMAS CT | | | | LAS VEGAS | NV | 89103-2513 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SinZenArd | Attn: John Ard | 4201 Hereford Street | | | St. Louis | MO | 63109 | |
| SINZENARD INTERNATIONAL FOODS | 4201 HEREFORD ST | | | | ST. LOUIS | MO | 63109 | |
| SIOBHAN BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIOBHAN CONNELLAN | 111 E 3RD ST | #3 | | | FREDERICK | MD | 21701 | |
| SIOBHAN H CURLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIOBHAN HOPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIOBHAN R PARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SION SALEM | 2223 HOMECREST AVE | | | | BROOKLYN | NY | 11229-4118 | |
| SIONG YING NG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIOUX CITY IOWA POLICE DEPT | 601 DOUGLAS | | | | SIOUX CITY | IA | 51101 | |
| SIOUX CITY NEWSPAPERS INC | SIOUX CITY JOURNAL | PO BOX 742548 | | | CINCINNATI | OH | 45274-2548 | |
| SIOUX TRAVEL/CARLSON WAGONLIT | 44 KING STREET  PO BOX 457 | | | | SIOUX LOOKOUT | ONTARIO | P8T1A8 | CANADA |
| SIOUXLAND TRAVEL AND TOURS | 110 CENTRAL AVE NORTHWEST | | | | ORANGE CITY | IA | 51041 | |
| SIPSAS, P.C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIR AUBREYS TEA CO LTD | WHITE LION TEA | 15941 N 77TH STREET | SUITE 3 | | SCOTTSDALE | AZ | 85260 | |
| SIR AUBREYS TEA COMPANY LTD | WHITE LION TEA | 15941 N. 77TH STREET | | | SCOTTSDALE | AZ | 85260 | |
| SIR SPEEDY PRINTING | 22 LANDIS AVENUE UNIT Q | | | | VINELAND | NJ | 08360 | |
| SIR WINSTON GARMENTS INC | SEASUNS | 8111 N W 29TH STREET | | | MIAMI | FL | 33122 | |
| SIRA MABITI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIRADA KANANGKUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIRAJ A HAMDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIRAJ A HAMDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIRAJ HAMDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIRAPONG VORAVUTA | 4835 FARLINGTON DR | | | | LAS VEGAS | NV | 89147 | |
| SIRAPRAPA ARCHAYASAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIREFMAN VENTURES | 99 HUDSON ST 3RD FL | | | | NEW YORK | NY | 10013 | |
| Siri Pinnya | 1221 Race Street | | | | Philadelphia | PA | 19107 | |
| SIRIA PARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIRIE OBUYA KABIA | 5055 E CHARLESTON BLVD  F210 | | | | LAS VEGAS | NV | 89104 | |
| SIRILUCK C NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIRINYA JOOKIRONBUREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIRIPA ROJJAREANCHAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIRIPORN MANEECHOTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIRITA D WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIRIUS COMPUTER SOLUTIONS INC | 613 NW LOOP 410 SUITE 1000 | | | | SAN ANTONIO | TX | 78216 | |
| SIRIUS SATELLITE RADIO INC | 1221 AVENUE OF THE AMERICAS | 19TH FLOOR | | | NEW YORK | NY | 10020 | |
| SIRWIMON NAEO OLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIRJERRY L LUMPKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIRLENY Y SALAS ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIRNA & SONS INC | SIRNA & SONS PRODUCE | 7176 STATE ROUTE 88 | | | RAVENNA | OH | 44266 | |
| SIROCCO ENTERPRISES INC | 228 INDUSTRIAL AVENUE | | | | JEFFERSON | LA | 70121 | |
| SIROJIDDIN D MATYAKUBOV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIROUS SOROURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIRPATRICK PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIRQUETTA RELIFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIRQUINCY RAY | 4108 FOREST OAK DR | | | | SHREVEPORT | LA | 71109 | |
| SISAWU MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SISAY W BIFTU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SISEL INTERNATIONAL | 1328 SPRING CREEK PL | | | | SPRINGVILLE | UT | 84663 | |
| SISKIYOU BUCKLE COMPANY INC | 3551 AVION DRIVE | | | | MEDFORD | OR | 97504 | |
| SISOMPHONE SAYABANHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SISONGKHAM KEOSALEUMKIET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SISSON IMPORTS | 1520 15TH ST NW#120 | | | | AUBURN | WA | 98001-3504 | |
| SISSON IMPORTS INC | 1904 B STREET NW | SUITE 120 | | | AUBURN | WA | 98001 | |
| SISTER SAM LLC | DBA BAILEY 44 | 2150 E 10TH STREET | | | LOS ANGELES | CA | 90021 | |
| SISTERS OF CHARITY ST ELIZABET | JOSEPHINES PLACE | 622 ELIZABETH AVE | | | ELIZABETH | NJ | 07206 | |
| SISTERS SHOPPE | 1105 E 5TH ST | | | | METROPOLIS | IL | 62960 | |
| SISTERS THREE TRAVEL COMPANY | 9160 E. SHEA BLVD. | SUITE # 104 | | | SCOTTSDALE | AZ | 85260 | |
| SIT N CHARGE LLC | 10957 INVERLOCHY CT | | | | LAS VEGAS | NV | 89141 | |
| SITA SHRUE | 169 CYPRESS AVE | | | | BRONX | NY | 10454-3211 | |
| SITE SEARCH INC | 545 22ND AVENUE NORTH | | | | ST PETERSBURG | FL | 33704 | |
| SITE SEARCH LLC | 7603 WOLFPEN RIDGE CT | | | | PROSPECT | KY | 40059 | |
| SITE SELECT | 7 ALMANZORA | HEIDI NEAL | | | NEWPORT BEACH | CA | 92657 | |
| SITE SELECTION PLUS INC | 3998 EVANS ROAD | | | | ATLANTA | GA | 30340 | |
| SITE SELECTION SOLUTIONS INC | 4355 COBB PKWY SE STE J607 | | | | ATLANTA | GA | 30339-3896 | |
| SITE SERVICES | 17101 ARMSTRONG AVE | STE 204 | | | IRVINE | CA | 92614 | |
| SITES UNLIMITED | 407 AVENIDA ADOBE | | | | SAN CLEMENTE | CA | 92672 | |
| SITEWORK ASSOCIATES INC | PO BOX 20068 | | | | SARASOTA | FL | 34276 | |
| SITHA TAING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SITHIVONG KHAMFONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SITHORN SIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SITI NURBAYA A BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SITING LIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SITTADA T SANTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SITTING BULL COLLEGE | 9299 HWY 24 | | | | FORT YATES | ND | 58538 | |
| SITUATION MARKETING LLC | SITUATION INTERACTIVE | 1372 BROADWAY  20TH FLOOR | | | NEW YORK | NY | 10018 | |
| SITYIT LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIU AU | 28 FOX HOLLOW DR | | | | MAYS LANDING | NJ | 08330 | |
| SIU B AU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIU F NG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIU HONG LEUNG | 1030 HIGH ST | | | | MADISON | WI | 53715 | |
| SIU K LO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIU KEUNG YU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIU KWAN KU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIU M LAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIU MING YEUNG | 8904 MARSHALL ST #C | | | | ROSEMEAD | CA | 91770 | |
| SIU WONG | 625 MADISON ST APT 207 | | | | OAKLAND | CA | 94607 | |
| SIU YUNG TUNG | 3560 NATHON ROAD' | | | | HONGKONG | | | CHINA |
| SIULING CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIVAN SALEM | 23768 HARWICH PL | | | | WEST HILLS | CA | 91307 | |
| SIVANATHAN KANDIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIVANATHAN SUDERSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIWATU A WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIX FLAGS ENTERTAINMENT CORP | SIX FLAGS ST LOUIS LLC | PO BOX 60 | | | EUREKA | MO | 63025 | |
| SIX FLAGS GREAT ADVENTURE LLC | SIX FLAGS HURRICAN HARBOR/WILD | SAFARI 1 SIX FLAGS BLVD | | | JACKSON | NJ | 08527 | |
| SIX FLAGS GREAT ADVENTURE, | 1 Six Flags Blvd | | | | Jackson | NJ | 08527 | |
| Six Flags Great America | 542 N Route 21 | | | | Gurnee | IL | 60031 | |
| SIX FLAGS THEME PARK INC | T/A SIX FLAGS GREAT ADVENTURE | PO BOX 120 | RTE 537 | | JACKSON | NJ | 08527 | |
| Six Flags Theme Parks Inc. d/b/a Six Flags Magic Mountain and Six Flags Hurricane Harbor | 26101 Magic Mountain Parkway | | | | Valencia | CA | 91355 | |
| SIX MARKETING AND CREATIVE LLC | 1300 WEST 78TH STREET | | | | CLEVELAND | OH | 44102 | |
| SIX NOTES TOURS INC | 888 SEVENTH AVENUE 35TH FLOOR | | | | NEW YORK | NY | 10106 | |
| SIX TIGER HOLDINGS U.S.INC | JAMES N DAISY | 300 MARTIN LUTHER KING BLVD | SUITE 200 | | WILMINGTON CITY NEW CASTLE | DE | 19801 | |
| SIX TOES INC | F/S/O CLINT HOLMES | 16633 VENTURA BLVD STE #1450 | | | ENCINO | CA | 91436 | |
| SIXFIFTY CORP | LICATA HANSEN ASSOCIATES ARCH | 650 S. ROCK BLVD BUILDING #14 | | | RENO | NV | 89502-4116 | |
| SIXIAO GUO | 4980 STONERIDGE CT | | | | OAKLAND | CA | 94605 | |
| SIXIAO GUO | 785 WEYBURN TERRACE APT. 221 | | | | LOS ANGELES | CA | 90024 | |
| SIXIAO GUO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIXSONS GROUP LTD | DBA TRAVEL UNLIMITED | 1001 RESERVOIR AVE | | | CRANSTON | RI | 02910 | |
| SIXTEEN FORTY FIVE GROUP LLC | CRUISE TAHOE | PO BOX 2582 | | | STATELINE | NV | 89449 | |
| SIXTEENFIFTY HOLDINGS INC | 737 PEARL STREET SUITE 204 | | | | LA JOLLA | CA | 92037 | |
| SIXTH STAR TRAVEL | 4415 SHERIDAN STREET | | | | HOLLYWOOD | FL | 33021 | |
| SIXTH STAR TRAVEL INC | 111 N PINE ISLAND RD STE 203 | | | | PLANTATION | FL | 33324 | |
| SIXTH STREET STERLING, LLC | C/O BELMONT FUNDING LLC 55 CAMBRIDGE PARKWAY, SUITE 200 | | | | CAMBRIDGE | MA | 02142 | |
| SIXTHMAN LLC | 1040 BOULEVARD SE SUITE J | | | | ATLANTA | GA | 30312 | |
| SIXTO J GRANDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIYUN LIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIZHU ZONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SJ BERWIN LLP | 10 QUEEN ST PLACE | | | | LONDON | | EC4R 1BE | ENGLAND |
| SJ FUEL SOUTH CO INC | 208 WHITE HORSE PIKE STE 4 | | | | BARRINGTON | NJ | 08007 | |
| SJ HOME LLC | DBA SPARQ HOME | 901 S. JASON ST  UNIT B | | | DENVER | CO | 80223 | |
| SJ LIGHTING INC | 29020 SADDLEBACK DRIVE | | | | AGOURA HILLS | CA | 91301 | |
| SJ TUMINELLO ARCHITECT & ASSOC | 1010 MONROE STREET | | | | VICKSBURG | MS | 39182 | |
| SJS TRAVEL | 6 ORIENTA AVE | | | | LAKE GREVE | NY | 11755 | |
| SJT ENTERPRISES INC | 28045 RANNEY PKWY | UNIT L | | | WEST LAKE | OH | 44145 | |
| SK BASEBALL LLC | RENO ACES | 250 EVANS AVE | | | RENO | NV | 89501 | |
| SK BASKETBALL | RENO BIGHORNS | 250 EVANS AVE | | | RENO | NV | 89501 | |
| SK C&C USA | ATTN: CHARLIE WIGGS | 12600 DEERFIELD PARKWAY, SUITE 425 | | | ALPHARETTA | GA | 30004 | |
| SK FABRICS INC | 8196 SW HALL BLVD SUITE 221 | | | | BEAVERTON | OR | 97008 | |
| SK TEXTILE INC | PO BOX 511466 | | | | LOS ANGELES | CA | 90051-8021 | |
| SK+G | 8912 SPANISH RIDGE AVE | | | | LAS VEGAS | NV | 89148 | |
| SKADDEN ARPS SLATE MEAGHER AND | FLOM LLP | 4 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| SKAGEN DESIGNS LTD | 640 MAESTRO DR | STE 100 | | | RENO | NV | 89511 | |
| SKAL BEVERAGE EAST INC | PO BOX 303 | | | | EASTON | MA | 02334 | |
| SKAL INT'L ATLANTIC CITY | C/O MARY ADAMS-RESORTS INT'L | NORTH CAROLINA AVE & BOARDWALK | | | ATLANTIC CITY | NJ | 08401 | |
| SKAM ARTIST INC | 1616 VST DEL MAR ST | | | | LOS ANGELES | CA | 90028 | |
| SKARECKY & HOLDER PA | 3130 NORTH THIRD AVE #300 | | | | PHOENIX | AZ | 85013 | |
| SKARSHAUG TESTING LABORATORY | 505 SOUTH BELL AVENUE | | | | AMES | IA | 50010-7715 | |
| SKC COMMUNICATION PRODUCTS INC | PO BOX 14156 | | | | LENEXA | KS | 66285-4156 | |
| SKC ENTERPRISES INC | RENT ONE | 712 MARKET ST | | | METROPOLIS | IL | 62960 | |
| Skechers USA | Attn:  Janet Gaona | 225 S. Sepulveda Blvd. | | | Manhattan Beach | CA | 90266 | |
| SKECHERS USA INC | PO BOX 37989 | | | | CHARLOTTE | NC | 28237-7989 | |
| SKEE BALL INC | 121 LIBERTY LANE | | | | CHALFONT | PA | 18914 | |
| SKEE HARDIN | 1429 COUNTRY ROAD 123 | | | | GAINESVILLE | TX | 76240 | |
| SKEEM | 751 NORTH TAYLOR STREET | | | | PHILADELPHIA | PA | 19130 | |
| SKEET BOWERS | 2127 1ST AVNEUE N | | | | FORT DODGE | IA | 50501 | |
| SKENDER KALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKETOR GRISHAM | 808 DEERFIELD DR | | | | OXFORD | MS | 38655 | |
| SKEVOS A CHRISTOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKI RUN BOAT COMPANY | 900 SKI RUN  BLVD STE 103 | | | | S LAKE TAHOE | CA | 96150 | |
| SKI TOWN LLC | 11269 NEWBURY HILLS AVE | | | | LAS VEGAS | NV | 89138 | |
| SKI TOWN LLC | 13950 CRAIG WAY | | | | BROOMFIELD | CO | 80020 | |
| SKI TOWN, LLC | 4775 W. Teco Ave #265 | | | | Las Vegas | NV | 89118 | |
| SKI.COM | 1839 YORK ST | | | | DENVER | CO | 80206 | |
| SKIDATA OF CALIFORNIA INC. | 5777 W. CENTURY BLVD #1650 | | | | LOS ANGELES | CA | 90045 | |
| SKILER C WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SkillSoft Solutions, Inc. | 1151 Sonora Court | Suite 2 | | | Sunnyvale | CA | 94086 | |
| SKILLPATH SEMINARS | 6900 SQUIBB RD | | | | MISSION | KS | 66201 | |
| SKILLPATH SEMINARS | PO BOX 803839 | | | | KANSAS CITY | MO | 64180-3839 | |
| SKILLRAMP OF RENO | 4600 KLETZKE LANE | BLDG K STE 225 | | | RENO | NV | 89502 | |
| Skillsoft Corporation | 107 Northeastern Blvd | | | | Nashua | NH | 03062 | |
| Skillsoft Corporation | Attn: Jan Findlay | 107 Northeastern Boulevard | | | Nashua | NH | 03062 | |
| Skillsoft Corporation | Attn: Thomas McDonald - CFO | 107 Northeastern Blvd. | | | Nashua | NH | 03062 | |
| Skillsoft Corporation | c/o Contracts Department | 107 Northeastern Blvd. | | | Nashua | NH | 03062 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SKILLSOFT CORPORATION | DEPT L-2987 | | | | COLUMBUS | OH | 43260-2987 | |
| Skillsoft Corporation | Mark P. Murrah | 1544 East 3rd Street | | | Brooklyn | NY | 11230 | |
| SKIN ACCENTS INC | 4970 B COMMONS DRIVE | | | | NISSWA | MN | 56468 | |
| SKIN ACT | 12701 VAN NUYS BLVD  UNIT Q | | | | PACOIMA | CA | 91331 | |
| SKIN BONES HEARTS AND | PRIV PARTS CONFERENCE | 1905 WOODSTOCK RD STE 2150 | | | ROSWELL | GA | 30075 | |
| SKINNYWEAR | P.O. BOX 24281 | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| SKIP BAILEY | 5151 SPENCERS RUN | | | | STOW | OH | 44224 | |
| SKIP FISHER | 2015 COLCHESTER AVE | | | | HOFFMAN ESTATES | IL | 60192 | |
| SKIP HUGHES | 3720 JACKSON BLVD | | | | WHITE LAKE | MI | 48383 | |
| SKIP PLOTNICKI | 5120 CALMONT | | | | FT WORTH | TX | 76107 | |
| SKIP WAUGH | 5543 HARBOUR POINTE AVE | | | | LAS VEGAS | NV | 89122-4736 | |
| SKIPPER HARMON | 664 S WASHINGTON CIRCLE | | | | ENGLEWOOD | CO | 80113 | |
| SKIP'S MUSIC CORPORATION | 2740 AUBURN BLVD. | | | | SACRAMENTO | CA | 95821 | |
| SKIPWORTH OF MEMPHIS | 1072 W REX ROAD | | | | MEMPHIS | TN | 38119-3820 | |
| SKLAR ~ MARKIND | 102 BROWNING LANE | BUILDING B  SUITE 1 | | | CHERRY HILL | NJ | 08003 | |
| SKOKIE PARTNERS | 2230 ROBINCREST LN | | | | GLENVIEW | IL | 60025 | |
| SKOLD DOOR AND FLOOR COMPANY | SKOLD DOOR COMPANY | 5730 NE 17TH STREET | | | DES MOINES | IA | 50313-1618 | |
| SKOPOS DESIGN LTD | PROVIDENCE MILLS  SYKE LANE | EARLSHEATON | | | DEWSBURY | WEST YORKSHIRE | WF12 8HT | UNITED KINDOM |
| SKOTTE BUSINESS TRAVEL | NYHAVN 20 | | | | COPENHAGEN | | 1051 K | DENMARK |
| SKOTTE REJSE OG HANDELSHUS | NYHAVN 20 0 | 1051 KOBENHAVN K | | | DENMARK DK | | 1051 | DENMARK DK |
| SKS MERCHANDISE LLC | 5722 HUETTNER COURT | | | | NORMAN | OK | 73069 | |
| SKULLCANDY INC | 1441 W UTE BLVD | SUITE 250 | | | PARK CITY | UT | 84098 | |
| SKY BIRD TVL AND TOURS INC | 104 S MICHIGAN AVE | STE 1125 | | | CHICAGO | IL | 60603 | |
| SKY CENTRE AIR TRAVEL PTE LTD | 255A JALAN BESAR | | | | | | 208928 | SINGAPORE |
| SKY ENGINEERING INC | 5815 N BLACK CANYON HIGHWAY | SUITE #203 | | | PHOENIX | AZ | 85015 | |
| SKY ENTERTAINMENT INC | 4350 ARVILLE SUITE #15 | | | | LAS VEGAS | NV | 89103 | |
| SKY EVENTS MANAGEMENT | 12 DEER RUN DR | | | | FREEHOLD | NJ | 07728 | |
| SKY G LEBRETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKY GATE TRAVEL | 4205 RIVERGLEN CIRCLE | | | | SUWANEE | GA | 30024 | |
| SKY Harbor Capital Management, LLC | Thomas Kelleher | 20 Horseneck Ln, 2nd Fl. | | | Greenwich | CT | 6830 | |
| SKY HIGH ENTERPRISE TRAVEL | 867 E 9400 S | | | | SANDY | UT | 84094 | |
| SKY HIGH INTERNATIONAL AND TRAVEL LLC | 200 CENTRAL PARK SOUTH | | | | NEW YORK | NY | 10019 | |
| SKY HIGH MARKETING | 259 W BROADWAY | | | | WAUKESHA | WI | 53188 | |
| SKY HIGH MARKETING | 3550 E POST RD STE 100 | | | | LAS VEGAS | NV | 89120 | |
| Sky High Marketing, Inc. | Attn: Josh Kozinski | 3550 East Post Road | Suite 100 | | Las Vegas | NV | 89120 | |
| SKY HOSIERY INC | 1088 WESTMINSTER AVE | | | | ALHAMBRA | CA | 91803 | |
| SKY KING INC | 10850 WILSHIRE BLVD 6TH FL | | | | LOS ANGELES | CA | 90024 | |
| SKY KY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKY LAKE HEALING ARTS LLC | THE BODHI TREE CENTER | 3107 N DEER RUN RD STE 6 | | | CARSON CITY | NV | 89701 | |
| SKY MULTIMEDIA GROUP | 11 RUE AMSTERDAM | | | | VANDOEUVRE-LES-NANCY | F 54500 | | FRANCE |
| SKY ONE INCA | DBA VERTEX CHINA | 131 BREA CANYON ROAD | | | WALNUT | CA | 91789 | |
| SKY TECHNOLOGIES INC | 2375 E TROPICANA STE 5 | | | | LAS VEGAS | NV | 89119 | |
| SKY TOP VENDING INC | 2901 S. HIGHLAND DR | #6G | | | LAS VEGAS | NV | 89109 | |
| SKY TOURS | 1005 S GARFIELD AVE | | | | ALHAMBRA | CA | 91801 | |
| SKY TRACKER GULF SOUTH LLC | 141 ROBERT E LEE BLVD STE 187 | | | | NEW ORLEANS | LA | 70124 | |
| SKYBUS LLC | 6352 AIRWAY DRIVE | | | | INDIANAPOLIS | IN | 46241 | |
| SKYE D SINNOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKYE E HOLMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKYE FORREST | 8699 E WESLEY DR | | | | DENVER | CO | 80231 | |
| SKYE GALLAGHER | 5 SAMARA CIRCLE | | | | NORTHFIELD | NJ | 08225 | |
| SKYE GALLAGHER | 5 SAMARA CIR | | | | NORTHFIELD | NJ | 08225 | |
| SKYE L ZINK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKYEAR EXPRESS INC | GOTANDATAKEUCHI BLDG | 4F 8 4 5 NISHI GOTANDA | | | TOKOYO | | 1410031 | JAPAN |
| SKYFOODS MARKET INC | 40 24 COLLEGE POINT BLVD | | | | FLUSHING | NY | 11355 | |
| SKYHAWKE TECHNOLOGIES LLC | 9202 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SKYHORSE PUBLISHING | 307 WEST 36TH ST 11TH FL | | | | NEW YORK | NY | 10018 | |
| SKYLA K FROST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKYLA X HUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKYLAND B JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKYLAND ELECTRIC CORPORATION | 8741 APPLEWOOD CT | | | | MENTOR | OH | 44060 | |
| SKYLAR ALLISON | 9303 STONESTREET RD UNIT 203 | | | | LOUISVILLE | KY | 40272 | |
| SKYLAR HOLDINGS LLC | 14918 S FIGUEROA ST | | | | GARDENA | CA | 90248 | |
| SKYLAR JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKYLAR L ALLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKYLAR LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKYLAR SUTTON | 7793 LA CASA WAY | | | | BUENA PARK | CA | 90620 | |
| SKYLER FITZGERALD | 3240 LAS VEGAS BLVD N APT 201 | | | | LAS VEGAS | NV | 89115 | |
| SKYLER G VANDIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKYLER GOLIGHTLY | 220 BITTERWOOD DR | | | | BALLWIN | MO | 63021 | |
| SKYLER HEDDEN | 1715 13TH ST | | | | CORALVILLE | IA | 52241 | |
| SKYLER MCLAIN | 5342 REDWOOD STREET | | | | YORBA LINDA | CA | 92886 | |
| SKYLER P GWALTNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKYLER SCOGGAN | 901 OLD RANCH RD | | | | PARK CITY | UT | 84098 | |
| SKYLINE CHILI INC | 4180 THUNDERBIRD LN | | | | FAIRFIELD | OH | 45014 | |
| SKYLINE DISPLAYS MEMPHIS | 430 N FRONT ST | | | | MEMPHIS | TN | 38103 | |
| SKYLINE DISPLAYS OF COLORADO | 6720 PLACIDO ST SUITE A | | | | LAS VEGAS | NV | 89119 | |
| SKYLINE ENGINEERING | 1982 110TH AVENUE | | | | BALDWIN | WI | 54002 | |
| SKYLINE EXHIBIT MARKETING OF | LAS VEGAS LLC | 975 WHITE DRIVE | | | LAS VEGAS | NV | 89119 | |
| SKYLINE MEDIA LLC | 4735 S DURANGO DRIVE | SUITE 115 | | | LAS VEGAS | NV | 89147 | |
| SKYLINE TRAVEL | 4100 REDWOOD ROAD | | | | OAKLAND | CA | 94619 | |
| SKYLINE TRAVEL SERVICES INC | 35 KINGS HIGHWAY EAST | SUITE # 111 | | | HADDONFIELD | NJ | 08033 | |
| SKYLINK EXPRESS INC | 972 PENNSYLVANIA RUN | | | | LAWRENCEVILLE | GA | 30043 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SKYLINK VOYAGES INC | 1450 CITY COUNCILLORS SUITE 11 | | | | MONTREAL | QUEBEC | H3A 2E6 | CANADA |
| SKYLOR D RANDKLEV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKYMALL | 1520 E PIMA STREET | | | | PHOENIX | AZ | 85034 | |
| SKYMALL INC | 1520 E. PIMA STREET | | | | PHOENIX | AZ | 85034 | |
| SKYMALL VENTURES INC | 26546 NETWORK PL | | | | CHICAGO | IL | 60673-1265 | |
| SKYMALL VENTURES INC | 7814 CAROUSEL LANE | ACCOUNTS RECEIVABLES 2ND FLOOR | | | RICHMOND | VA | 23294 | |
| SkyMall Ventures, Inc. | 1520 E. Pirna Street | | | | Phoenix | AZ | 85034 | |
| SkyMall Ventures, Inc. | 1520 E. Prina St. | | | | Phoenix | AZ | 85048 | |
| SkyMall Ventures, Inc. | Attn: General Manager | 1520 E. Pirna Street | | | Phoenix | AZ | 85034 | |
| SkyMall Ventures, Inc. | Attn: President | 1520 E. Pirna Street | | | Phoenix | AZ | 85034 | |
| SKYMALL VENTURES, KKC | 1520 E. Pirna Street | | | | Phoenix | AZ | 85034 | |
| SKYMALL VENTURES, LLC | 1520 E. Pirna Street | | | | Phoenix | AZ | 85034 | |
| Skymall Ventures, LLC | 1520 E. Pirna Street | | | | Phoenix | AZ | 85034 | |
| Skymall Ventures, LLC. | 1520 East Pirna Street | | | | Phoenix | AZ | 85034 | |
| SKYNNYN LYNNYRD PRODUCTIONS | 291 LISBURN WAY | | | | VACAVILLE | CA | 95688 | |
| SKYPAD INC | 76 STAFFORD SUITE 301 | | | | TORONTO | ONT | M6J 2S1 | CANADA |
| SKYTEL | PO BOX 3887 | | | | JACKSON | MS | 39207 3887 | |
| SKYWAY EXPRESS INC | 1028 SMITH STREET #105 | | | | HONOLULU | HI | 96817 | |
| SKYWAY TRAVEL INC | 816 E VINE STREET | | | | KISSIMMEE | FL | 34744 | |
| SKYWAY TRAVEL SERVICE | 232 NORTH HIGHLAND AVE | | | | OSSINING | NY | 10562 | |
| SKYWAYS TRAVEL & TOURS | 323 GEARY ST STE 801 | | | | SAN FRANCISCO | CA | 94102 | |
| SKYY TRAVEL INC. | 735 NORTH WATER STREET | SUITE 501 | | | MILWAUKEE | WI | 53202 | |
| SL FELDMAN & ASSOCIATES | 200-1505 W. SECOND AVENUE | | | | VANCOUVER | BC | V6H3Y4 | CANADA |
| SLACK INC | 6900 GROVE ROAD | | | | THOROFARE | NJ | 08086 | |
| SLADANA TRAVICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLADE GOTTSCHALK | 2026 BULLS SAWMILL RD | | | | FREELAND | MD | 21053 | |
| SLADE STARGEL | 1600 VASSAR ST | | | | HOUSTON | TX | 77006 | |
| SLADE WILLIAMS | 3531 DUMAS RD | | | | LONGVIEW | TX | 75604 | |
| SLADJANA ZEKANOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLADO MALESEVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLAKEY BROTHERS INC | PO BOX 742444 | | | | LOS ANGELES | CA | 90074-2444 | |
| SLAVA INDUSTRIES INC | 555 16TH ST | | | | BROOKLYN | NY | 11215 | |
| SLAVE OF THE MUSE | C/O DAVNCI'S PASTA FACTORY | 4460 SOUTH DURANGO DR | | | LAS VEGAS | NV | 89148 | |
| SLAVIC BENEVOLENT ASSOCIATION | PO BOX 802 | | | | BILOXI | MS | 39533 | |
| SLAVIC TREASURES USA LLC | 915 MAGNOLIA AVE | | | | CHARLOTTE | NC | 28203 | |
| SLAVISA SAKOTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLAVKO GRABOVAC | 2222 S 77TH ST | | | | MILWAUKEE | WI | 53219-1831 | |
| SLAVKO LAZICH | 18543 CHRISTINA DRIVE | | | | LANSING | IL | 60438 | |
| SLAY STEEL INC | 6215 5TH STREET | PO BOX 4009 | | | MERIDIAN | MS | 39304 | |
| SLAYCO LLC | 520 SOUTH FOURTH STREET | | | | LAS VEGAS | NV | 89101-6520 | |
| SLAYOONS TRAVEL SERVICE | 108 AMERICAN LEGION ROAD | SUITE 2 | | | CHESAPEAKE | VA | 23321 | |
| SLB ENTERTAINMENT | SCOTT LARSEN BAND | 105 2ND AVENUE SW PO BOX 298 | | | WEST BEND | IA | 50597 | |
| SLB, Inc. d/b/a Goodfellows Shoeshine of Las Vegas | 4135 West Bell Drive | | | | Las Vegas | NV | 89118 | |
| SLBS LLC | DBA SL BUILDING SERVICES | 1024 EXECUTIVE PARK AVE | | | BATON ROUGE | LA | 70806 | |
| SLD LIGHT DESIGN | 4535 W RUSSELL ROAD #7 | | | | LAS VEGAS | NV | 89118 | |
| SLEEP INN | 708 DESOTO COVE | | | | HORN LAKE | MS | 38637 | |
| SLEEPER AGENT MUSIC LLC | 900 DIVISION ST | | | | NASHVILLE | TN | 37203 | |
| SLEEPING GIANT MUSIC LLC | 3565 DEL REY STREET STE 305 | | | | SAN DIEGO | CA | 92109 | |
| SLEGGS DANZINGER & GILL CO LPA | 820 W SUPERIOR AVE 7TH FLOOR | | | | CLEVELAND | OH | 44113 | |
| SLICE INC | 2604 NE INDUSTRIAL DRIVE | SUITE 280 | | | NORTH KANSAS CITY | MO | 64117 | |
| SLICES FABULOUS PASTRIES INC | 4190 PEARL ROAD | | DBA SLICES | | CLEVELAND | OH | 44109-3337 | |
| SLIFE SALES TRAINING INC | TWISTED TOMBOY | 4320 WEST EAGLEROCK PLACE | | | WENATCHEE | WA | 98801 | |
| SLIFKA SALES CO | 403 PROSPECT AVE | | | | ALBERT LEA | MN | 56007 | |
| SLIM INC | STEPHANIE JOHNSON | 628 VENICE BLVD | | | VENICE | CA | 90291 | |
| SUNGO INC. | 400 PLAZA DR | 1ST FLOOR | | | SECAUCUS | NJ | 07094 | |
| SLIVA TRAVEL SERVICE INC | 100 WEST BIG BEAVER RD | SUITE 180 | | | TROY | MI | 48084 | |
| SLIVA TRAVEL SERVICE INC | 100 WEST BIG BEAVER | SUITE 180 | | | TROY | MI | 48084 | |
| SLL INC | DBA NOT YOUR DAUGHTERS JEANS | 5401 S. SOTO | | | VEMON | CA | 90058 | |
| SLM CONTRACT FURNITURE INC | 4901 MORENA BLVD. SUITE 109 | | | | SAN DIEGO | CA | 92117 | |
| SLOAN KALINA | 109 TRELLIS LANE | | | | LADSON | SC | 29456 | |
| SLOAN MANAGEMENT REVIEW | PO BOX 15955 | | | | NORTH HOLLYWOOD | CA | 91615-5955 | |
| SLOAN SHOWALTER | 7910 VINE CREST AVE | | | | LOUISVILLE | KY | 40222 | |
| SLOAN TEA COMPANY | 20 CRAIGHURST STREET | | | | TORONTO | ON | M4R1J8 | CANADA |
| SLOANE & COMPANY LLC | 7 TIMES SQUARE | 17TH FLOOR | | | NEW YORK | NY | 10036 | |
| SLOBODAN JANKOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLOBODAN LEKIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLOBODAN SUBOTIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLOBODANKA PETKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLOGULL INC | DBA GULLIVERS TRAVEL | 81 HIGUERA STREET | SUITE 150 | | SAN LUIS OBISPO | CA | 93401 | |
| SLOT TECH MAGAZINE | 1944 FALMOUTH DR | | | | EL CAJUN | CA | 92020-2827 | |
| SLOVIN & ASSOCIATES CO | 8150 CORPORATE PARK DRIVE #350 | | | | CINCINNATI | OH | 45242-3320 | |
| SLOWBURN PRODUCTIONS INC | F/S/O TOM PAPA | 4257 SHADYGLADE AVE | | | STUDIO CITY | CA | 91604 | |
| SLR INTERNATIONAL CORPORATION | 22118 20TH AVE SE G-202 | | | | BOTHELL | WA | 98021 | |
| SLS PRIDE FOUNDATION INC | 6523 LONGVIEW LANE STE 2 | | | | LOUISVILLE | KY | 40222 | |
| SLYVIA CHOW | 2929 CHURCHILL DR | | | | HILLSBOROUGH | CA | 94010 | |
| SMALANDS AFFARSRESOR AB | ANDERSTORPSVAGEN 24 | 332 36 | | | GISLAVED | | 332 36 | SWEDEN |
| SMALL BUSINESS ADMINISTRATION | PO BOX 740192 | | | | ATLANTA | GA | 30374 | |
| SMALL BUSINESS ADVOCACY | COUNCIL | 790 FRONTAGE RD SUITE 215 | | | NORTHFIELD | IL | 60093 | |
| SMALL BUSINESS SERVICES | 1346 AIRLINE DRIVE | | | | BOSSIER CITY | LA | 71112 | |
| SMALL CLAIMS | 600 WEST JEFFERSON ST | | | | LOUISVILLE | KY | 40202 | |
| SMALL TIME PRODUCTIONS | 3836 GREENWAY PL | | | | SHREVEPORT | LA | 71105 | |
| SMALL WORLD TOURS & CRUISES | 3503 SMALL WORLD DR. | | | | HAINES CITY | FL | 33844 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SMALL WORLD TRAVEL | 1044 TIGER BLVD WEST | | | | CLEMSON | SC | 29631 | |
| SMALLEY & COMPANY | DEPT 217 | | | | DENVER | CO | 80291-0217 | |
| SMALLWOOD LOCK SUPPLY INC | 1008 N 18TH ST | | | | KANSAS CITY | KS | 66102 | |
| SMART CANDLE LLC | 1701 WEST 94TH STREET | SUITE 100 | | | BLOOMINGTON | MN | 55431 | |
| SMART CHARMS | 8607 N 59TH AVE STE E1 | | | | GLENDALE | AZ | 85302 | |
| SMART CIRCLE INTERNATIONAL LLC | 19511 PAULING | | | | FOOTHILL RANCH | CA | 92610 | |
| SMART CIRCLE INTERNATIONAL LLC | 19517 PAULING | | | | FOOTHILL RANCH | CA | 92610 | |
| SMART DIGITAL INC | ELEVATE DIGITAL | 200 S. MICHIGAN AVE STE 1305 | | | CHICAGO | IL | 60604 | |
| SMART DIGITAL INC | ELEVATE DIGITAL INC | 3790 PARADISE RD STE 110 | | | LAS VEGAS | NV | 89169 | |
| SMART IDEA INC | TON CANADA | 636 EDWARD AVE  UNIT 11 | | | RICHMOND HILL | ONT | L4C 0V4 | CANADA |
| SMART INDUSTRIES INC | 1626 DELAWARE AVE | | | | DES MOINES | IA | 50317 | |
| SMART INNOVATIONS INC | 5145 N DOUGLAS FIR RD | | | | CALABASAS | CA | 91302 | |
| SMART JEWELERS | 3350 WEST DEVON | | | | LINCOLNWOOD | IL | 60712 | |
| SMART LIVING COMPANIES INC | 13397 E MURPHY RD | | | | STAFFORD | TX | 77477 | |
| SMART MANAGEMENT INC | SUNRISE CREMATION & BURIAL | 745 W SUNSET ROAD #5 | | | HENDERSON | NV | 89074 | |
| SMART REG INTERNATIONAL INC | 990 SAN ANTONIO RD | | | | PALO ALTO | CA | 94303 | |
| SMART SECURITY SOLUTIONS INC | 185 HOLLY LANE | | | | ORINDA | CA | 94563 | |
| SMART SITES LLC F/S/O CASH PRESLEY | 29392 NORTH 125TH DRIVE | | | | PEORIA | AZ | 85383 | |
| SMART STEP THERAPEUTIC | FLOORING  LLC | 3290 W BIG BEAVER RD | SUITE 504 | | TROY | MI | 48084 | |
| SMART TRAVEL | AIRPORT ALLEE 1 | | | | GREVEN | | 48268 | GERMANY |
| SMART TRAVEL & INCENTIVES INC | 4606 S CLYDE MORRIS BLVD | STE 1E | | | PORT ORANGE | FL | 32129 | |
| SMART TRAVEL KARLSTAD AB | SIGNALHORNSGATAN 124 | 656 34 | | | KARLSTAD | | | SWEDEN |
| SMART TRAVEL TECHNOLOGIES | 12 EAST STOW ROAD  SUITE 210 | | | | MARLTON | NJ | 08053 | |
| SMART WORKS | 17213 HUNTER GREEN ROAD | | | | UPPERCO | MD | 21155 | |
| SMARTCOM HUAWEI | 16 D GOLDEN CENTER | 188 DES VOUEX RD CENTRAL | | | HONG KONG | | | CHINA |
| SMARTDRAW SOFTWARE LLC | 9909 MIRA MESA BLVD STE 300 | | | | SAN DIEGO | CA | 92131 | |
| SMARTEES LLC | PEEK A ZOO | 1920 VIOLET STREET #203 | | | LOS ANGELES | CA | 90023 | |
| Smarter Travel Media, LLC | 500 Rutherford Ave. | | | | Charlestown | MA | 02129 | |
| SMARTPROS LTD | 12 SKYLINE DRIVE | ATTN TUSHAWNDA GARRETT | | | HAWTHORNE | NY | 10532 | |
| SMARTSOURCE COMPUTER & AUDIO | VISUAL RENTALS | 153 W 27TH STREET  SUITE 304 | | | NEW YORK | NY | 10001 | |
| SMARTT ENTERTAINMENT INC | 1427 VUE DU BAY CT | | | | SAN DIEGO | CA | 92101 | |
| Smashburger Franchising LLC | 3900 East Mexico Avenue, Suite 1200 | | | | Denver | CO | 80210 | |
| SMASHBURGER FRANCHISING LLC | SMASHBURGER | 3900 E MIXICO AVE SUITE 1200 | | | DENVER | CO | 80210 | |
| SMBAT BADALYAN | 13254 ARMINTA ST | | | | N HOLLYWOOD | CA | 91605 | |
| SMC LIGHTING | 3262 COMMERCIAL PKWY | | | | MEMPHIS | TN | 38116 | |
| SMCR VOYAGES | CENTRE COMMERCIAL DE LA BATELI | | | | SCHOELCHER | | 97233 | MARTINIQUE |
| SME CONSOLIDATED | DRA MISS ME | 250 PASSAIC STREET | | | NEWARK | NJ | 07104 | |
| SME STEEL CONTRACTORS | 5801 WELLS PARK ROAD | | | | WEST JORDAN | UT | 84081 | |
| SMG | 201 KLEST BALTIMORE STREET | | | | BALTIMORE | MD | 21201 | |
| SMG | DBA AC CONVENTION CENTER/ | HISTORIC BOARDWALK HALL | ONE OCEAN WAY | | ATLANTIC CITY | NJ | 08401 | |
| SMG FOOD & BEVERAGE LLC | 2000 CENTURYTEL CENTER DRIVE | | | | BOSSIER CITY | LA | 71112 | |
| SMG HOMERUN UK LTD. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| SMG LOUISANA SUPER DOME | ATTN MARK ARATA BOX OFFICE MGR | 1501 GIROD ST | | | NEW ORLEANS | LA | 70113 | |
| SMG VIKING UK LTD. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| SMH Capital Advisors, Inc. | Morgan Neff | 4800 Overton Pl., #300 | | | Fort Worth | TX | 76109 | |
| SMH PHYSICIAN SERVICES INC | SARASOTA MEM HOSPITAL | 1700 S TAMIAMI TRL | | | SARASOTA | FL | 34239-3555 | |
| SMH RESTRICTED FUND | 1700 S TAMIAMI TRL | | | | SARASOTA | FL | 34239-3555 | |
| SMILE CENTER OF CLARKSDALE | 526 SOUTH CHOCTAW-ST STE B | | | | CLARKSDALE | MS | 38614 | |
| SMILE GLOBAL AIR TRAVEL | 14F OFFICIA BD | #163 SHINMUNRO-1GA | | | SEOUL | | 110061 | SOUTH KOREA |
| SMILE WORLD INC | 10450 PIONEER BLVD | UNIT 1 | | | SANTA FE SPRINGS | CA | 90670 | |
| SMILJANA RADAKOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITABEN PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH & LOGSDON INC | PRO SEWING MACHINE SERVICE | 645 BERGMAN ST | | | LOUISVILLE | KY | 40203 | |
| SMITH & MEYER LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH & MORRIS TRAVEL | 2721 EAST COAST HIGHWAY | SUITE 104 | | | CORONA DEL MAR | CA | 92625 | |
| SMITH & MYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH & VANDIVER | 480 AIRPORT BLVD | | | | WATSONVILLE | CA | 95076 | |
| SMITH & WESSON | 2100 ROOSEVELT AVE | | | | SPRINGFIELD | MA | 01102 | |
| SMITH BRANDON INTERNATIONAL INC | 1156 15TH STREET NW | SUITE 510 | | | WASHINGTON | DC | 20005 | |
| SMITH BROS LOCKSMITH INC | T/A SMITH BROS ACE HARDWARE | 2706 ARTIC AVENUE | | | ATLANTIC CITY | NJ | 08401 | |
| SMITH BROTHERS IV | T/A NORTHFIELD ACE HARDWARE | 331 TILTON ROAD STORE # 18 | | | NORTHFIELD | NJ | 08225 | |
| SMITH CONSULTING INC | 1314 TWIN OAKS AVE | | | | JONESBORO | AR | 72401 | |
| SMITH CREAMERY LLC | 29184 MOUNT PISGAH ROAD | | | | MOUNT HERMON | LA | 70450 | |
| SMITH CREATIVE COMPANY | 9409 GRENVILLE AVE | | | | LAS VEGAS | NV | 89134 | |
| SMITH CURRIE AND HANCOCK | ATTORNEYS AT LAW | 2700 MARQUIS ONE TOWER | | | ATLANTA | GA | 30303-1227 | |
| SMITH FAMILY | 19732 RIOPELLE ST | | | | DETROIT | MO | 48203 | |
| SMITH GREYHOUNDS INC | 2229 SOUTH ALTON WAY | | | | DENVER | CO | 80231 | |
| SMITH KEITH | 6212 CAMINO DE ROSA DR | | | | LAS VEGAS | NV | 89108 | |
| SMITH MAGRAM BERENATO MICHAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH MOUNTAIN INDUSTRIES INC | VIRGINIA GIFT BRANDS | PO BOX 934101 | | | ATLANTA | GA | 31193-4101 | |
| SMITH NOVELTY COMPANY | 460 NINTH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| SMITH OIL COMPANY INC | P.O. BOX 7905 | | | | SHREVEPORT | LA | 71137-7905 | |
| SMITH POWER PRODUCTS INC | PO BOX 27527 | | | | SALT LAKE CITY | UT | 84127 | |
| SMITH S 3RD GENERATION TOWING | 3220 BARKSDALE BLVD | | | | BOSSIER CITY | LA | 71112 | |
| SMITH SIROMASHUL | 13312 SW SHAKESPEARE ST | | | | WING CITY | OR | 97224 | |
| SMITH SOUTHWESTERN INC | PO BOX 20100 | | | | MESA | AZ | 85277-0300 | |
| SMITH ST JOHN | 3019 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SMITH ST JOHN | QUALSERV CORP | 135 S LASALLE DEPT 3019 | | | CHICAGO | IL | 60674-3019 | |
| SMITH SUPPLY CO OF LA INC 2 | 5158 INTERSTATE DR | SUITE 301 | | | SHREVEPORT | LA | 71109 | |
| SMITH TRAVEL | 735 E MAIN ST | | | | HENDERSONVILLE | TN | 37075 | |
| SMITH TRAVEL SERVICES LLC | 8737 BROOKS DR SUITE 102 | | | | EASTON | MD | 21601 | |
| SMITH VALLEY EQUIPMENT CO INC | RENNER EQUIPMENT COMPANY | 402 WEST BRIDGE ST. | | | YERINGTON | NV | 89447 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SMITH WESTERN CO | 2223 SO 80TH ST | | | | TACOMA | WA | 98409 | |
| SMITHBUCKLIN CORPORATION | 330 N WABASH AVE STE 2000 | | | | CHICAGO | IL | 60611 | |
| SMITHEREEN PEST MGT SERVICES | 7400 N MELVINA AVE | | | | NILES | IL | 60714-3908 | |
| Smithfield | 951 Kingswood Circle | | | | Highland Village | TX | 75077 | |
| Smithfield | Attn: Guy Mills | 951 Kingswood Circle | | | Highland Village | TX | 75077 | |
| Smithfield | Guy Mills | 951 Kingswood Circle | | | Highland Village | TX | 75077 | |
| Smithfield Foods, Inc. And All Its Subsidiaries | Attn: Parul P. Stevens | 112 Commerce Street | | | Smithfield | VA | 23430 | |
| SMITHFIELD SPECIALTY FOOD GRP | DBA THE PEANUT SHOP OF | WILLIAMSBURG | PO BOX 250 | | PORTSMOUTH | VA | 23705 | |
| SMITH'S FOOD & DRUG CENTERS | INC | DBA FRY'S FOOD & DRUG STORES | PO BOX 30650 | | SALT LAKE CITY | UT | 84130-0650 | |
| SMITH'S FOOD & DRUG GIFT | CERTIFICATE DEPARTMENT | 1550 SOUTH REDWOOD RD | ATTN  CORINA WILLIAMS | | SALT LAKE CITY | UT | 89104 | |
| SML SPORT LTD T/A | LAUREN HANSEN | 512 SEVENTH AVE 17TH FLOOR | | | NEW YORK | NY | 10018 | |
| SMOKE E SMOKE | 526 WEST 100 NORTH | | | | VALPARAISO | IN | 46385 | |
| SMOKE ME BBQ WOOD | 17431 S INGRID ST | | | | GARDNER | KS | 66030 | |
| SMOKE N FIRE ENTERPRISES | 15053 MANCHESTER RD. | | | | BALLWIN | MO | 63011 | |
| SMOKE ON THE WATER INC | 621 E 8TH AVE | | | | PINE BLUFF | AR | 71601 | |
| SMOKEY'S DISCOUNT TOBACCO | 2961 BIENVILLE | | | | OCEAN SPRINGS | MS | 39564 | |
| SMOKEYS TOBACCO OUTLET INC | 303 NEW ALBANY PLAZA | | | | NEW ALBANY | IN | 47150 | |
| SMOKY MOUNTAIN NEWS | PO BOX 629 | | | | WAYNESVILLE | NC | 28786 | |
| SMOKY MOUNTAIN NEWS | PO BOX 730 | | | | BRYSON CITY | NC | 28713 | |
| SMS AUDIO LLC | 2885 S CONGRESS AVE | SUITE D | | | DELRAY BEACH | FL | 33445 | |
| Smucker Foodservice, Inc. | Attn: David Lapin | 1 Strawberry Lane | | | Orrville | OH | 44667-0280 | |
| Smucker Foodservice, Inc. | The J.M. Smucker Company | Attn: Legal Department | One Strawberry Lane | | Orrville | OH | 44667 | |
| SNACKS ON RACKS INC | PO BOX 29052 | | | | PARKVILLE | MO | 64152 | |
| SNAK CLUB INC | 607 NORTH NASH STREET | | | | EL SEGUNDO | CA | 90245-2823 | |
| SNAKE SATURDAY PARADE | NORTHLAND FESTIVALS SNAKE | SATURDAY PARADE | 406 ARMOUR RD | | NORTH KANSAS CITY | MO | 64116 | |
| SNAPSHOT PUBLISHING LLC | PO BOX 320925 | | | | NEW LENOX | IL | 60451 | |
| SNC PRODUCTIONS | 8275 S EASTERN AVE STE 200-524 | | | | LAS VEGAS | NV | 89123 | |
| SNE EQUIPMENT SERVICES | PO BOX 271429 | | | | SALT LAKE CITY | UT | 84127-1429 | |
| SNEED SIGN & ELECTRIC INC | PO BOX 56 | | | | NEW ALBANY | IN | 47151-0056 | |
| SNELL & WILMER LLP | ONE ARIZONA CENTER | | | | PHOENIX | AZ | 85004-2202 | |
| SNEZANA JURKOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNHCA | ATTN  TREASURER | 2961 INDUSTRIAL RD STE 636 | | | LAS VEGAS | NV | 89109 | |
| SNJEZANA ZORIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNO CAP SALES INC | 501 8TH STREET | | | | VALLEY PARK | MO | 63088 | |
| SNO SKINS | 9 WHIPPANY ROAD | UNIT 9 | | | WHIPPANY | NJ | 07981 | |
| SNOW TRAIN | 1141 BONT LANE | | | | WALNUT CREEK | CA | 94596 | |
| SNOWMASTERS EVAPORATIVE | SNOW SYSTEMS INC | PO BOX 250 | | | LEXINGTON | AL | 35648 | |
| SNOWXSCAPE | 63 BANK STREET | | | | OSETT | WEST YORKSHIRE | WF5 8PR | UNITED KINDOM |
| SNS INC | CREATIVE AUTO SOLUTIONS | 2110 23RD AVE STE B | | | COUNCIL BLUFFS | IA | 51501 | |
| SNYDER DESIGN | 2614 WESTWOOD DR | | | | LAS VEGAS | NV | 89109 | |
| SNYDER MANUFACTURING CORP. | EUROSPA AROMATICS | 1541 W. COWLES ST. | | | LONG BEACH | CA | 90813 | |
| SNYDERS INC | SNYDERS BEVERAGE | PO BOX 98294 | | | LAS VEGAS | NV | 89193-8294 | |
| SO BRAINARD | 903 EDGEWOOD BLVD | | | | PAPILLION | NE | 68046 | |
| SO CHEUNG | 1525 COURT ST | | | | ALAMEDA | CA | 94501 | |
| SO CHUN FONG | 2131-8700 MCKIM WAY | | | | RICHMOND | BRITISH COLUMBIA | V6X 4A5 | CANADA |
| SO JUNG | 4100 W 24TH PLACE | | | | LAWRENCE | KS | 66047-2089 | |
| SO LLC | DBA EAGLE PROMOTIONS | 4575 W POST ROAD | SUITE 100 | | LAS VEGAS | NV | 89118 | |
| SO NEVADA COMPENSATION & | BENEFITS ASSOCIATION | PO BOX 792 | | | LAS VEGAS | NV | 89125 | |
| SO NEVADA CULINARY BARTENDER | TRAINING FUND | BANK OF AMERICA | | | LAS VEGAS | NV | 89193-8565 | |
| SO NEVADA OPER MAINT ENG APP | JATC | 313 DEAUVILLE STREET | | | LAS VEGAS | NV | 89106 | |
| SO NV CUL & BART TRAINING ANNU | PO BOX 98565 | | | | LAS VEGAS | NV | 89193 | |
| SO P CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SO Y KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SO Y MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| So, LLC (DBA) Eagle Promotions | 4575 W. Post Rd | | | | Las Vegas | NV | 89118 | |
| So, LLC DBA Eagle Promotions | 4575 W. Post Road | | | | Las Vegas | NV | 89118 | |
| SO. NEV MOBILE VETERINARY | 3165 WEST TORINO AVE | | | | LAS VEGAS | NV | 89139 | |
| So. Nevada Culinary-Bartenders Pension Trust #2 | Christensen, James & Martin | 7440 Sahara Ave. | | | Las Vegas | NV | 89117 | |
| SO. NEVADA HEALTH DEPARTMENT | 330 S. VALLEY VIEW BLVD. | | | | LAS VEGAS | NV | 89107 | |
| SOAPGUY CLEANERS & LAUNDRY INC | DBA PEERLESS CLEANERS | 698 FOREST STREET | | | RENO | NV | 89509 | |
| SOAPTRONIC LLC | 20562 CRESCENT BAY DR | | | | LAKE FOREST | CA | 92630 | |
| SOBEL LINEN COMPANY | 2670 S WESTERN AVE | | | | LAS VEGAS | NV | 89109 | |
| SOBEL WESTEX | 510 W LEEDS AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| SOBHI M SABRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOCAL JET SERVICES INC | 3355 E SPRING ST SUITE 100 | | | | LONG BEACH | CA | 90806 | |
| SOCHIEPWUTCH BROWN | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| SOCIAL ASSETS LLC | KINETIC SOCIAL | PO BOX 414447 | | | BOSTON | MA | 02241-4447 | |
| SOCIAL EDUCATION & ATHLETIC | CLUB INC | 1629 ODEON AVENUE | | | NEW ORLEANS | LA | 70114 | |
| Social Gaming Technologies, Inc. | c/o Michael Govern | 800 Fifth Avenue | Suite 4100 | | Seattle | WA | 98104 | |
| SOCIAL GROUP LV LLC | 8871 W FLAMINGO RD STE 202 | | | | LAS VEGAS | NV | 89147 | |
| SOCIAL ICON PRODUCTIONS | 8337 OAK | | | | KANSAS CITY | MO | 64114 | |
| SOCIAL INSIDER AMERICA INC | 297 KINGSBURY GRADE STE 1015 | BOX 6470 | | | STATELINE | NV | 89449 | |
| SOCIAL REWARDS INC | 21250 HAWTHORNE BLVD | SUITE 540 | | | TORRANCE | CA | 90503 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOCIAL SECURITY ADMINISTRATION | 300 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19123-2999 | |
| SOCIAL SECURITY ADMINISTRATION | P.O.BOX 15531 | | | | KANSAS CITY | MO | 64106-9701 | |
| SOCIAL SECURITY ADMINISTRATION | P O BOX 314400 | | | | JAMAICA | NY | 11431-9887 | |
| SOCIAL SECURITY ADMINISTRATION | P O BOX 3430 | | | | PHILADELPHIA | PA | 19122-9985 | |
| SOCIAL SECURITY ADMINISTRATION | PO BOX 4055 | | | | RICHMOND | CA | 94801-9941 | |
| SOCIAL TABLES INC | 1407 W ST NW SUITE 201 | | | | WASHINGTON | DC | 20009 | |
| SOCIAL TABLES INC | 700 6TH ST NW STE 420 | | | | WASHINGTON | DC | 20001 | |
| SOCIEDAD TURISMO ZAHR LTDA | NUEVA TAJAMAR NO 481 OFICINA | 201 LAS CONDES | | | SANTIAGO | | | CHILE |
| SOCIETA AG. DE VIAGENS E TURIS | AV MAXIMIANO FIGUEIREDO | 29 JOAO PESSOA  P8 | | | PARAIBA | | 58013470 | BRAZIL |
| SOCIETA ITALIANA BREVETTI | PIAZZA DI PIETRA 38-39 | PO BOX 509 | | | ROMA | | 00186 | ITALY |
| SOCIETY FOR HUMAN RESOURCE MGT | PO BOX 79482 | | | | BALTIMORE | MD | 23279-0482 | |
| SOCIETY FOR HUMAN RESOURCE MGT | P.O. BOX 79905 | | | | BALTIMORE | MD | 21278-0905 | |
| SOCIETY FOR MINIMALLY INVASIVE | SPINE SURGERY | 8880 RIO SAN DIEGO DR STE 260 | | | SAN DIEGO | CA | 92108 | |
| SOCIETY FOR NONPROFIT | ORGANIZATIONS | 5820 CANTON CENTER RD STE 165 | | | CANTON | MI | 48187 | |
| SOCIETY FOR NUEROSCIENCE | 1121 14TH STREET NW SUITE 1010 | | | | WASHINGTON | DC | 20005 | |
| SOCIETY FOR UROGYNAMICS & | FEMALE UROLOGY | 1100 E WOODFIELD RD STE 350 | | | SCHAUMBURG | IL | 60173 | |
| SOCIETY HILL SNACKS | 8845 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19136 | |
| SOCIETY OF AESTHETIC INJECTORS | LLC | 21624 MIDLAND DR | | | SHAWNEE | KS | 66218 | |
| SOCIETY OF CORPORATE COMPLIANC | & ETHICS & HEALTH CARE COMPLIA | 6500 BARRIE RD STE 250 | | | MINNEAPOLIS | MN | 55435 | |
| SOCIETY OF CRITICAL CARE | MEDICINE | 500 MIDWAY DRIVE | | | MOUNT PROSPECT | IL | 60056 | |
| SOCIETY OF NUCLEAR MEDICINE | MS KATHY THOMAS | 143 CALERA AVE | | | GLENDORA | CA | 91741 | |
| SOCIETY OF WORKFORCE PLANNING | PROFESSIONALS LLC | 6508 GRAYSON CT | | | NASHVILLE | TN | 37205 | |
| SOCIETY PAGE THE | 256 ASCHWIND CT | | | | GALLOWAY | NJ | 08205 | |
| SOCORRO E RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOCORRO FARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOCORRO HERNANDEZSIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOCORRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOCORRO M PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOCORRO MONTENEGRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOCORRO ORTEGA CHEESEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOCORRO PELIAS RAKOSKI | 100 8TH AVE APT 41 | | | | SHALIMAR | FL | 32579 | |
| SOCORRO RIVERA | 42 N DOVER AVE REAR | | | | ATLANTIC CITY | NJ | 08401 | |
| SOCORRO S BEAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOCORRO SERVIN | 27 CASCADE GLEN | | | | SAN ANTONIO | TX | 78232 | |
| SOCRATES MENDOZA | 118 BONNIE LANE | | | | LAS VEGAS | NV | | |
| Sodak Gaming Inc. | 5301 S. Highway 16 | | | | Rapid City | SD | 57701 | |
| SODANEY BO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SODEXO LAUNDRY SERVICES INC | SODEXO INC & AFFILIATES | POB 536922 | | | ATLANTA | GA | 30353-6922 | |
| Sodexo Laundry Services, Inc. | 9801 Washington Blvd., Dept. 51/899.74 | | | | Gaithersburg | MD | 20878 | |
| Sodexo Laundry Services, Inc. | 9801 Washingtonian Blvd. | | | | Gaithersburg | MD | 20878 | |
| Sodexo Laundry Services, Inc. | Attention: Robert E. Roller | Division Vice President | 86 Hopmeadow Street | | Simsbury | CT | 06089 | |
| Sodexo Laundry Services, Inc. | Attn: Robert E. Roller, Division Vice President | 86 Hopmeadow St | | | Simsbury | CT | 06089 | |
| SODFATHER LANDSCAPES | 9918 LOVELAND CIRCLE | | | | SHREVEPORT | LA | 71106 | |
| SOE INC | 469 NORTH 1000 WEST | SALT OF THE EARTH | | | CENTERVILLE | UT | 84014 | |
| SOEREN SCHMIDT | PARK AVENUE WEST NW | #303 | | | ATLANTA | GA | 30313 | |
| SOFFT SHOE COMPANY INC | PO BOX 26802 | | | | NEW YORK | NY | 10087-6802 | |
| SOFIA HEARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOFIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOFIA JIMENEZ LUQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOFIA QUIROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOFIYA N GIMAEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOFO FOODS OF KENTUCKY | 331 PARK EAST | | | | NEW ALBANY | IN | 47150 | |
| SOFOKLIS JOHN ZOTOS | 2301 ROSALIA DR | | | | FULLERTON | CA | 92835 | |
| SOFT AS A GRAPE | 328 MARION ROAD | | | | WAREHAM | MA | 02571 | |
| SOFT SERVE PARTS LLC | 3245 E PATRICK LN STE A | | | | LAS VEGAS | NV | 89120 | |
| SOFT TOUCH WOOD LLC | SOFT TOUCH FURNITURE | 1560 SOUTH STATE STREET | | | GIRARD | OH | 44420 | |
| SOFT WORKS MONTREAL | 333  CHABANEL OUEST  #804 | | | | MONTREAL | QUEBEC | H2N 2E7 | CANADA |
| SOFTEX FABRICS INC | 1210 N. LA LOMA CIRCLE | | | | ANAHEIM | CA | 92806 | |
| SOFTMART COMMERCIAL SERVICES | PO BOX 7236 | DBA SOFTMART | | | PHILADELPHIA | PA | 19101-7236 | |
| SOFTOUCH CAR WASH | 356 N SCOTT STREET | | | | JOLIET | IL | 60431 | |
| SOFTWARE DIMENSIONS CONSULTING | 636 MENDELSSOHN AVENUE NORTH | | | | GOLDEN VALLEY | MN | 55427 | |
| SOFTWARE SPECIALISTS INC | DBA NEW WAVE AUTOMATION | 5966 TOPAZ STREET | | | LAS VEGAS | NV | 89120 | |
| SOFTWARE TOOL & DIE | PO BOX 35555 | | | | BOSTON | MA | 02135-0010 | |
| SOFY SOM HOMEYER | 16972 LYNN LN 1 | | | | HUNTINGTON BEACH | CA | 92649-3953 | |
| SOGHRAT KHORSANDI | DBA WCN | 125B N HIGHLAND AVE  STE 350 | | | LOS ANGELES | CA | 90038 | |
| SOHAN MUNIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOHEE KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOHEILA KAMKAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOHEL SUBEDAR | 536 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102 | |
| SOHIL PATEL | 13663 VIA TRES VISTA | | | | SAN DIEGO | CA | 92129 | |
| SOHO INC | 400 SOUTH BEVERLY DRIVE | SUITE 107 | | | BEVERLY HILLS | CA | 90212 | |
| SOHO MYRIAD INC | 1250 B MENLO DRIVE | | | | ATLANTA | GA | 30318 | |
| SOHRAB EZAZ | 1305 CROSSGATES LANE | | | | SAN JOSE | CA | 95120-3914 | |
| SOHRAB SAVOJI | 2590 REDROCK DR | | | | CORONA | CA | 92882 | |
| SOICHER MARIN OF FLORIDA LLC | DBA SOICHER MARIN GALLERY | 7245 16TH ATREET EAST | SUITE 110 | | SARASOTA | FL | 34243 | |
| SOICHER MARIN OF FLORIDA LLC | SOICHER MARIN GALLERY | 7245 16TH STREET EAST | SUITE 110 | | SARASOTA | FL | 34243 | |
| SOILS ENGINEERING LLC | 10000 ROAD RUNNER RD | | | | RENO | NV | 89510 | |
| SOILYS ALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOIREES | CATERING & EVENTS | 5165 W OQUENDO RD | | | LAS VEGAS | NV | 89118 | |
| SOJA M HOPPES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOJERN TRAVEL | 264 NEW ROAD | | | | SOMERS POINT | NJ | 08244 | |
| SOJOURN TRAVEL GROUP INC | DBA ALL ABOUT TRAVEL | 3303 KIMBER DR  SUITE # D | | | NEWBURY PARK | CA | 91320 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOJOURN TRAVEL INC | 1444 DUPOINT STREET STE 8A | | | | TORONTO | ON | M6P4H3 | CANADA |
| SOJOURN TRAVEL INC | 1444 DUPOINT STREET STE 8A | TORONTO  ONTARIO | | | TORONTO | ONTARIO | M5V2J2 | CANADA |
| SOJOURN TRAVEL SERVICE | W71 N1007 HAMPTON CT | | | | CEDARBURG | WI | 53012 | |
| SOKHA CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOKHA MEAN | 4836 NORTH KARLOV AVE | | | | CHICAGO | IL | 60630 | |
| SOKHA SON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOKHA YIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOKHANY VAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOKHOEUT PO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOKMALY DENG | 4050 S 151ST ST | | | | TUKWILA | WA | 98188 | |
| SOKOL HOHNE | 4848 E CACTUS RD  STE 50578 | | | | SCOTTSDALE | AZ | 85260 | |
| SOKPEAR LIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOKSEADA PHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOKSOVANNARATH YIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOKUN J KHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOKUNTHY BO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOKY LEAM | 14466 ALABAMA AVE S | | | | SAVAGE | MN | 55378 | |
| SOKYNA S MOHAMMED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sol Mutuel Ltd. | 4174 E. Hinsdale Circle | | | | Centennial | CO | 80161 | |
| SOL SEO MUSIC LLC | 4910 MAHALO DR | | | | EUGENE | OR | 97405 | |
| SOL SEO MUSIC LLC | 4910 MAHALO DR. | | | | EUGENE | OR | 97405 | |
| SOL TRAVEL | 90 NIAGARA STREET | | | | ST. CATHARINES | ONATRIO | L2R 4L2 | CANADA |
| SOL TURPIN | DBA SAFETY ORANGE | 3142 MIDWAY DR # B107 | | | SAN DIEGO | CA | 92110 | |
| SOLAN E BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLAN RASMUSSEN | 3894 E CLAXTON DR | | | | GILBERT | AZ | 85297 | |
| SOLANGE ALEXIS | 1677 MANATUCK BLVD | | | | BAY SHORE | NY | 11706-1544 | |
| SOLANGE M BORDINHAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLANYI CHILITO MURILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLAR MIST LLC | 4315 WEST OQUENDO ROAD | | | | LAS VEGAS | NV | 89118 | |
| SOLAR ON THE GO | 1737 NW 126TH DRIVE | | | | CORAL SPRINGS | FL | 33071 | |
| SOLAR TRAVEL | 5104 50TH AVENUE | | | | WETASKIWIN | ALBERTAQ | T9A0S6 | CANADA |
| SOLAR VIAJES SA DE CV | PO BOX 530 | | | | MAZATLAN | | | MEXICO |
| SOLARA IRONWORKS LLC | 142 HOWELL ST. | | | | DALLAS | TX | 75207 | |
| SOLARWINDS INC | SOLARWINDS WORLDWIDE LLC | 7171 SOUTHWEST PKWY  BLDG 400 | | | AUSTIN | TX | 78735 | |
| SOLARWINDS INC | SOLARWINDS WORLDWIDE LLC | PO BOX 730720 | | | DALLAS | TX | 75373-0720 | |
| Solarwinds, Inc. | 7171 Southwest Parkway, Building 400 | | | | Austin | TX | 78734 | |
| SOLAWAY TRAVEL | 3819 SUNSET STREET | | | | BURNABY | BC | V5G1T4 | CANADA |
| SOLD OUT TRAVEL SERVICES | URUGUAY NO 1134 DPISO 8-A | | | | BUENOS AIRES | | 1016 | ARGENTINA |
| SOLE HOPE | 605 E INNES ST UNIT 3263 | | | | SALISBURY | NC | 28145 | |
| SOLEDAD G FIGUEROA ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLEDAD J PAZOS-SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLEDAD KEISLER | 33837 VALLEY CENTER ROAD | | | | VALLEY CENTER | CA | 92082 | |
| SOLEDAD L SIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLEDAD LARA FREGOZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLEDAD MATHUS | 15341 SAN BRUNO DR | | | | LA MIRADA | CA | 90638 | |
| SOLEIL INC | GAMES2U | 1066 VIA SAINT ANDREA PL | | | HENDERSON | NV | 89011 | |
| SOLETTI VINI IMPORT | 92 TORTUGA CAY | | | | ALISO VIEJO | CA | 92656 | |
| SOLFESTA TURISMO | 172  RUA DR. VIEIRA DE CARVALH | SAO PAULO | | | SAO PAULO | | 01210 | BRAZIL |
| SOLI CONCEPTS | 9680 W TROPICANA AVE | SUITE 145 | | | LAS VEGAS | NV | 89147 | |
| SOLI CONCEPTS | 9680 W TROPICANA AVE | SUITE 146 | | | LAS VEGAS | NV | 89147 | |
| Soli Concepts Entertainment | 9680 W. Tropicana Ave. Ste 145 | | | | Las Vegas | NV | 89147 | |
| Soli Concepts Entertainment | 9680 W. Tropicana Avenue | Suite 146 | | | Las Vegas | NV | 89147 | |
| SOLIA INC | 4118 N NASHVILLE AVE | | | | CHICAGO | IL | 60634 | |
| SOLID ENUFF CONSULTING INC | 25 GOSHWK COURT | | | | MORGANVILLE | NJ | 07751 | |
| SOLID LINE PRODUCTS LLC | 2130 OAKDALE AVENUE | | | | SAN FRANCISCO | CA | 94124 | |
| SOLID ROCK REFINISHING COMPANY | 8825 COUNTYLINE RD | | | | MT PLEASANT | NC | 28124 | |
| SOLID THREADS | 365 1ST STREET | SUITE A | | | HOBOKEN | NJ | 07030 | |
| SOLID VIAGENS E TURISMO | TRAVESSA DO OUVIDOR NO. 05 | 13 ANDAR CENTRO | | | RIO DE JANEIRO/ | | 20040-040 | BRAZIL |
| SOLITA F RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLITA M DUNCAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLIUM HOLDINGS USA INC | SOLIUM TRANSCENTIVE LLC | 2 ENTERPRISE  DRIVE STE 402 | | | SHELTON | CT | 06484 | |
| SOLMONTE HOSPITALITY INC | 4025 E CHANDLER BLVD STE 70-81 | | | | PHOENIX | AZ | 85048 | |
| SOLO SLIDE FASTENERS INC | 1059 POWERS RD | | | | CONKLIN | NY | 13748 | |
| SOLOMAN FOWLER | 410 123RD ST S | | | | TACOMA | WA | 98444 | |
| SOLOMON BROWN | 7004 WILHELMINA DR | | | | SACHSE | TX | 75048 | |
| SOLOMON GROUP ENTERTAINMENT | 900 SOUTH PETERS STREET C-1 | | | | NEW ORLEANS | LA | 70130 | |
| SOLOMON GROUP PRODUCTIONS LLC | 900 S PETERS STREET C-1 | | | | NEW ORLEANS | LA | 70130 | |
| SOLOMON GUNTMAN | 40665 CORTE NUBE | | | | INDIO | CA | 92203 | |
| SOLOMON ISAAC PHILIPS | 4200 PARADISE RD APT 2015 | | | | LAS VEGAS | NV | 89169 | |
| SOLOMON J HERBERT | BLACK MEETING & TOURISM | 20840 CHASE ST | | | WINNETKA | CA | 91306-1207 | |
| SOLOMON L KEMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON RUBIN | 1036 E 24TH ST | | | | BROOKLYN | NY | 11210-3640 | |
| SOLOMON SHERMAN & GABAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON SHERMAN & GABAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON SHERMAN AND GABAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON SOCIAL CLUB | 367 MONTGOMERY ST | | | | MARIETTA | GA | 30064 | |
| SOLON RESTAURANT REPAIR INC | 38240 AURORA ROAD | | | | SOLON | OH | 44139 | |
| SOLOTECH US CORPORATE | 7465 DEAN MARTIN DRIVE | # 108 | | | LAS VEGAS | NV | 89139 | |
| SOL'S GLASS COMPANY INC | 2416 SOUTH 8TH ST | | | | KANSAS CITY | KS | 66103 | |
| SOLTZ PAINT INC | 2517 ATLANTIC AVENUE | PO BOX 1842 | | | ATLANTIC CITY | NJ | 08401 | |
| SOLUS LIGHTING LTD | 16510 CHATFIELD AVE | | | | CLEVELAND | OH | 44111 | |
| SOLUTION TREE | 304 W KIRKWOOD | | | | BLOOMINGTON | IN | 47404 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SOLUTION TREE INC | 555 N MORTON STREET | | | | BLOOMINGTON | IN | 47404-5132 | |
| SOLUTION TREE SALINAS | SUPERINTENDENT OF SCHOOLS | COUNTY OF MONTEREY | | | SALINAS | CA | 93901 | |
| SOLUTIONARY | P O BOX 30213 | | | | OMAHA | NE | 68103 | |
| SOLUTIONARY INC | 9420 UNDERWOOD AVENUE | | | | OMAHA | NE | 68114 | |
| Solutionary, Inc. | Attn: Accounts Receivable | PO Box 30213 | | | Omaha | NE | 68103-1213 | |
| Solutionary, Inc. | Attn: James Frederick | PO Box 30213 | | | Omaha | NE | 68103-1213 | |
| SOLUTIONS IN TRAVEL | RE 14730030 | 1215 EAST WAVERLY PLACE | | | ARLINTON HGTS | IL | 60004 | |
| SOLUTIONS IN TRAVEL | RE IATA #14730030 | 1215 EAST WAVERLY PLACE | | | ARLINGTON HGHTS | IL | 60004 | |
| SOLUTIONS IN-SITE | 9974 SCRIPPS RANCH BLVD #293 | | | | SAN DIEGO | CA | 92131 | |
| SOLUTIONS IN-SITE | 9974 SCRIPPS RANCH BLVD. | SUITE 293 | | | SAN DIEGO | CA | 92131 | |
| SOLVE MEDIA INC | PO BOX 347889 | | | | PITTSBURGH | PA | 15251-4889 | |
| SOLVE TRVL MGMT PTY LTD | STE LG2 88 CUMBERLAND ST | | | | THE ROCKS | | NSW 2000 | AUSTRALIA |
| SOM CHANTHAPHONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOMASPHERE LLC | 930 F STREET | | | | LINCOLN | NE | 68508 | |
| SOMBAT SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOMBATH S KEOKANLAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOMBRERO TOURS | AV BOLIVAR 356 | DISTRITO NACIONAL | | | SANTO DOMINGO | | | DOMINICAN REP |
| SOME BEACH SOME WHERE | 2976 YOUTH MONROE RD | | | | LOGANVILLE | GA | 30052 | |
| SOMERS | CONVENTION FURN RENTAL INC | 6330 POLARIS | | | LAS VEGAS | NV | 89118 | |
| SOMERS POINT ICE CO | 705 W NEW YORK AVE | P O BOX 29 | | | SOMERS POINT | NJ | 08244 | |
| SOMERS POINT MUNICIPAL COURT | ONE WEST NEW JERSEY AVENUE | | | | SOMERS POINT | NJ | 08244 | |
| SOMERSET COUNTY VO TECH | 14 VOGT DRIVE | | | | BRIDGEWATER | NJ | 08807 | |
| SOMERSET STUDIOS | 1915 JAMESTOWN ROAD | | | | MORGANTON | NC | 28655 | |
| SOMERSETT COUNTRY CLUB LLC | PO BOX 34360 | | | | RENO | NV | 89533 | |
| SOMERVILLE BOARD OF ED | 51 W CLIFF ST | | | | SOMERVILLE | NJ | 08876 | |
| SOMETHING DIFFERENT LINEN INC | 107-117 PENNSYLVANIA AVENUE | | | | PATERSON | NJ | 07503 | |
| SOMETHING FISHY INC | 3618 KLONDIKE LANE | UNIT D | | | LOUISVILLE | KY | 40218 | |
| SOMETHING INKED LLC | 516 RUNDLE AVE | | | | NASHVILLE | TN | 37210 | |
| SOMETHING LLC | 3030 OLD RANCH PKWY #110 | | | | SEAL BEACH | CA | 90740 | |
| SOMINDER SANDHU | 6431 OVERLOOK RD | | | | OREFIELD | PA | 18069-8927 | |
| SOMMAI BOUDREAUX | 527 OCTAVE ST | | | | D'IBERVILLE | MS | 39540 | |
| SOMMAI JIRAARAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOMMAI MA-ON | DBA 3D ARTS DECO | 4320 E PHILADELPHIA AVE | | | LAS VEGAS | NV | 89104 | |
| SOMMER B HURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOMMER E GAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOMMER GAY | 1470 W RASCHER AVE | | | | CHICAGO | IL | 60640 | |
| SOMMERVILLE RESOURCES INC | PO BOX 872 | | | | COUNCIL BLUFFS | IA | 51502 | |
| SOMNUK MANISAP | DBA MVP HOSTING | 1726 LOMBARD LN | | | LINCOLN | CA | 95648 | |
| SOMNUK SUKSRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOMPHONE PHIAKEO | 777 HARRAHS RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| SOMPHONE PHIAKEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOMPHONE SAENGKHED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOMPHONE T LAVAN | 1221 SOUTH STANDFORD | | | | SULPHUR | LA | 70663 | |
| SOMSAK LIMPRASERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SON C LAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SON DARR | 9216 MEADOWLARK AVE | | | | OCEAN SPRINGS | MS | 39564 | |
| SON FULTON | 808 TIMBERLAKE DR | | | | EDWARDSVILLE | IL | 32025-4101 | |
| SON H LE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SON INC | DBA SUNSHINE TRAVEL & TOURS | 831 S STEPHENSON AVE | | | IRON MOUNTAIN | MI | 49801 | |
| SON M NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SON MA | 6112 NAVAJO RD | | | | WESTMINSTER | CA | 92683 | |
| SON NGUYEN | 15811 PLUMWOOD ST | | | | WESTMINSTER | CA | 92683 | |
| SON NGUYEN | HARRAHS RINCON | ATTN HUMAN RESOURCES | 777 HARRAHS WAY | | VALLEY CENTER | CA | 92082 | |
| SON NID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SON T NGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SON THAI VU | 514 EATON DR | | | | ABBEVILLE | LA | 70510 | |
| SON V TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SON VO | 8730 W ALBA ST | | | | BAYOU LA BATRE | AL | 36509-2404 | |
| SONAISA S TYSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONAL P KANSAGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONALBA S ZALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONALBA ZALA | 108 S. LINCOLN PLACE APT C4 | | | | ATLANTIC CITY | NJ | 08401 | |
| SONALBEN M PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONCO WORLDWIDE INC | 5000 WIDOM RD | | | | BLADENSBURG | MD | 20710 | |
| SONCO WORLDWIDE INC | 5000 WINDOM RD | | | | BLADENSBURG | MD | 20710 | |
| SONDRA DICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONDRA J RICKARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONDRA JUNCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONDRA K FRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONDRA K GREER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONDRA K JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONDRA M WALKER | 1830 MAZANT ST | | | | NEW ORLEANS | LA | 70117 | |
| SONDRA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONDRA TOWNSEND BROWNE | 134 JACKSON ST | | | | HEMPSTEAD | NY | 11550 | |
| SONDRA ZENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONORE NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONDREA N NICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONE SOUVANNAVONG | 3405 RIDGEWAY DRIVE | | | | FORT SMITH | AR | 72904 | |
| SONEDAVONG SISOMBATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONEQUA MAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONESANA KHAMSOUTHAVONG | 16507 NE PACIFIC DR | | | | PORTLAND | OR | 97230 | |
| SONESTA INTERNATIONAL HOTELS | ROYAL SONESTA HARBOR COURT | 550 LIGHT STREET | | | BALTIMORE | MD | 21202 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| Sonesta International Hotels Corporation | Attn: Tim Mattos, Director of Sales & Marketing | 550 Light Street | | | Baltimore | MD | 21201 | |
| Sonesta International Hotels Corporation | Royal Sonesta Harbor Court Baltimore | Attn: Michele Dinkel | Business Travel Sales Manager | 550 Light Street | Baltimore | MD | 21201 | |
| SONETTA E CAREY | 9546 SWINGALONG AVE | | | | BATTON ROUGE | LA | 70814 | |
| SONG & DANCE TOO INC | F/S/O KANSAS | 9830 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90212 | |
| SONG AE PARK | 643 26TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| SONG C DUONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONG CHA MORRISON | 581 KAMOKU ST ATP #3704 | | | | HONOLULU | HI | 96826 | |
| SONG D LUO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONG DIVISION USA INC | 2106 MOUNTAIN ECHO AVE | | | | HENDERSON | NV | 89074 | |
| SONG LONG RESTAURANT LLC | 1737 SECTION ROAD | | | | CINCINNATI | OH | 45237 | |
| Song, Pui Lai | One Central Residences | Unit E 26F, Tower 1 | | | Nape | | | Malaysia |
| SONGAI YANGBRENNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONGAI YANG-BRENNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONGMASTER | 1 LAKESIDE DR 1805 | | | | OAKLAND | CA | 94612 | |
| SONGTANG HU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA A BRADLEY | 4125 MALLERY STREET | | | | MOSS POINT | MS | 39563 | |
| SONIA C MCDONALD | 423 WITTMAN AVENUE | | | | PASS CHRISTIAN | MS | 39571 | |
| Sonia Cassidy | Carrickedmond Kilcurry | | | | Dundalk Louth | | | Ireland |
| SONIA CHURCH | 2904 BUTTERNUT DRIVE | | | | HAMPTON | VA | 23666-3010 | |
| SONIA COLEMAN | P O BOX 503 | | | | MILK RIVER | AB | T0K 1M0 | CANADA |
| SONIA D CALTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA D GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA D ROBINSON-RUFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA E CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA E RAMOS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA GALLAGHER | 5609 BUFFALO GAP RD | | | | ABILENE | TX | 79606-4923 | |
| SONIA HERNANDEZ | 2828 WALNUT BEND LANE #124 | | | | HOUSTON | TX | 77042 | |
| SONIA I VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA J DE LA CUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA JENSEN | 21147 VIA CANON | | | | YORBA LINDA | CA | 92887 | |
| SONIA JUSINO | 9 JOHN STREET | | | | PINEBROOK | NJ | 07058 | |
| SONIA K PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA L HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA L JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA L O'NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA L SMITH | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| SONIA L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA LINO AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA M ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA M HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA M JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA M LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA MARIE GARCIA | 2781 BELFAST DR | | | | SAN JOSE | CA | 95127 | |
| SONIA MEIKLE | 2032 MOUNTVIEW | | | | CALGARY | AB | T2E 3J7 | CANADA |
| SONIA MISKIAN | 3550 GRIFFITH PARK BLVD | | | | LOS ANGELES | CA | 90027 | |
| SONIA PAYNE | 237 S GAYOSO ST | | | | NEW ORLEANS | LA | 70119-6338 | |
| SONIA PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA POSADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA R BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA R DELAFOSSE | 1017 NORTH WENDELL ST | | | | LAKE CHARLES | LA | 70601 | |
| SONIA R GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA RAMIREZ | 500 W MADISON ST STE 10000 | | | | CHICAGO | IL | 60661 | |
| SONIA RAMOS | 4530 LITTLE FINCH LN | | | | LAS VEGAS | NV | 89115 | |
| SONIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA S CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA SPASSMACHER | 3124 BURNHAM AVENUE | | | | LAS VEGAS | NV | 89109 | |
| SONIA VALDES | 5 GREENWOOD RD | | | | MORRIS PLAINS | NJ | 07950 | |
| SONIFI SOLUTIONS INC | PO BOX 505225 | | | | SAINT LOUIS | MO | 63150-5225 | |
| Sonifi Solutions Inc. | Attn: General Counsel | 1900 West Inovation Street | | | Sioux Falls | SD | 57107 | |
| SONIFI Solutions, Inc | Attn: Legal Department | 3900 Innovation Street | | | Sioux Falls | SD | 57107 | |
| SONIFI Solutions, Inc | Michael Foods, Inc. | Attn: Legal Department | 301 Carlson Parkway | Suite 400 | Minnetonka | MN | 55305 | |
| Sonifi Solutions, Inc. | 3900 W Innovation Street | | | | Sioux Falls | SD | 57107 | |
| Sonifi Solutions, Inc. | Attn: General Counsel | 3900 West Innovation Street | | | Sioux Falls | SD | 57107 | |
| Sonifi Solutions, Inc. | ATTN: Legal Department | ATTN: Vice President, National Account Management | 3900 West Innovation Street | | Sioux Falls | SD | 89109 | |
| Sonifi Solutions, Inc. | Attn: Steven J. Rindsig | 3900 West Innovation Street | | | Sioux Falls | SD | 57107-7002 | |
| SONITA DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONITROL NATL DEALERS ASSOC | 36528 GRAND RIVER AVE # A-2 | | | | FARMINGTON | MI | 48335-3015 | |
| SONIA BLACKSTON | 5 DIXIE WILLOWS | | | | HATTIESBURG | MS | 39401-8788 | |
| SONJA D JOUSSAINT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONJA D TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONJA EDMONDSON | 10160 MARGERY AVE | | | | CALIFORNIA CITY | CA | 93505-1442 | |
| SONJA FELAN | 7510 RANCHO VISTA BLVD | | | | CORPUS CHRISTI | TX | 78414 | |
| SONJA FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONJA FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONJA GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONJA HAZELWOOD | 9828 SUMMERDAY DR | | | | BURKE | VA | 22015 | |
| SONJA L BURKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONJA L RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONJA LINGAT | 16673 22ND AVENUE | | | | WHITESTONE | NY | 11357-4007 | |
| SONJA MCDANIEL | 8938 GENTLEWIND WAY | | | | LOUISVILLE | KY | 40291-4472 | |
| SONJA MIMS | 105 NW 101ST PLACE | | | | KANSAS CITY | MO | 64155 | |
| SONJA N WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SONIA PAYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONIA REESE | 11353 Ovada Place #7 | | | | LOS ANGELES | CA | 90049 | |
| SONIA REFFELING | 13307 58TH ST NW | | | | EDMONTON | ALBERTA | T5A 0P9 | CANADA |
| SONIA ROGERS BANZ | 9179 PENN STATION ST | | | | LAS VEGAS | NV | 89123 | |
| SONIA ROSMUS | UNIT 201-4506 4TH STREET NW | | | | CALGARY | ALBERTA | T2K 1A2 | CANADA |
| SONJA SHOWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONJA SIMMONS | PO BOX 1358 | | | | ORANGE | NJ | 07051 | |
| SONJA SMITH | 804 N 2ND STREET | | | | AMITE | LA | 70422 | |
| SONJA WALKER | PO BOX 65153 | | | | SHREVEPORT | LA | 71136 | |
| SONJI M SPARKS | 1900 GROOM RD UNIT #U-34 | | | | BAKER | LA | 70714 | |
| SONJI M STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONNENSCHEIN NATH & ROSENTHAL | 1301 K ST NW SUITE 600 | EAST TOWER | | | WASHINGTON | DC | 20005 | |
| SONNET A DRUMMER | 1260 KING DR | | | | MARRERO | LA | 70072 | |
| SONNIA BETANCOURT | 1324 N. SLOAN LN | | | | LAS VEGAS | NV | 89110 | |
| SONNIA BLEVINS | 471 LOSHER ST | | | | HERNANDO | MS | 38632 | |
| SONNIA K BLEVINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONNICK PARTNERS LLC | SILVERLINE | 648 BROADWAY STE 200 | | | NEW YORK | NJ | 10012-2348 | |
| Sonnick Partners, LLC d/b/a Silverline | Attention: Melissa Caylor, VP, Professional Services | 648 Broadway, Suite 200 | | | New York | NY | 10012 | |
| Sonnick Partners, LLC d/b/a Silverline | Kene Ezeoke | 648 Broadway, Suite 200 | | | New York | NY | 10012 | |
| SONNTOSHA SEAWRIGHT | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| SONNY DAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONNY DAYAN | 401 JULIAN PL | | | | KIRKWOOD | MO | 63122-2916 | |
| SONNY F RILATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONNY HINOJOSA | 1900 SCOFIELD RIDGE PKWY | UNIT 2301 | | | AUSTIN | TX | 78727 | |
| SONNY L ALDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONNY L CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONNY LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONNY LIEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONNY MAUPIN | 1720 SILVER AVENUE | | | | LAS VEGAS | NV | 89102 | |
| SONNY N KATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONNY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONNY SANDEL | 9154 LANGDON AVE | | | | NORTH HILLS | CA | 91343 | |
| SONNY SANGJINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONNY SOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONNY SUSHI COMPANY INC. | 5333 ARVILLE BLVD. SUITE 101 | | | | LAS VEGAS | NV | 89118 | |
| SONNY TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONNY TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONNY V DANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONNY WAE | 8 FESTIVAL CIRCLE | | | | CHICOPEE | MA | 01020 | |
| SONOCO PAPERBOARD SPECIALTIES | 3150 CLINTON COURT | | | | NORCROSS | GA | 30071 | |
| Sonoma Consulting | 408 Abrahamson Court | | | | Naperville | IL | 60540 | |
| Sonoma Consulting Inc | Mark McGee | 408 Abrahamson Court | | | Naperville | IL | 60540 | |
| Sonoma Consulting Inc. | 408 Abrahamson Ct. | | | | Naperville | IL | 60540 | |
| Sonoma Consulting Inc. | Attn: Mark McGee | 408 Abrahamson Court | | | Naperville | IL | 60540 | |
| Sonoma Consulting Inc. | Attn: Mark McGee, President | 408 Abrahamson Court | | | Naperville | IL | 60540 | |
| Sonoma COnsulting, Inc. | 408 Abrahamson Court | | | | Naperville | IL | 60540 | |
| Sonoma Consulting, Inc. | Attn: Accounts Receivable | 408 Abrahamson Ct. | | | Naperville | IL | 60540 | |
| Sonoma Consulting, Inc. | Mark McGee: President | 408 Abrahamson Court | | | Naperville | IL | 60540 | |
| SONOMA LAVENDER | 420 TESCONI CIRCLE | SUITE B | | | SANTA ROSA | CA | 95401 | |
| SONOMA TRAVEL | 9600 ISLINGTON AVENUE | | | | WOODBRIDGE | ONTARIO | L4H 2T1 | CANADA |
| SONOMA TRAVEL SERVICE | 347 S MCDOWELL BLVD | | | | PETALUMA | CA | 94954 | |
| SONORA TRAVEL SERVICE | PO BOX 910 | | | | SOULSBYVILLE | CA | 95372 | |
| SONOYTA S HOPEWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONSIE | 1 ATLANTIC OCEAN STE 3100 | | | | ATLANTIC CITY | NJ | 08401 | |
| SONTA J HOWZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONY ELECTRONICS INC | DEPARTMENT 295901 | PO BOX 67000 | | | DETROIT | MI | 48267-2959 | |
| SONY ELECTRONICS INC. | 16450 WEST BERNARDO DR. | MAIL ZONE 3000 | | | SAN DIEGO | CA | 92127-1898 | |
| SONY ELECTRONICS INC. | NATIONAL PARTS CENTER | PO BOX 99407 | | | CHICAGO | IL | 60697 | |
| SONY HUMAN CAPITAL CORP | 11 F SHINAGAWA INTER CITY  B-W | | | | TOKYO | | 108-6111 | JAPAN |
| SONY MUSIC ENT (CANADA) INC | 150 FERRAND DR | | | | TORONTO | ONT | M3C 3E5 | CANADA |
| SONY MUSIC ENTERTAINMENT | 9830 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90212 | |
| SONY MUSIC ENTERTAINMENT | D8A RED DISTRIBUTION | 210 CLAY AVENUE | | | LYNDHURST | NJ | 07071 | |
| SONY PICTURES | 10202 WEST WASHINGTON | SUITE J5215 | | | CULVER CITY | CA | 90232 | |
| SONY PICTURES ENTERTAINMENT | 10202 WEST WASHINGTON BLVD | 2ND FLOOR | | | CULVER CITY | CA | 90232 | |
| SONY PICTURES TELEVISION INC | FILE #53771 | | | | LOS ANGELES | CA | 90074-3771 | |
| SONY PICTURES TRAVEL DEPT | 10202 WEST WASHINGTON BLVD | | | | CULVER CITY | CA | 90232 | |
| SONY T TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONY TRAVEL SERVICE | BLDG 3 SONY CORPORATION GOTENY | 5 11 3 KITASHINAGAWA | | | TOKYO | | 141 0001 | JAPAN |
| SONYA A OREILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONYA A PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONYA BELGARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONYA C SEELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONYA CARPENTER | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| SONYA CRAWFORD | 104 COLONIAL COURT | | | | GALLOWAY | NJ | 08205 | |
| SONYA CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONYA D LETT | 3318 MCNAIR ST | | | | MOSS POINT | MS | 39563 | |
| SONYA DRAPER | 25345 STONYCROFT | | | | SOUTHFIELD | MI | 48033 | |
| SONYA F BULLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sonya F. Bullock v. Robinson Property Group Corp. | Holland, Ray, Upchurch & Hillen, P.A. | 322 Jefferson Street | P.O. Drawer 409 | | Tupelo | MS | 38802-0409 | |
| SONYA FREEMAN | 2504 165TH ST | | | | WEST POINT | LA | 52656 | |
| SONYA G THOMAS | 24 TENNYSON PLACE | | | | NEW ORLEANS | LA | 70131 | |
| SONYA GARIBAY | 604 RIDGEVIEW ST | | | | HOT SPRINGS | AR | 71901 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SONYA GREGORY | 805 VALLEY RIDGE ROAD | | | | CHARLOTTE | NC | 28214 | |
| SONYA I TAMRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONYA JOHNSON | 6639 ARBOR FARM | | | | SAN ANTONIO | TX | 78239 | |
| SONYA K SEEWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONYA LUEVANO | 622 DEXTER ST | | | | FT LUPTON | CO | 80621 | |
| SONYA M ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONYA M HEISSER | 18108 S PARK VIEW DR APT G26 | | | | HOUSTON | TX | 77084 | |
| SONYA M JASPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONYA M RISELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONYA M ROMANOVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONYA MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONYA O'BRIEN | 1404 MELODY BREEZE CT | | | | KELLER | TX | 76262 | |
| SONYA PAYNE | 2438 ERATO ST APT #0 | | | | NEW ORLEANS | LA | 70113 | |
| SONYA R CRESS | 6209 ESPINOSA AVE | | | | LAS VEGAS | NV | 89108 | |
| SONYA S ROBERTS | 715 WEST 18TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| SONYA SEELY | 5548 KNOLLCREST | | | | SHREVEPORT | LA | 71129 | |
| SONYA SEEWER | 7729 PETE ANDRES RD | | | | FLOYDS KNOBS | IN | 47119 | |
| SONYA T ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONYA VAZQUEZ | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| SONYA VAZQUEZ-WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONYA WINDER | 29 VIA VICINI | | | | RANCHO SANTA MARGA | CA | 92688 | |
| SONYA WINDER | 29 VIA VICINI | | | | RANCHO STA MARGARI | CA | 92688 | |
| SONYA Y RICHARDS | 4938 HWY 792 | | | | JAMESTOWN | LA | 71045 | |
| SONZA M RHODES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOO BUM KIM | 297 JUSTIN CT | | | | PARAMUS | NJ | 07652 | |
| SOO H LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOO HAN | 105 204TH PL SW | | | | LYNWOOD | WA | 98036 | |
| SOO HAN | 19819 BOTHELL-EVERETT HW | Y #607 | | | BOTHELL | WA | 98012 | |
| SOO J KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOO Y LIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOON B SONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOON PARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOON Y LEMASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOONCHON CUPPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOONER TRAVEL CENTER | 4206 N DONALD AVE | | | | BETHANY | OK | 73008 | |
| SOOPYONG SEONG | 1131 CAMPBELL ST APT 113 | | | | GLENDALE | CA | 91207 | |
| Soostone, Inc. | ATTN: Ozgun Ataman | 333 West 57th Street, 8J | | | New York | NY | 10019 | |
| SOPHAK PEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHAL SUON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHANY HO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHARITH D MAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHAT NHEP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHEA PHAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHEAK NOV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHEAP UON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIA A HARGRAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIA A WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIA AYALEW | 3762 HUGHES AVE | | | | LOS ANGELES | CA | 90034-5192 | |
| SOPHIA BENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIA D FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIA DIEMEDIO | 908 EDGEWOOD AVENUE | | | | FOLSOM | PA | 19033 | |
| SOPHIA JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIA L ATHERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIA L BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIA L MARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIA LEISENBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIA M BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIA M RUSCONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIA MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIA N FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIA N PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIA NG | 1264 ALVERNAZ DR | | | | SAN JOSE | CA | 95121-2504 | |
| SOPHIA RAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIA SHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIA SOLOMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIA T GIPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIA THACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIA TORRES | 2417 CALLE LINARES | | | | SANTA BARBARA | CA | 93109 | |
| SOPHIA Y KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIAN D OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIAS INTERNATIONAL | 121 ASSET AVE | | | | SCOTT | LA | 70583 | |
| SOPHIE L WALKER | 1307 WILCREST # 5101 | | | | HOUSTON | TX | 77042 | |
| SOPHIE STEENO | 9111 8TH AVENUE | | | | HESPERIA | CA | 92345 | |
| SOPHIE T TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHIN HENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHISTICATED STYLE INC | 1220 TEXAN TRAIL #205 | | | | GRAPEVINE | TX | 76051 | |
| SOPHON THACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHRONIA K BAILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPIEN THOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPOLLY TAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPORN VONH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SORA KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SORANGELICA MADERA-PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SORANGELICA MADERA-PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SORANY CATANO | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| SORAYA ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SORAYA KAMKAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SORAYA SHARIFI | 10360 GRACIOSA WAY | | | | ELK GROVE | CA | 95757 | |
| SORG PRINTING | 10361 B AUTOMALL PARKWAY | | | | DIBERVILLE | MS | 39540 | |
| SORIANO JAIRO | 2265 GROSS AVENUE | | | | PENNSAUKEN | NJ | 08110 | |
| SORIN COTEI | 1065 SWEEPING VINE AVENUE | | | | LAS VEGAS | NV | 89183 | |
| SORINA M CORONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SORLING NORTHRUP HANNA CULLEN | AND COCHRAN LTD | 607 E ADAMS ST RM 800 | | | SPRINGFIELD | IL | 62705 | |
| SORMAN & FRANKEL | 180 N. LASALLE STREET | SUITE 2700 | | | CHICAGO | IL | 60601 | |
| SOROPTIMIST INTERNATIONAL OF | THE GOLDEN WEST REGION | 2405 N ROSE ST | | | FLAGSTAFF | AZ | 86004-3647 | |
| SORRAN FORD | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| SOS AGAVE LLC | SCARDUZIOS STEAK SUSHI LOUNGE | PO BOX 514 | | | GWYNEDD VALLEY | PA | 19437 | |
| SOS SECURITY | P O BOX 6373 | 1915 ROUTE 46 | | | PARSIPPANY | NJ | 07054 | |
| SOS STAFFING SERVICES | PO BOX 510084 | | | | SALT LAKE CITY | UT | 84151 | |
| SOSATYA TEKPHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOSENA RETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOSIMA D VILLAMIL | 2 PROVIDENCE ROAD | | | | EGG HARBOR TWP | NJ | 08234 | |
| SOSIMA D VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOSTENES LOMELI | 1582 MARIPOSA WAY | | | | BULLHEAD CITY | AZ | 86442 | |
| SOSTHER DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOSTHER R DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOSUME TOURING INC | 2850 OCEAN PARK BLVD | SUITE 300 | | | SANTA MONICA | CA | 90405 | |
| SOTERO A ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOTHARY DY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOTHEA KEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOTHEA MORM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOTHEARIN C SENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOTHON CHEA | 415 SAM DR | | | | LOUISVILLE | KY | 40214-6008 | |
| SOTHY OUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOTHYS USA INC | 1500 NW 94TH AVE | | | | MIAMI | FL | 33172 | |
| SOTIRIOS GATSIOPOULOS | 3621 W 10TH ST | | | | GREELEY | CO | 80634 | |
| SOTIRIOS GATSIOPOULIS | 3621 W 10TH STREET | | | | GREELEY | CO | 80634 | |
| SOTIRIOS GATSIOPOULOS | 3621 W 10TH ST | | | | GREELEY | CO | 80634 | |
| SOTOUR-TOURISME DES JEUNES | PLACE DU THEATRE 15 | 2613 LUXEMBOURG | | | LUXEMBOURG CITY | | 2613 | LUXEMBOURG |
| SOTREQ | RUA MARTINS FONTES | | 91 CETRO 01050-000 | | SAO PAULO | | | BRAZIL |
| So-Tuan ONG | 7889 E. VIEWRIM DRIVE | | | | ANAHEIM | CA | 92808 | |
| SOTY NOV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOUAD AIT BAHMAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOUDER DISTRIBUTIONS INC | 1350 VALENCIA ROAD | | | | FORT MOHAVE | AZ | 86426 | |
| SOUKAINA BENKIRANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOUKANDA THAMMAVONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOUKUP BROTHERS MECHANICAL INC | 2750 W BROOKS AVE #110 | | | | N LAS VEGAS | NV | 89032 | |
| SOUL AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOUL IN MOTION EVENTS LLC | 1632 E SAINT LOUIS AVE APT 1 | | | | LAS VEGAS | NV | 89104 | |
| SOUL TRAIN HOLDINGS LLC | 8750 WILSHIRE BLVD STE 250 | | | | BEVERLY HILLS | CA | 90211 | |
| SOULAGE THERAPY SOLUTIONS INC | P.O. BOX 11444 | | | | NEWPORT BEACH | CA | 92658 | |
| SOUMAN DAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOUMOUTHA V PUGH | 3113 PHOENIX AVE | | | | KENNER | LA | 70065 | |
| SOUN K TRINH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sound & Hearing Assessment Services LLC d/b/a Sound Management | Attn: Frederick Snyder | 4550 West Oakey Blvd., #103A | | | Las Vegas | NV | 89102 | |
| SOUND & HEARING ASSESSMENT SVS | SOUND MANAGEMENT | 6655 W SAHARA AVE STE C112 | | | LAS VEGAS | NV | 89146 | |
| SOUND ASSOCIATES INC | 5675 RABBIT CREEK DR | | | | THEODORE | AL | 36582 | |
| SOUND BITE PRODUCTIONS LLC | 6537 ORANGE TREE AVE | | | | LAS VEGAS | NV | 89142 | |
| SOUND CHECK CONCERT SYSTEMS | 4500 E MARTHA TRUMAN RD STE B | | | | KANSAS CITY | MO | 64137 | |
| SOUND COM CORP | SOUND COM SYSTEMS | 227 DEPOT STREET | | | BEREA | OH | 44017 | |
| SOUND HARBOR PARTNERS- FM | 12 East 49th Street, 36th Floor | | | | New York | NY | 10017 | |
| SOUND IMAGE | 2415 AUTO PARK WAY | | | | ESCONDIDO | CA | 92029 | |
| SOUND IN MOTION | 4176 DEMOLINE CIR | | | | LAS VEGAS | NV | 89141 | |
| SOUND INVESTMENT AUDIO LTD | 1438 W KINZIE ST STE 200 | | | | CHICAGO | IL | 60642 | |
| SOUND MANAGEMENT | 840 SO RANCHO DRIVE #4-305 | | | | LAS VEGAS | NV | 89106 | |
| SOUND MANAGEMENT HEARING | CONSERVATION SERVICES INC | 840 S. RANCHO DR #4-305 | | | LAS VEGAS | NV | 89106 | |
| SOUND OF AUTHORITY INC | 8835 S GREENWOOD AVE | | | | CHICAGO | IL | 60619-7044 | |
| SOUND OF TITANS INC | 21031 VENTURA BLVD STE 600 | | | | WOODLAND HILLS | CA | 91364 | |
| SOUND OFF VEGAS LLC | 5675 DEER CREEK FALLS CT | | | | LAS VEGAS | NV | 89118 | |
| SOUND POINT CAPITAL MANAGEMENT, LP- FM | 375 Park Avenue, 25th Floor | | | | New York | NY | 10152 | |
| SOUND PRODUCTIONS INC | DBA CONTRACTORS DEPOT | 10480 SHADY TRAIL #104 | | | DALLAS | TX | 75220-2525 | |
| SOUND PRODUCTS INC | 1365 N WINCHESTER ST | | | | OLATHE | KS | 66061 | |
| SOUND SYNDICATE INC | 9627 LIONS PEAK CT | | | | LAS VEEGAS | NV | 89139 | |
| SOUNDBITE COMMUNICATIONS INC | PO BOX 200811 | | | | PITTSBURGH | PA | 15251-0811 | |
| SOUNDCHECK LLC | 750 COWAN ST | | | | NASHVILLE | TN | 37207 | |
| SOUNDGARDEN PARTNERSHIP | C/O VMC MANAGEMENT | 10510 NE NORTHUP WAY SUITE 300 | | | KIRKLAND | WA | 98033 | |
| SOUNDS LIKE LLC | 4650 Castle Crest Drive | | | | Los Angeles | CA | 90041 | |
| SOUNDS OF AUTHORITY INC | 8835 S GREENWOOD AVE | | | | CHICAGO | IL | 60619 | |
| SOUNDS TRAVEL LTD | P O BOX 105-025 | | | | AUCKLAND | | 1143 | NEW ZEALAND |
| SOUNDS UNLIMITED PRODUCTIONS | 1519 FABRICON BLVD | | | | JEFFERSONVILLE | IN | 47130 | |
| SOUNDSCAPES | 3422 OLD CANTRELL ROAD | | | | LITTLE ROCK | AR | 72202 | |
| SOUNDSGOOD COMMERCIAL SERVICES | 7095 HUCKABY RD | | | | VIVIAN | LA | 71082 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SOUNDTRONICS WIRELESS | 3111 SOUTH VALLEY VIEW | SUITE 119 | | | LAS VEGAS | NV | 89102 | |
| SOUPHALAK AROUNLEUT | 269 BLOCKER LN | | | | NASH | TX | 75569 | |
| SOUPHAPHONE PHONGSAVANH JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOURCE 1 | PO BOX 159 | | | | LOCKPORT | IL | 60441 | |
| SOURCE 1 TRAVEL | CENTRAL PARK SHOPPING CENTER | 1813 WEST PIONEER DRIVE | | | IRVING | TX | 75061 | |
| SOURCE 4 INDUSTRIES | PO BOX 336899 | | | | N LAS VEGAS | NV | 89033-6899 | |
| SOURCE 4 INTEGRATED BUSINESS | 3473 BRANDON AVENUE | | | | ROANOKE | VA | 24018 | |
| SOURCE INTERLINK MEDIA | PO BOX 420235 | | | | PALM COAST | FL | 32142-0235 | |
| Source Link | Attn: Dan Jackson | 1224 Poinsett Hwy | | | Greenville | SC | 29609 | |
| SOURCE MEDIA INC | ONE STATE STREET PLAZA | 27TH FLOOR | | | NEW YORK | NY | 10004 | |
| SOURCE MEDICAL SOLUTIONS | ATTN  MARIE KENNEDY | 866 NORTH MAIN ST EXT | | | WALLINGFORD | CT | 06492 | |
| SOURCE ONE EVENTS | 6345 S PECOS | SUITE 201 | | | LAS VEGAS | NV | 89120 | |
| SOURCE ONE PLUS INC | 796 TEK DR STE 300 | | | | CRYSTAL LAKE | IL | 60014 | |
| SOURCEBOOKS INC | PO BOX 4410 | | | | NAPERVILLE | IL | 60567-4410 | |
| SourceLink | Attn: Keith Chadwell | 1224 Poinsett Highway | | | Greenville | SC | 29609 | |
| SourceLink | Attn: Keith Chadwell | 1224 Poinsett Hwy | | | Greenville | SC | 29609 | |
| SourceLink | Attn; Noel Hendley | 1224 Poinsett Hwy | | | Greenville | SC | 29609 | |
| SOURCELINK | PO BOX 3628 | | | | GREENVILLE | SC | 29608-3628 | |
| SOURCELINK CAROLINA LLC | 1224 POINSETT HWY | | | | GREENVILLE | SC | 29609 | |
| SOURCING INTERESTS GROUP INC | 6 N. 2ND STREET  SUITE 202 | | | | FERNANDINA BEACH | FL | 32034 | |
| SOURCING NETWORK INTERNATIONAL | SNI | 2525 STATE ROAD | | | BENSALEM | PA | 19020 | |
| SOURI HAN | 504 N 1ST ST | | | | ALHAMBRA | CA | 91801 | |
| SOURIYA SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOUROU A JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOUTH AFRICAN CITY CENTER | 76 4TH STREET | | | | SPRINGS | | 1559 | SOUTH AFRICA |
| SOUTH AMBOY HOUSING AUTHORITY | 250 S BROADWAY PO BOX 837 | | | | SOUTH AMBOY | NJ | 08879 | |
| SOUTH BAY LIMOUSINE | 2305 PORCH  SWING ST | | | | CHULA VISTA | CA | 91915 | |
| SOUTH BAY OFFICE PRODUCTS INC | 1100 SOUTH POWERLINE RD | | | | DEERFIELD | FL | 33442 | |
| SOUTH CARE LLC | 595 FRANKLIN RD SE | | | | MARIETTA | GA | 30067 | |
| SOUTH CAROLINA DEPARTMENT OF HEALTH AND ENVIRONMENT CONTROL | REGION 4 | 2600 BULL STREET | | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA DEPARTMENT OF HEALTH AND ENVIRONMENT RESOURCES | REGION 4 | REMBERT C. DENNIS BUILDING | 1000 ASSEMBLY STREET | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 301 GERVAIS STREET | P.O. BOX 142315 | | | COLUMBIA | SC | 29214 | |
| SOUTH CAROLINA DEPT OF REVENUE | PO BOX 125 | | | | COLUMBIA | SC | 29214-0100 | |
| SOUTH CAROLINA DEPT. OF REVENUE | CORPORATION TAX | | | | COLUMBIA | SC | 29214-0101 | |
| SOUTH CAROLINA STATE EDUCATION | PO BOX 210239 | | | | COLUMBIA | SC | 29221 | |
| SOUTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY PROGRAM | PO BOX 11778 | | | COLUMBIA | SC | 29211 | |
| South Central A/V | 1665 N. Shelby Oaks Drive, Ste. 104 | | | | Memphis | TN | 38134 | |
| SOUTH CENTRAL COMM CORP INC | WJXB WIMZ WVRX SOUTH CENTRAL | DIGITAL | PO BOX 40506 | | NASHVILLE | TN | 37204 | |
| SOUTH CENTRAL MANFACTURED | HOUSING INSTITUTE | 800 OLD ROSWELL LAKESTE 140 | | | ROSWELL | GA | 30076 | |
| SOUTH CENTRAL MOTORCOACH ASSOC | PO BOX 820223 | | | | NEW ORLEANS | LA | 70182 | |
| SOUTH COAST BEVERAGE SERVICE | INC. | 1219 PATT STREET | | | ANAHEIM | CA | 92801 | |
| SOUTH COAST GROWERS LLC | PO BOX  3627 | | | | RANCHO SANTA FE | CA | 92067 | |
| SOUTH COAST WINERY INC | 34843 RANCHO CALIFORNIA RD. | SOUTH COAST WINERY RESORT &SPA | | | TEMECULA | CA | 92591 | |
| SOUTH DAKOTA BUSINESS TAX DIVISION | ATTN: BUSINESS TAX DIVISON | 445 EAST CAPITOL AVE. | | | PIERRE | SD | 57501-3185 | |
| SOUTH DAKOTA DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES | REGION 8 | JOE FOSS BUILDING | 523 E. CAPITOL | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA GOLD CO INC | 10549 READING ROAD | | | | CINCINNATI | OH | 45241 | |
| SOUTH DAKOTA STATE TREASURY | VERNON L. LARSON | 500 E. CAPITOL AVE | | | PIERRE | SD | 57501-5070 | |
| SOUTH DAKOTA TREASURER | DIVISION OF UNCLAIMED PROPERTY | 500 E CAPITOL AVENUE | | | PIERRE | SD | 57501-5070 | |
| SOUTH DELTA SCHOOL | PO BOX 219 | | | | ROLLING FORK | MS | 39159 | |
| SOUTH EAST MOTORCYCLE SALES CO | SOUTH EAST HARLEY-DAVIDSON | 23105 AURORA RD | | | BEDFORD HEIGHTS | OH | 44146 | |
| SOUTH EAST TRAVEL LTD | 6A-20 BRANDT STREET | | | | STEINBACH | MB | R5G 1Y2 | CANADA |
| SOUTH EAST TRAVEL SERVICE | 2F-2  NO.1 DONG TA RD  SEC 2 | HSINCHU | | | CHNSE TAIPEI | | 300 | CHNSE TAIPEI |
| SOUTH GATEWAY TIRE CO INC | DBA/ GATEWAY TIRE & SERVICE | 1900 HWY 80 EAST | | | HAUGHTON | LA | 71037 | |
| SOUTH GEORGIA TRAVEL INC. | 1300 BAYTREE ROAD | | | | VALDOSTA | GA | 31602 | |
| SOUTH HARRISON WATER | 2381 NEW MIDDLETOWN ROAD SOUTHEAST | | | | CORYDON | IN | 47112 | |
| SOUTH HARRISON WATER CORP. | PO BOX 548 | | | | CORYDON | IN | 47112-0548 | |
| South Harrison Water Corporation | 2381 New Middletown Rd SE | | | | Corydon | IN | 47112 | |
| SOUTH JERSEY AIDS ALLIANCE | 19 GORDONS ALLEY | | | | ATLANTIC CITY | NJ | 08401 | |
| SOUTH JERSEY BLDG AND | CONSTRUCTION TRADES COUNCIL | 3281 RT 206 | | | BORDENTOWN | NJ | 08505 | |
| SOUTH JERSEY CANCER FUND | 100 KIRKLIN AVE | | | | LINWOOD | NJ | 08221 | |
| SOUTH JERSEY ELECTRIC VEHICLES | 1322 DOUGHTY ROAD | | | | EGG HARBOR TWP | NJ | 08234 | |
| South Jersey Energy Company | Goldstein & McClintock LLLP | Sean P. Williams | 208 South LaSalle Street, Suite 1750 | | Chicago | IL | 60604 | |
| SOUTH JERSEY ENERGY COMPANY | ONE NORTH WHITE HOURSE PIKE | PO BOX 152 | | | HAMMONTON | NJ | 08037 | |
| SOUTH JERSEY GAS COMPANY | 1 SOUTH JERSEY PLAZA | ROUTE 54 | | | FOLSOM | NJ | 08037 | |
| South Jersey Gas Company | Goldstein & McClintock LLLP | Sean P. Williams | 208 South LaSalle Street, Suite 1750 | | Chicago | IL | 60604 | |
| SOUTH JERSEY INDUSTRIES | 1 SOUTH JERSEY PLAZA | | | | FOLSOM | NJ | 08037 | |
| SOUTH JERSEY OVERHEAD DOOR CO. | 1360 NORTH DELSEA DRIVE | PO BOX 1386 | | | VINELAND | NJ | 08362-1386 | |
| SOUTH JERSEY PAPER PRODUCTS | 2400 INDUSTRIAL WAY | | | | VINELAND | NJ | 08360 | |
| SOUTH JERSEY PARTY RENTAL LLC | 222 WEST ATLANTIC AVE | | | | HADDON HEIGHTS | NJ | 08035 | |
| SOUTH JERSEY PRECISION TOOL | 4375 S LINCOLN AVE | | | | VINELAND | NJ | 08361 | |
| SOUTH JERSEY PUBLISHING CO | T/A STARFISH MEDIA | T/A THE PRESS OF ATLANTIC CITY | 1000 WEST WASHINGTON AVENUE | | PLEASANTVILLE | NJ | 08232 | |
| SOUTH JERSEY SPORTS AND | COLLECTIBLES LLC T/A | TOP SHELF SPORTS & MEMORABILIA | 31 A BETHEL RD | | SOMERS POINT | NJ | 08244 | |
| SOUTH JERSEY TRANSPORTATION | NJ E ZPASS VIOLATION | PROCESSING CENTER | PO BOX 52005 | | NEWARK | NJ | 07101-8205 | |
| SOUTH JERSEY WINDOW TINTING | 14000 COMMERCE PARKWAY | SUITE H | | | MT LAUREL | NJ | 08054 | |
| SOUTH KINGTOWN CHAMBER OF | COMMERCE | 382 MAIN STREET | | | WAKEFIELD | RI | 02879 | |
| SOUTH LAKE TAHOE FLORIST | 1038 WINNEMUCCA | | | | SO LAKE TAHOE | CA | 96150 | |
| SOUTH LAKE TAHOE LODGING ASSOC | PO BOX 9941 | | | | SOUTH LAKE TAHOE | CA | 96158 | |
| SOUTH LAKE TAHOE POLICE CANINE | ASSOCIATION | 1352 JOHNSON BLVD | | | SOUTH LAKE TAHOE | CA | 96150 | |
| SOUTH LAKE TAHOE WEDDING | AND HONEYMOON ASSOCIATION | PO BOX 14544 | | | SOUTH LAKE TAHOE | CA | 96151 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTH MARK PROPERTIES LLC | 2301 AIRLINE DR | | | | BOSSIER CITY | LA | 71111 | |
| SOUTH MISSISSIPPI COLLECTION | P.O. BOX 1511 | | | | PASCAGOULA | MS | 38568-1511 | |
| SOUTH MOUNTAIN YMCA | 13 JEFFERSON AVE | | | | MAPLEWOOD | NJ | 07040 | |
| SOUTH MOUNTAIN TRAVEL | 414 SOUTH MILL AVE SUITE 125 | | | | TEMPE | AZ | 85281 | |
| SOUTH MS PROPERTY MGMT | 5817 OLD FORT BAYOU RD | | | | OCEAN SPRINGS | MS | 39564 | |
| SOUTH OF BRUNSWICK TOWNSHIP | PO BOX 190 | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| SOUTH OF FRANCE | BELLMANSGATAN 2 | | | | STOCKHOLM | | 118 20 | SWEDEN |
| SOUTH OHIO HORIZONS LLC | NEW HORIZONS COMPUTER LEARNING | 300 E. HIGHLAND MALL BLVD#330 | | | AUSTIN | TX | 78752 | |
| SOUTH ORANGE FANCY FOOD LLC | EDEN GOURMET MARKET | 1 S ORANGE AVENUE | | | SOUTH ORANGE | NJ | 07079 | |
| SOUTH PLAINFIELD BOE | 125 JACKSON AVENUE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| South Region Fraternal Order of the Orioles | Caron Jenkins-Anderson | 243 Fraser Road | | | Debary | Florida | 32713-4003 | |
| SOUTH RIVER BOE | 15 MONTGOMERY STREET | | | | SOUTH RIVER | NJ | 08882 | |
| SOUTH RIVER BOROUGH | 48 WASHINGTON STREET | | | | SOUTH RIVER | NJ | 08882 | |
| SOUTH SHORE ARTS GIFT SHOP | 1040 RIDGE ROAD | | | | MUNSTER | IN | 46321 | |
| SOUTH SHORE CLEAN CITIES | PO BOX 157 | | | | ST JOHN | IN | 46373 | |
| South Shore Fire Sprinkler | Attn: Terry Marino | P.O. Box 1973 | | | Zephyr Cove | NV | 89448 | |
| SOUTH SHORE FIRE SPRINKLER INC | PO BOX 1973 | | | | ZEPHYR COVE | NV | 89448 | |
| SOUTH SHORE TOWING INC | 311 S MAIN ST | | | | CEDAR RUN | NJ | 08092 | |
| SOUTH SHORE TRAVEL | 1419 BROADWAY | | | | ALAMEDA | CA | 94501 | |
| SOUTH SHORE TRAVEL ASSOCIATES | 193 ROCKLAND ST | | | | HANOVER | MA | 02339 | |
| SOUTH SIDE CONTROL SUPPLY CO | 488 N MILWAUKEE AVE | | | | CHICAGO | IL | 60654 | |
| SOUTH SIDE MACHINE SHOP INC | PO BOX 3426 | | | | PADUCAH | KY | 42002 | |
| SOUTH SIDE SILC | 386 DOGWOOD | | | | PARK FOREST | IL | 60466 | |
| SOUTH STREET TRAVEL CORP | MAJOR LEAGUE VACATIONS | 2805 S FRONT ST STE 200 | | | PHILADELPHIA | PA | 19148-4800 | |
| SOUTH TAHOE ALLIANCE OF | RESORTS | PO BOX 6777 | | | LAKE TAHOE | NV | 89449 | |
| SOUTH TAHOE AREA TRANSIT | AUTHORITY | PO BOX 5310 | | | STATELINE | NV | 89449 | |
| SOUTH TAHOE NEWSPAPER AGENCY | PO BOX 10437 | | | | SO. LAKE TAHOE | CA | 96158 | |
| SOUTH TAHOE PUBLIC UTILITY | DISTRICT | 1275 MEADOW CREST DRIVE | | | SO. LAKE TAHOE | CA | 96150-7401 | |
| SOUTH TAHOE PUBLIC UTILITY DIS | 1275 MEADOW CREST DRIVE | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| SOUTH TAHOE REFUSE CO, INC. | 2140 RUTH AVE | | | | SO. LAKE TAHOE | CA | 96150-4330 | |
| SOUTH TAHOE REFUSE COMPANY INC | 2140 RUTH AVE | | | | SO. LAKE TAHOE | CA | 96150-4330 | |
| SOUTHARONE S SENTHAVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOUTHAMPTON TOWNSHIP | 5 RETREAT RD | | | | SOUTHAMPTON | NJ | 08088 | |
| SOUTHAVEN APPLIANCE SERVICE | 8734 HWY 51 N | | | | SOUTHAVEN | MS | 38671 | |
| SOUTHAVEN KAWASAKI YAMAHA | 8668 WHITWORTH DRIVE | | | | SOUTHAVEN | MS | 38671 | |
| SOUTHAVEN RV CENTER INC | 5485 PEPPER CHASE DR | | | | SOUTHAVEN | MS | 38671 | |
| SOUTHBOUND LLC | CLEANWASH LAUNDRY SYSTEMS | 4531 S 88TH ST | | | OMAHA | NE | 68127 | |
| SOUTHCOMM COMMUNICATIONS INC | CITY BEAT COMMUNICATION LLC | 811 RACE ST FL 5 | | | CINCINNATI | OH | 45202 | |
| SOUTHCOMM COMMUNICATIONS INC | LEO COMMUNICATIONS LLC | 301 E MAIN ST STE 201 | | | LOUISVILLE | KY | 40202 | |
| SOUTHCOMM COMMUNICATIONS INC | MEDICAL NEWS LLC | 210 12TH AVE SOUTH SUITE 100 | | | NASHVILLE | TN | 37203 | |
| SOUTHCREST LAKE APARTMENTS | PO BOX 241990 | | | | MEMPHIS | TN | 38124 | |
| SOUTHEAST BAR & RESTURANT ASSO | & AUXILLARY - ATTN ALPHA HOUSE | 309 E SAUN | | | INDEPENDENCE | MO | 64050 | |
| SOUTHEAST COMMUNITY COLLEGE | 8800 O ST | | | | LINCOLN | NE | 68520 | |
| SOUTHEAST CONFERENCE LLC | 352 NE 3RD AVE | | | | DELRAY BEACH | FL | 33444 | |
| SOUTHEAST CULINARY & | HOSPITALITY COLLEGE | 100 PIEDMONT AVE | | | BRISTOL | VA | 24201 | |
| SOUTHEAST ENTERTAINMENT | 11838 POMERING RD | | | | DOWNEY | CA | 90241 | |
| SOUTHEAST FINANCIAL | CREDIT UNION | 220 SOUTH ROYAL OAKS BLVD | | | FRANKLIN | TN | 37064 | |
| SOUTHEAST GOLF SUPPLY | PO BOX 214 | | | | OLIVE BRANCH | MS | 38654 | |
| SOUTHEAST INTERNATIONAL TRAVEL | 317 W. LAS TUNAS DRIVE | SUITE # 202 | | | SAN GABRIEL | CA | 91776 | |
| SOUTHEAST LAMINATING | SOUTHEAST ID | 1191 W NEWPORT CENTER DR | | | DEERFIELD BEACH | FL | 33442 | |
| Southeast Linen Associates, Inc. dba Cosmopolitan Textiles | Attention: Stu Ames | 450B West 46th Street | | | Chicago | IL | 60632 | |
| SOUTHEAST LOUISIANA BUILDING | & CONSTRUCTION TRADES COUNCIL | AFLCIO | 837 N CARROLLTON AVENUE | | NEW ORLEANS | LA | 70119 | |
| SOUTHEASTERN FREIGHT LINES INC | PO BOX 100104 | | | | COLUMBIA | SC | 29202-3104 | |
| SOUTHEASTERN PAV MARK LLC | P O BOX 240116 | | | | MEMPHIS | TN | 38124 | |
| SOUTHEASTERN PENNSYLVANIA | TRANSPORTATION AUTHORITY SEPTA | 1234 MARKET ST (PO BOX 821834) | | | PHILADELPHIA | PA | 19107 | |
| SOUTHEASTHEALTH CO | ATTN JENNIFER MCCLARD | 1701 LACEY ST | | | CAPE GIRARDEAU | MO | 63701 | |
| SOUTHERN AGGREGATES DELAWARE | PO BOX 427 | | | | WATSON | LA | 70786 | |
| SOUTHERN ALUMINUM | PO BOX 884 | | | | MAGNOLIA | AR | 71754 | |
| SOUTHERN BEVERAGE COMPANY INC | 401 INDUSTRIAL DRIVE | | | | BATESVILLE | MS | 38606 | |
| SOUTHERN CALIFORNIA CHAP HFMA | C/O DANIEL JOHANSSON | HFMA 2 WESTBROOK CORP CTR #700 | | | WESTCHESTER | IL | 60154-5700 | |
| SOUTHERN CALIFORNIA EDISON | HLG INC D/B/A PLAY RIO | INTERNATIONAL MKT/CECILE | SEBASTIAN | 3700 W FLAMINGO RD | LAS VEGAS | NV | 89103-4043 | |
| SOUTHERN CALIFORNIA GAS CO | P.O. BOX C | THE GAS COMPANY | | | MONTEREY PARK | CA | 91756-5111 | |
| SOUTHERN CALIFORNIA GRAY LINE | 2001 S. MANCHESTER AVE | COACH AMERICA | | | ANAHEIM | CA | 92802 | |
| SOUTHERN CANDYMAKERS | 334 DECATUR STREET | | | | NEW ORLEANS | LA | 70130 | |
| SOUTHERN CARBIDE INC | 4115 CURTIS LANE | | | | SHREVEPORT | LA | 71109 | |
| SOUTHERN CARBONC | 5000 W. ESPLANADE AVENUE | | | | METAIRIE | LA | 70006 | |
| SOUTHERN CHARM FLORAL & GIFTS | 506 SOUTH MAIN ST | | | | SPRINGHILL | LA | 71075 | |
| SOUTHERN COACH INC | 4684 FRONTAGE ROAD | | | | FOREST PARK | GA | 30297 | |
| SOUTHERN COATING & | WATERPROOFING LLC | 2930 BURGUNDY STREET | | | NEW ORLEANS | LA | 70117 | |
| SOUTHERN CREDIT RECOVERY INC | PO BOX 8710 | | | | METAIRIE | LA | 70011-8710 | |
| SOUTHERN CROSS HOLDINGS LLC | 5042 WILSHIRE BLVD STE 26242 | | | | LOS ANGELES | CA | 90036 | |
| SOUTHERN CROSS TRAVEL | 1808 LAKE MEADOW TRAIL | | | | MT JULIET | TN | 37122 | |
| SOUTHERN CULTURE ARTISAN FOODS | 5300 PEACHTREE ROAD | UNIT 2310 | | | ATLANTA | GA | 30341 | |
| SOUTHERN DEGREASERS LLC | PO BOX 10531 | | | | JEFFERSON | LA | 70181 | |
| SOUTHERN EAGLE SALES & SERVICE | 5300 BLAIR DRIVE | | | | METAIRIE | LA | 70003 | |
| SOUTHERN ELECTRIC SUPPLY CO | REXEL | 14951 DALLAS PKWY | | | DALLAS | TX | 75254 | |
| SOUTHERN ELECTRONICS | 1909 TULANE AVENUE | | | | NEW ORLEANS | LA | 70112 | |
| Southern Experience, LLC | Attention: Steven Neel | 3535 Piedmont Road, NE, Suite 1500 | | | Atlanta | GA | 30305 | |
| SOUTHERN FINANCIAL SYSTEMS INC | 2603 OAK GROVE STREET B | | | | HATTIESBURG | MS | 39404 | |
| SOUTHERN FOOD AND BEVERAGE | MUSEUM FOUNDATION | 1609 ORETHA C HALEY BLVD | | | NEW ORLEANS | LA | 70113 | |
| SOUTHERN FOODS GROUP LP | DBA BROWNS DAIRY | PO BOX 62600 DEPT 1162 | | | NEW ORLEANS | LA | 70162-2600 | |
| SOUTHERN FS INC | 4 BIG BAY RD | | | | GRANTSBURG | IL | 62943 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| Southern Hardware Company | Mr. Bill Millerd | 589 Sebastian P.O. Box 2508 | | | West Helena | AR | 72390 | |
| SOUTHERN HIGHLANDS GOLF CLUB | 11411 SOUTHERN HIGHLANDS PKWY | SUITE 300 | | | LAS VEGAS | NV | 89141 | |
| SOUTHERN HOSPITALITY MAGAZINE | 4253 HUNT DR # 2407 | | | | CARROLLTON | TX | 75010 | |
| SOUTHERN ICE EQUIPMENT | PO BOX 61310 | | | | LAFAYETTE | LA | 70596-1310 | |
| SOUTHERN IL BLEACHER INC | PO BOX 131 | | | | ST ELMO | IL | 62459 | |
| SOUTHERN ILLINOIS LAW CENTER LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOUTHERN ILLINOIS MINERS LLC | 1000 MINERS DRIVE | | | | MARION | IL | 62859 | |
| SOUTHERN ILLINOIS RIVERBOAT/CASINO CRUISES, INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| Southern Illinois Riverboat/Casino Cruises, Inc. | ONE CAESARS PALACE DR | | | | LAS VEGAS | NV | 89109 | |
| SOUTHERN ILLINOIS TOURISM | NETWORK INC | PO BOX 3 | | | METROPOLIS | IL | 62960 | |
| SOUTHERN ILLINOIS UNIVERSITY | MAILCODE 4703 | | | | CARBONDALE | IL | 62901-4703 | |
| SOUTHERN ILLINOISAN | PO BOX 2108 | 710 N ILLINOIS AVE | | | CARBONDALE | IL | 62901 | |
| SOUTHERN IMPERIAL INC | 23584 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | |
| Southern Indiana Riverboat Council (Operating Engineers Local 399) | Brian E. Hickey | 2260 S. Grove Street | | | Chicago | IL | 60616 | |
| SOUTHERN INDIANA RIVERBOAT COUNCIL (OPERATING ENGINEERS LOCAL 399) | BRIAN E. HICKEY | 2260 S. GROVE STREET | | | CHICAGO | IL | 60616 | |
| SOUTHERN INDIANA RIVERBOAT COUNCIL (TEAMSTERS LOCAL 89) | FRED ZUCKERMAN | 3813 TAYLOR BOULEVARD | | | LOUISVILLE | KY | 40215 | |
| SOUTHERN INDIANA RIVERBOAT COUNCIL (UNITE HERE) LOCAL 2261 | P.O. BOX 1266 | | | | NEW ALBANY | IN | 47151 | |
| SOUTHERN LIFT INC | 17508 SPRING LAKE DR. WEST | | | | VANCLEAVE | MS | 39565 | |
| SOUTHERN LINEN SERVICES INC | 21389 JOHNSON ROAD | | | | LONG BEACH | MS | 39560 | |
| SOUTHERN LIVING MAGAZINE | PO BOX 223545 | | | | PITTSBURGH | PA | 15251-2545 | |
| SOUTHERN MISSISSIPPI FUNERAL | SERVICES | 2113 GOVERNMENT ST STE L | | | OCEAN SPRINGS | MS | 39564 | |
| Southern Nevada Association of PRIDE, Inc. | 4001 S. Decatur Blvd. | #37-540 | | | Las Vegas | NV | 89103-5800 | |
| SOUTHERN NEVADA BACKFLOW | SERVICES | 9736 DRUMCANNON AVENUE | | | LAS VEGAS | NV | 89129 | |
| SOUTHERN NEVADA CHAPTER | AMERICAN PAYROLL ASSOCIATION | 2283 PALMA VISTA AVE | | | LAS VEGAS | NV | 89169 | |
| SOUTHERN NEVADA COMM LLC | KSNV | 1500 FOREMASTER LN | | | LAS VEGAS | NV | 89101 | |
| SOUTHERN NEVADA CULINARY & | BARTENDERS PENSION FUND | BANK OF AMERICA | | | LAS VEGAS | NV | 89193-8565 | |
| SOUTHERN NEVADA CULINARY & | BARTENDERS PENSION TRUST | C/O BANK OF AMERICA | PO BOX 98565 | | LAS VEGAS | NV | 89193-8565 | |
| SOUTHERN NEVADA CULINARY & BAR | 1951 NO LAS VEGAS BLVD #107 | | | | LAS VEGAS | NV | 89104 | |
| SOUTHERN NEVADA CULINARY AND BARTENDERS PENSION PLAN | 1901 LAS VEGAS BLVD SO. SUITE 107 | | | | LAS VEGAS | NV | 89104 | |
| SOUTHERN NEVADA CULINARY AND BARTENDERS PENSION PLAN | P.O. BOX 43449 | | | | LAS VEGAS | NV | 89116 | |
| SOUTHERN NEVADA DOOR | PO BOX 24046 | | | | DENVER | CO | 80224-0046 | |
| SOUTHERN NEVADA ENVIRONMENTAL | SERVICES INC | 4616 W SAHARA AVE #120 | | | LAS VEGAS | NV | 89102 | |
| Southern Nevada Environmental Services, Inc. | Attn: Scott Foster | 4616 W Sahara Ave, #120 | | | Las Vegas | NV | 89102 | |
| Southern Nevada Environmental Services, Inc. | Attn: Scott Foster | 3888 W. Sahara #25 | | | Las Vegas | NV | 89102 | |
| Southern Nevada Environmental Services, Inc. | Attn: Scott Foster | 4616 West Sahara Avenue | #120 | | Las Vegas | NV | 89102 | |
| SOUTHERN NEVADA GOLF ASSOC | 3590 EAST PATRICK LANE STE C | | | | LAS VEGAS | NV | 89120 | |
| SOUTHERN NEVADA HEALTH DIST | SOLID WASTE & COMPLIANCE SEC | ENVIRONMENTAL HEALTH DIVISION | | | LAS VEGAS | NV | 89127 | |
| SOUTHERN NEVADA HEALTH DIST | SOLID WASTE & COMPLIANCE SEC | ENVIRONMENTAL HEALTH DIVISION | PO BOX 3902 | | LAS VEGAS | NV | 89127 | |
| SOUTHERN NEVADA HUMAN RESOURCE | ASSOCIATION | PO BOX 80625 | | | LAS VEGAS | NV | 89180-0625 | |
| SOUTHERN NEVADA JR GOLF ASSN | THE FIRST TEE SOUTHERN NEVADA | 1680 VILLAGE CTR CIR STE 100 | | | LAS VEGAS | NV | 89134 | |
| SOUTHERN NEVADA LEC | 4201 E BONANZA RD STE 101 | | | | LAS VEGAS | NV | 89110 | |
| SOUTHERN NEVADA MECHANICAL CO | 2956 MARCO STREET | | | | LAS VEGAS | NV | 89115 | |
| SOUTHERN NEVADA MICROGRAPHICS | 2941 BROOKSPARK DRIVE | | | | NO LAS VEGAS | NV | 89030 | |
| SOUTHERN NEVADA MOVERS INC | 1037 E. COLTON AVE. | | | | NORTH LAS VEGAS | NV | 89030 | |
| SOUTHERN NEVADA MUSIC | 1881 S RAINBOW BLVD | | | | LAS VEGAS | NV | 89146 | |
| Southern Nevada Office | 2310 Corporate Circle | Suite 200 | | | Henderson | NV | 89074 | |
| Southern Nevada Office | Northern Nevada Office | 9670 Gateway Drive, Suite 100 | | | Reno | NV | 89521 | |
| SOUTHERN NEVADA PUBLIC | TELEVISION | 3050 E FLAMINGO RD | | | LAS VEGAS | NV | 89121-4427 | |
| SOUTHERN NEVADA TRANSIT | COALITION | 650 HARDY WAY SUITE #104 | | | MESQUITE | NV | 89027 | |
| SOUTHERN NEW JERSEY DEVELOPMNT | COUNCIL- WASH.PROF.CAMPUS | 900 RT 168 SUITE D4 | | | TURNERSVILLE | NJ | 08012 | |
| SOUTHERN NEW YORK AUTO CLUB | PO BOX 1376 | | | | BINGHAMTON | NY | 13902 | |
| SOUTHERN PAINTERS WELFARE FUND | LOCAL UNION 1244 | 2400 CRESTVIEW AVENUE | | | KENNER | LA | 70062 | |
| SOUTHERN PINES | UNITED CHURCH RES OF S HORN LA | 170 E CENTER ST | | | MARION | OH | 43301 | |
| SOUTHERN PIPE AND SUPPLY | CO INC | 1620 DANCY BOULEVARD | PO BOX 615 | | HORN LAKE | MS | 38637 | |
| SOUTHERN PRIDE SENIOR PROGRAM | PO BOX 1372 | | | | VIENNA | IL | 62995 | |
| SOUTHERN RESEARCH GROUP | 460 BRIARWOOD DRIVE  SUITE 300 | | | | JACKSON | MS | 39206 | |
| SOUTHERN ROOFING CO | 400 NIP DRIVE | | | | PADUCAH | KY | 42003 | |
| SOUTHERN SALES | 4400 COMMERCE CIR SW | | | | ATLANTA | GA | 30336 | |
| SOUTHERN SEVEN HEALTH DEPT | PO BOX 883 | 1230 COMMERCIAL PARK RD | | | METROPOLIS | IL | 62960 | |
| SOUTHERN STEEL COMPANY | PO BOX 1000 DEPT #052 | | | | MEMPHIS | TN | 38148-0052 | |
| SOUTHERN STEEL SUPPLY CO INC | 475 N DUNLAP ST | | | | MEMPHIS | | 38105 | |
| SOUTHERN SUPPLY CO | SMC - CAPE GIRARDEAU | 2333 RUSMAR STREET | | | CAPE GIRARDEAU | MO | 63701 | |
| SOUTHERN SWEEPERS & SCRUBBERS | 1842 WEST OAK GROVE ROAD | | | | HERNANDO | MS | 38632 | |
| SOUTHERN TEXTILE INC | 871 S COOPER ST | | | | MEMPHIS | TN | 38104 | |
| SOUTHERN THUNDER | HARLEY DAVIDSON | 4870 VENTURE DRIVE | | | SOUTHAVEN | MS | 38671 | |
| SOUTHERN TIDE LLC | 501 EAST NORTH STREET | | | | GREENVILLE | SC | 29601 | |
| SOUTHERN TIRE MART | 6875 SPEEDWAY BLVD SUITE U-105 | | | | LAS VEGAS | NV | 89115 | |
| SOUTHERN TITLE INC | 2325 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | |
| SOUTHERN TRACE COUNTRY CLUB | P O BOX 819087 | | | | DALLAS | TX | 75381 | |
| SOUTHERN TRUCK & EQUIPMENT | PO BOX 1505 | | | | THEODORE | AL | 36590 | |
| SOUTHERN TRUCK &TRAILER | REPAIR  LLC | 9042 COUNTY FARM RD. | | | LONG BEACH | MS | 39560 | |
| SOUTHERN UNITED NEIGHBORHOODS | 827 TUPELO ST | | | | NEW ORLEANS | LA | 70117 | |
| SOUTHERN UNIVERSITY | IN SHREVEPORT | 3050 MARTIN LUTHER KING JR DR | | | SHREVEPORT | LA | 71107 | |
| SOUTHERN UNIVERSITY AT NO | 6801 PRESS DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| SOUTHERN UNIVERSITY LAW CENTER | PO BOX 9294 | | | | BATON ROUGE | LA | 70813 | |
| SOUTHERN UNIVERSITY OF | OR SHREVEPORT | 3050 MARTIN LUTHER KING JR DR | | | SHREVEPORT | LA | 71107 | |
| SOUTHERN UNIVERSITY SYSTEM | BOARD OF SUPERVISORS | ATTN BRIDGETTE DINVAUT | PO BOX 10878 | | BATON ROUGE | LA | 70813 | |
| SOUTHERN VINYL ENTERTAINMENT | PO BOX 91298 | | | | AUSTIN | TX | 78709 | |
| SOUTHERN WASTE SERVICES INC | PO BOX 538498 | | | | ATLANTA | GA | 30353-8498 | |
| SOUTHERN WATER TREATMENT SERVI | SOUTHERN WATER TREATMENT | P. O. BOX 32397 | | | LOUISVILLE | KY | 40232 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SOUTHERN WATERS CANVAS LLC | 116 EAST INTERSTATE 65 | SERVICE RD N | | | MOBILE | AL | 36607 | |
| SOUTHERN WINE & SPIRITS | OF AMERICA INC | 2400 SW 145TH AVENUE | | | MIRAMAR | FL | 33027 | |
| SOUTHERN WINE & SPIRITS OF IL | 2975 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-2971 | |
| SOUTHERN WINE & SPIRITS OF KY | PO BOX 991399 | | | | LOUISVILLE | KY | 40269 | |
| SOUTHERN WINE AND SPIRITS | OF NEVADA | PO BOX 19299 | | | LAS VEGAS | NV | 89132 | |
| SOUTHERN WINE AND SPIRITS OF | BALTIMORE | 2400 BROENING HWY  SUITE 105 | | | BALTIMORE | MD | 21224 | |
| SOUTHERNMOST ILLINOIS TOURISM | DBA METROPOLIS TOURISM | 607 MARKET STREET | | | METROPOLIS | IL | 62960 | |
| SOUTHFIELD FURNITURE | PO BOX 2064 | | | | HIGH POINT | NC | 27261 | |
| SOUTHFORK ASSET MANAGEMENT | 3700 HOGGE ROAD | | | | PARKER | TX | 75002 | |
| SOUTHGATE LOCK & SECURITY | 21000 SOUTHGATE PARK BLVD | | | | MAPLE HEIGHTS | OH | 44137 | |
| SOUTHLAKE AVR | 8250 UTAH ST | | | | MERRILLVILLE | IN | 46410 | |
| SOUTHLAND ENVELOPE CO INC | 10111 RIVERFORD ROAD | | | | LAKESIDE | CA | 92040 | |
| SOUTHLAND FLOORING SUPPLIES | 16619 KILBOURN AVE | | | | OAK FOREST | IL | 60452 | |
| SOUTHLAND FLOORING SUPPLIES OF | LOUISVILLE INC | 1010 INDUSTRIAL BLVD | | | LOUISVILLE | KY | 40219 | |
| SOUTHLAND GREYHOUND PARK | PO BOX 2088 | | | | WEST MEMPHIS | AR | 72303 | |
| SOUTHLAND GROWERS | 15595 HAWLEY PLACE | | | | EL CAJON | CA | 92021 | |
| SOUTHLAND INDUSTRIES | 7390 LINCOLN WAY | | | | GARDEN GROVE | CA | 92841 | |
| SOUTHLAND INDUSTRIES FIRE | PROTECTION | ATTN BETTY GRAY | 4022 PONDEROSA WAY | | LAS VEGAS | NV | 89118 | |
| SOUTHLAND LAUNDRY SYSTEMS INC | 1729 COOLIDGE AVEENUE | SUITE B | | | NATIONAL CITY | CA | 91950 | |
| Southland Park Gaming and Racing | Attn: Troy L. Keeping | 1550 North Ingram | | | West Memphis | AK | 72301 | |
| SOUTHLAND PAVING | 361 NORTH HALE AVE. | | | | ESCONDIDO | CA | 92029 | |
| SOUTHLAND PLUMBING SUPPLY | 2321 N ARNOULT ROAD | | | | METAIRIE | LA | 70001 | |
| SOUTHLAND PRINTING COMPANY | 213 AIRPORT DRIVE | | | | SHREVEPORT | LA | 71107-7003 | |
| SOUTHLAND PUBLISHING INC | SD CITY BEAT | 50 S. DELACEY AVE STE 200 | | | PASADENA | CA | 91105-3806 | |
| Southland Racing Corporationg | c/o Lois Leo | Southland Park Gaming and Racing | 1550 North Ingram Blvd. | | West Memphis | AZ | 72301 | |
| SOUTHLAND SIGN SUPPLIES | 5145 SO ARVILLE STE F | | | | LAS VEGAS | NV | 89118 | |
| SOUTHLANDS TRAVEL | SOUTHLANDS SHOPPING CENTRE | | | | MAWSON | ACT | 2607 | AUSTRALIA |
| SOUTHSIDE GENERAL CONTRACTING | 5603 SOUTHWEST AVE | | | | ST. LOUIS | MO | 63139 | |
| SOUTHSIDE OUTBOARDS INC. | 515 SOUTH 3RD ST | | | | PADUCAH | KY | 42003 | |
| SOUTHSIDE SOCIAL CLUB | 627 HUTCHENS RD SE | | | | ATLANTA | GA | 30354 | |
| SOUTHWEST / OWW | 500 W MADISON ST SUITE 1000 | RE 44637541 | | | CHICAGO | IL | 60661 | |
| SOUTHWEST AIR CONDITIONING | SERVICE INC | 3030 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89102 | |
| SOUTHWEST AIRLINES | PO BOX 971093 | | | | DALLAS | TX | 75397 | |
| SOUTHWEST AIRLINES CO | CENTRAL TICKETING | PO BOX 97617 | | | DALLAS | TX | 75397 | |
| SOUTHWEST AIRLINES CO | OAL BILLING | PO BOX 97749 | | | DALLAS | TX | 75397 | |
| SOUTHWEST AWNING | 325 SOUTH 3RD STREET | NO 1 PMB 235 | | | LAS VEGAS | NV | 89101 | |
| SOUTHWEST BAR NEEDS INC | 1233 THIRD ST | | | | LAKE CHARLES | LA | 70601 | |
| SOUTHWEST BIND-N-STIX LLC | 3640 S HIGHLAND DR | | | | LAS VEGAS | NV | 89103 | |
| SOUTHWEST CARPENTERS | JOINT TRUSTS | 533 S FREMONT AVE | | | LOS ANGELES | CA | 90071-1706 | |
| SOUTHWEST CARPENTERS PENSION TRUST | 533 S. FREMONT AVENUE | | | | LOS ANGELES | CA | 90071-1706 | |
| SOUTHWEST COASTAL AREA LOCAL | 1251 N TUSTIN AVE | | | | ANAHEIM | CA | 92807 | |
| SOUTHWEST COMMUNICATIONS INC | COMSOURCE WIRELESS | PO BOX 81018 | | | LAS VEGAS | NV | 89180-1018 | |
| SOUTHWEST CORP TRAVEL | 5241 SPRING MT RD | | | | LAS VEGAS | NV | 89102 | |
| SOUTHWEST CREATIVE PACKAGING | 18685-A MAIN STREET | | | | HUNTINGTON BEACH | CA | 92648 | |
| SOUTHWEST DATA PROTECTION INC | P O BOX 335388 | | | | NORTH LAS VEGAS | NV | 89033 | |
| SOUTHWEST DISPLAY INC | 4705 W POST RD | | | | LAS VEGAS | NV | 89118 | |
| SOUTHWEST DOOR AND HARDWARE | 5954 EDMOND STREET | | | | LAS VEGAS | NV | 89118 | |
| SOUTHWEST ELECTRITECH SVCS LLC | 3711 REGULUS AVENUE | | | | LAS VEGAS | NV | 89102 | |
| SOUTHWEST EMERGENCY SERVICES | 3196 S MARYLAND PARKWAY | | | | LAS VEGAS | NV | 89109 | |
| Southwest Gas Corp | 1374 W Cheyenne Ave | #107 | | | North Las Vegas | NV | 89030 | |
| SOUTHWEST GAS CORPORATION | 6355 Shatz St | | | | Las Vegas | NV | 89115 | |
| SOUTHWEST GAS CORPORATION | 6355 SHATZ STREET | | | | Las Vegas | NV | 89115 | |
| SOUTHWEST GAS CORPORATION | PO BOX 98510 | | | | LAS VEGAS | NV | 89193 | |
| SOUTHWEST GAS CORPORATION | PO BOX 98890 | | | | LAS VEGAS | NV | 89150 | |
| SOUTHWEST GAS CORPORATION-GAS TRANSPORTA | PO BOX 98510 | | | | LAS VEGAS | NV | 89193 | |
| SOUTHWEST GLASSWARE | 7521 N I10 FRONTAGE RD | | | | TUCSON | AZ | 85743 | |
| SOUTHWEST HOST SERVICES | PO BOX 272329 | | | | FORT COLLINS | CO | 80525 | |
| SOUTHWEST IA EMPLOYERS COUNCIL | IOWA WORKFORCE DEVELOPMENT | ATTN  CAROL MORGAN | 300 W BROADWAY  STE 13 | | COUNCIL BLUFFS | IA | 51503 | |
| SOUTHWEST LABORATORIES | 2727 W BASELINE ROAD | | | | TEMPE | AZ | 85283 | |
| SOUTHWEST MASONRY LLC | 4107 WEST CHEYENNE AVE | SUITE 204 | | | NORTH LAS VEGAS | NV | 89032 | |
| SOUTHWEST MATERIAL HANDLING I | P O BOX 1070 | | | | MIRA LOMA | CA | 91752 | |
| Southwest Material Handling, Inc. | 3725 Nobel Court | | | | Mira Loma | CA | 91752 | |
| Southwest Material Handling, Inc. | 3725 Noble Ct | | | | Mira Loma | CA | 91752 | |
| Southwest Material Handling, Inc. | Attn:  Joe Quinto | 3725 Nobel Court | | | Mira Loma | CA | 91752 | |
| SOUTHWEST MATERIAL HANDLING, INC. | ATTN: JULIE DRUMMOND; JOE QUINTO | 3725 NOBEL COURT | | | MIRA LOMA | CA | 91752 | |
| Southwest Material Handling, Inc. Attn: Julie Drummond | 3725 Nobel Court | | | | Mira Loma | CA | 91752 | |
| SOUTHWEST MEDICAL ASSOCIATES | INC | ATTN  LORI WAGNER | 2716 N TENAYA WAY FL 4 | | LAS VEGAS | NV | 89128 | |
| SOUTHWEST METALSMITHS INC | 5026 E BEVERLY ROAD | | | | PHOENIX | AZ | 85044 | |
| SOUTHWEST MOTIVATORS INC | 5340 PROCYON ST | | | | LAS VEGAS | NV | 89118 | |
| SOUTHWEST OHIO REGIONAL | 602 MAIN STREET SUITE 1100 | TRANSIT AUTHORITY | | | CINCINNATI | OH | 45202 | |
| SOUTHWEST ORNAMENTS LLC | 1526 WEST MCNAIR STREET | | | | CHANDLER | AZ | 85224 | |
| SOUTHWEST PUTTING GREENS NV | 4650 SOUTH ARVILLE STREET | SUITE D | | | LAS VEGAS | NV | 89103 | |
| SOUTHWEST RADIO SALES INC | 2602 W LONE CACTUS DR STE A | | | | PHOENIX | AZ | 85027 | |
| SOUTHWEST REFINISHERS INC | SOUTHWEST COMPANIES INC | 7717 COMMERCE PARK OVAL | | | INDEPENDENCE | OH | 44131 | |
| Southwest Regional Council of Carpenters | 501 North Lamb Blvd. | | | | Las Vegas | NV | 89110 | |
| SOUTHWEST SALES AND MFG CO INC | 1050 JOSEPH STREET | | | | SHREVEPORT | LA | 71107 | |
| SOUTHWEST SPECIALTY FOOD INC | 700 N BULLARD AVE | | | | GOODYEAR | AZ | 85338 | |
| SOUTHWEST SURVEILLANCE SYSTEMS | 6265 SOUTH VALLEY VIEW | SUITES L/M | | | LAS VEGAS | NV | 89118 | |
| SOUTHWEST TOURS AND TRAVEL | 1500 TRAVIS ROAD | | | | MARSHALL | MN | 56258 | |
| SOUTHWEST TRADERS INC | 27711 DIAZ ROAD | | | | TEMECULA | CA | 92590 | |
| SOUTHWEST TRAFFIC SYSTEM | 1934 EAST CLUBHOUSE DR | | | | PHOENIX | AZ | 85048 | |
| SOUTHWEST ULTRA CLEAR LLC | 21819 100TH AVE SE | | | | KENT | WA | 98031 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTHWEST YMCA | 2611 YNEZ ROAD | | | | TEMECULA | CA | 92591 | |
| SOUTHWESTERN BUSINESS VENTURES | LLC | 7745 E.RUDASILL RD. | | | TUCSON | AZ | 85750-0965 | |
| SOUTHWESTERN ELECTRIC POWER CO | PO BOX 21106 | | | | SHREVEPORT | LA | 71156 | |
| Southwestern Electric Power Company | Carlson Dash, LLC | Kurt M. Carlson, Jeffrey E. Altshul | 216 S. Jefferson Street, Suite 504 | | Chicago | IL | 60661 | |
| SOUTHWESTERN ILLINOIS BUS CO | 2421 OLD PLANK ROAD | | | | CHESTER | IL | 62233 | |
| SouthwestMaterial Handling, Inc. | 3121 Builders Ave | | | | Las Vegas | NV | 89101 | |
| SOUTHWIND APTS | 1667 IRISH HILL DR | | | | BILOXI | MS | 39531 | |
| SOUTHWORTH MILTON INC | 100 QUARRY DR | | | | MILFORD | MA | 01757 | |
| SOUTSAKHONE P PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOUVENIR TOURS CA | CALLE CARONI | EDIF SISALTEX PISO 1  CARACAS | | | CARACAS | | | VENEZUELA |
| SOUZAN BOUTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOVANDA K SPORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOVANNA SUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOVANNARY NOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOVEIDA KNOWLES | 7944 WHELAN DR | | | | SAN DIEGO | CA | 92119-1718 | |
| SOVEREIGN BANK | C/O SANTANDER | 75 STATE STREET | | | BOSTON | MA | 02109 | |
| SOVEREIGN BANK | P O BOX 12646 | | | | READING | PA | 12646 | |
| SOVEREIGN DISTRIBUTORS INC | 2030 SPRINGDALE RD SUITE 400 | | | | CHERRY HILL | NJ | 08003 | |
| SOWLE & ASSOCIATES INC | 60 BURKE DRIVE | | | | WELLINGTON | NV | 89444 | |
| SOWON JEONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOY BASICS LLC | 375 INDUSTRIAL AVENUE | | | | NEW HAMPTON | IA | 50659 | |
| SOYLOTION CANDLE CO | 377 HWY 51 N | | | | BATESVILLE | MS | 38606 | |
| SOZA MODEL MANAGEMENT | 552 BROADWAY 3RD FL | | | | NEW YORK | NY | 10012 | |
| SP ENTERPRISES INC | 1889 E MAULE | SUITE E | | | LAS VEGAS | NV | 89119 | |
| SP INCENTIVES INC | 16573 ONTARIO DR | | | | OMAHA | NE | 68130 | |
| SPA BLENDS USA INC | PO BOX 1107 | | | | PENN VALLEY | CA | 95946 | |
| SPA CONCEPTS | 428 ASHLEY RIDGE BLVD | | | | SHREVEPORT | LA | 71106 | |
| SPA DEVELOPMENT INTERNATIONAL | 8902 EAST VIA LINDA | SUITE 110-21 | | | SCOTTSDALE | AZ | 85258 | |
| SPA ELEGANCE.COM | SPA ELEGANCE | 549 ROUTE 30 | | | IMPERIAL | PA | 15125-1060 | |
| SPA EQUIP | 211 WAPPO AVE STE 202 | | | | CALISTOGA | CA | 94515 | |
| SPA FINDER INC | 257 PARK AVENUE SOUTH | 10TH FLOOR | | | NEW YORK | NY | 10010 | |
| SPA LAJE | 2111 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70130 | |
| SPA MANHATTAN LLC | 1901 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | |
| SPA STAR INC | HOT SPRING SPA/FINNLEO SAUNAS | 1566 SIMPSON WAY | | | ESCONDIDO | CA | 92029 | |
| SPA UNIFORMS.COM | 885 WEST GEORGIA STREET | SUITE 1500 | | | VANCOUVER | BC | V6C 3E8 | CANADA |
| SPA WEEK MEDIA | 89 FIFTH AVE. | | | | NEW YORK | NY | 10003 | |
| SPACE - SOCIEDADE PORTUGUESA D | AV. 5 DE OUTUBRO 321 | 3RD AND 4TH FLOUR | | | LISBON | | 1600 | PORTUGAL |
| SPACES INC | 8601 HAUSER | | | | LENEXA | KS | 66215 | |
| SPACEWALK OF SHREVEPORT INC | P O BOX 6381 | | | | SHREVEPORT | LA | 71136 | |
| SPALALE INC | BAR SKIN & BODY | 2256 SIERRA MEADOWS DR STE B | | | ROCKLIN | CA | 95677 | |
| SPALDING GROUP INC | ENGLISH EMPRISE | 2306 FRANKFORT AVE | | | LOUISVILLE | KY | 40206 | |
| SPALDING UNIVERSITY | 824 S 4TH STREET | | | | LOUISVILLE | KY | 40203 | |
| SPANISH BROADCASTING SYSTEM | 7007 NW 77TH AVENUE | DBA SBS ENTERTAINMENT | | | MIAMI | FL | 33166 | |
| SPANISH COMMUNICATION SERVICES | RICARDO OCHOA PHD | PO BOX 1470 | | | LOS GATOS | CA | 95031-1470 | |
| SPANISH COMMUNITY CENTER | 309 N EASTERN AVENUE | | | | JOLIET | IL | 60432 | |
| SPANKY ENTERTAINMENT LLC | 9409 TALBOT DRIVE | | | | SAINT LOUIS | MO | 63123 | |
| SPANN TOWING SERVICE | 796 INDIAN DR | | | | MEMPHIS | TN | 38122 | |
| SPAR | 741 JEWELLA AVE. | | | | SHREVEPORT | LA | 71108 | |
| SPARE SOLES | PO BOX 230221 | | | | ENCINITAS | CA | 92023 | |
| SPARECHANGE MILLIONAIRES LLC | 305 VIVIAN WAY | | | | MT WASHINGTON | KY | 40047 | |
| SPARK MARKET SOLUTIONS LLC | 144 DRS JAMES PARKER BLVD | | | | RED BANK | NJ | 07701 | |
| SPARKLE A CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPARKLE S ROBINSON | 3091 EASTLAND RD | LOT 17 | | | MUSKEGON | MI | 49441 | |
| SPARKLE SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPARKS ELECTRIC MOTOR REPAIR | 845 MARIETTA WAY | | | | SPARKS | NV | 89431 | |
| SPARKS EQUIPMENT PLUS LLC | 502 ANDERSON | | | | SHREVEPORT | LA | 71104 | |
| SPARKS EXHIBITS & ENVIRONMENTS | CORP | 2828 CHARTER RD | | | PHILADELPHIA | PA | 19154 | |
| SPARKS FLORIST | PO BOX 2477 | | | | SPARKS | NV | 89432 | |
| SPARKS LEGENDS DEVELOPMENT INC | LEGENDS AT SPARKS MARINA | 4717 CENTRAL | | | KANSAS CITY | MO | 64112 | |
| SPARKTACULAR | 17698 BEE LINE HIGHWAY | | | | JUPITER | FL | 33478 | |
| SPARLING INSTRUMENTS INC | 4097 N TEMPLE CITY BLVD | | | | EL MONTE | CA | 91731 | |
| SPARTA CHEM INC | PO BOX 462 | | | | ELMWOOD PARK | NJ | 07407 | |
| SPARTA TOWNSHIP BOE | 18 MOHAWK AVE | | | | SPARTA | NJ | 07871 | |
| SPARTAN AIR PURIFICATION INC | 150 COOPER RD BLDG E 14 | | | | WEST BERLIN | NJ | 08091 | |
| SPARTAN COMPUTER SERVICES | 15 C PELHAM RIDGE DR | | | | GREENVILLE | SC | 29615 | |
| SPARTAN MEDIA GROUP | SGX MEDIA/SGX PRINT | 13321 GARDEN GROVE BLVD | STE A+B | | GARDEN GROVE | CA | 92843 | |
| SPARTAN PROMOTIONS LLC | 14 S CALIFORNIA AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| SPARTAN TOOL LLC | NW5404 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5404 | |
| SPARTINA 449 LLC | 10 HUNTER ROAD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| SPAS BY RENEE | 6280 S PECOS RD | SUITE 600 | | | LAS VEGAS | NV | 89120 | |
| SPAULDING CHARTERS | 6725 CAUDILL PLACE | | | | CHARLOTTE | NC | 28215 | |
| SPAWHITE OF NV | 6955 N. DURANGO DRIVE | #1115-122 | | | LAS VEGAS | NV | 89149 | |
| SPC ENTERPRISES | DBA LAMB & ASSOCIATES | 2315 LINE AVENUE | | | SHREVEPORT | LA | 71104 | |
| SPC Enterprises, Inc. dba Lamb and Associates | Attn: Scott Bates | 2315 Line Avenue | | | Shreveport | LA | 71104 | |
| SPC SERVICES INC | PO BOX 722 | | | | BUCKINGHAM | PA | 18912 | |
| SPD TRAVEL SERVICE | 1 SANITARIUM DRIVE | | | | BERKELY VALE | NSW | 2261 | AUSTRALIA |
| SPE GO HOLDINGS INC | SHELL LANDING GOLF CLUB | 3499 SHELL LANDING BLVD | | | GAUTIER | MS | 39553 | |
| SPE INC | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | |
| SPEAK INC | 10680 TREENA STREET SUITE 230 | | | | SAN DIEGO | CA | 92131 | |
| SPEAKERS ANNUAL GOLF CLASSIC | PO BOX 1645 | | | | JEFFERSON CITY | MO | 65102 | |
| SPEAKERS TRAVEL | 1089 SAGAMORE PARKWAY WEST | | | | WEST LAFAYETTE | IN | 47906 | |
| SPEAKS FAMILY LEGACY | CHAPELS INC | 1501 W. LEXINGTON | | | INDEPENDENCE | MO | 64052 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPEAR & GREENFIELD PC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPEAR GREENFIELD & RICHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPEAR GREENFIELD & RICHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPEAR GREENFIELD & RICHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPEARFISH SCHOOL DIST NO 40 2 | 525 E. ILLNOIS | | | | SPEARFISH | SD | 57783-2521 | |
| SPEARMAN FOR SENATE | 5575 SIMMONS STREET 1-174 | | | | NORTH LAS VEGAS | NV | 89031 | |
| SPEARS CONSULTING GROUP LLC | 132 N CORTEZ ST STE A | | | | NEW ORLEANS | LA | 70119 | |
| SPEARS WORLD TRAVEL | CARLSON WAGONLIT TRAVEL | 500 S KELLER | | | BARTLESVILLE | OK | 74003 | |
| SPEARS WORLD TRAVEL INC | CARLSON WAGONLIT TRAVEL | 500 S KELLER | | | BARTLESVILLE | OK | 74003 | |
| SPEARS WORLD TRAVEL SERVICE | 8180 S MEMORIAL DR | | | | TULSA | OK | 74133 | |
| SPEARS WORLD TRAVEL SERVICES | SPEARS TRAVEL / TRAVEL LEADERS | 8180 S MEMORIAL DR | | | TULSA | OK | 74133 | |
| SPECCERAMICS INC. | 855 ENTERPRISE WAY | | | | FULLERTON | CA | 92831 | |
| SPECELECTRIC LLC | 3111 W POST RD | | | | LAS VEGAS | NV | 89118 | |
| SPECIAL CARE TRAVEL | PO BOX 710 | | | | PACIFIC FAIR | QUEENSLAND | 4218 | AUSTRALIA |
| SPECIAL EVENTS | PO BOX 338 | | | | HACKLEBURG | AL | 35564 | |
| SPECIAL EVENTS SERVICE INC | 6725 WHITTEN PLACE | | | | MEMPHIS | TN | 38133 | |
| SPECIAL FOOD SERVICE | 2322 WEST ERIE STREET | | | | CHICAGO | IL | 60612-1250 | |
| SPECIAL FRIENDS | 4115 N 139TH ST | | | | OMAHA | NE | 68164 | |
| SPECIAL FX INC | PO BOX 293 | | | | SOUTH BOUND BROOK | NJ | 08880 | |
| SPECIAL OLYMPICS | 3480 BUSKIRK AVE. #340 | | | | PLEASANT HILL | CA | 94523 | |
| SPECIAL OLYMPICS ARIZONA | 2100 S. 75TH AVENUE | | | | PHOENIX | AZ | 85043 | |
| SPECIAL OLYMPICS MISSOURI | KC METRO AREA | ONE LEE DRIVE | | | MERRIAM | KS | 66202 | |
| SPECIAL OLYMPICS NO CALIFORNIA | SPECIAL OLYNPICS NEVADA | 5670 WYNN ROAD SUITE H | | | LAS VEGAS | NV | 89118 | |
| SPECIAL RESEBYRAN GORAN JONSSO | FINNINGEVAGEN 52 | 4TH FLOOR | | | STRANGNAS | | 645-23 | SWEDEN |
| SPECIALIST PRINT & DIRECT MAIL | 4974 MERCURY STREET | | | | SAN DIEGO | CA | 92111 | |
| SPECIALTY BOX AND PACKAGING | 1040 BROADWAY | | | | ALBANY | NY | 12204 | |
| SPECIALIZED PRODUCTION INC | PO BOX 153 | | | | BREINIGSVILLE | PA | 18031 | |
| SPECIALIZED PRODUCTS CO. | PO BOX 153 | | | | BREINIGSVILLE | PA | 18031 | |
| SPECIALIZED TRANSPORTATION | 5001 US HWY 30 WEST | | | | FORT WAYNE | IN | 46818 | |
| SPECIALS INC | 4335 W 31ST STREET | | | | CHICAGO | IL | 60623 | |
| SPECIALTY ADVERTISING ASSOC OF | GREATER NY | 188 BROADWAY | SUITE 2 | | WOODCLIFF LAKE | NJ | 07677 | |
| SPECIALTY CONCRETE CONSTRUCTIO | 9393 N 90TH ST STE 102 107 | | | | SCOTTSDALE | AZ | 85258 | |
| SPECIALTY DISTRIBUTION INC | BEYDA AND ASSOCIATES | 10227 GENERAL DRIVE | | | ORLANDO | FL | 32824-8522 | |
| SPECIALTY HOUSE OF CREATION | INC | 1568 JESSE BRIDGE ROAD | | | PITTSGROVE | NJ | 08318 | |
| SPECIALTY INTERIORS OF OHIO IN | 2652 CRESCENT SPRINGS ROAD | | | | ERLANGER | KY | 41017 | |
| SPECIALTY LIGHTING | 1350 E GREG STREET STE #4 | | | | SPARKS | NV | 89431 | |
| SPECIALTY PRODUCTS & MAULT | DEPT 0203 | PO BOX 12-0203 | | | DALLAS | TX | 75312-0203 | |
| SPECIALTY PRODUCTS GROUP INTL | 668 STONY HILL RD | BOX 128 | | | YARDLEY | PA | 19067 | |
| SPECIALTY ROLL PRODUCTS | 601-25TH AVENUE | P. O. BOX 5374 | | | MERIDIAN | MS | 39501 | |
| SPECIALTY ROLL PRODUCTS INC | P.O. BOX 5374 | | | | MERIDIAN | MS | 39302 | |
| SPECIALTY SALES INC T/A | PROFORMA SPECIALTY SALES | PO BOX 2288 | | | CINNAMINSON | NJ | 08077 | |
| SPECIALTY SERVICE | 1127 HIGHLAND AVE | | | | SHREVEPORT | LA | 71101 | |
| SPECIALTY TRANSPORTATION LLC | 9455 DELEGATES ROW | | | | INDIANAPOLIS | IN | 46240 | |
| SPECIALTY WELDING SUPPLY | JO JON INC | 360 FREEPORT BLVD STE 1&2 | | | SPARKS | NV | 89431-6240 | |
| SPECIFIC MEDIA INC | 4 PARK PLAZA STE 1500 | | | | IRVINE | CA | 92614 | |
| SPECIFIED PRODUCTS INC | 3735 W CAMBRIDGE AVE | | | | PHOENIX | AZ | 85009 | |
| SPECPRO | 3045 EAST POST ROAD | | | | LAS VEGAS | NV | 89120 | |
| SPECSEATS INTL CORP | PO BOX 911494 | | | | DENVER | CO | 80291-1494 | |
| SPECTACULAR ADVENTURES | 151 W.3RD STREET | | | | DELPHOS | OH | 45833 | |
| SPECTORE CORPORATION | 510 GOOLSBY BLVD | | | | DEERFIELD BEACH | FL | 33442 | |
| SPECTORSOFT CORPORATION | 1555 INDIAN RIVER BLVD. | B-210 | | | VERO BEACH | FL | 32960 | |
| SPECTRA VIDEO PRODUCTIONS INC | 8701 LEEWARD DRIVE | | | | LAS VEGAS | NV | 89117-2283 | |
| SpectraSite Communications LLC | American Tower Corporation | Attn:  General Counsel | 116 Huntington Avenue, 11th Floor | | Boston | MA | 02116 | |
| SpectraSite Communications LLC | DAS Solutions | 10 Presidential Way | Attn:  Gerard Ainsntein | | Woburn | MA | 01801 | |
| SpectraSite Communications, Inc. | Attn: Associate General Counsel, Building Division | 100 Regency F crest Drive, Suite 400 | | | Cary | NC | 27511 | |
| SpectraSite Communications, Inc. | Attn: President - Building Division | 100 Regency Forest Drive, Suite 400 | | | Cary | NC | 27511 | |
| SPECTRO LLC | PROFIT TELL | 720 BROOKER CREEK BLVD STE 215 | | | OLDSMAR | FL | 34677 | |
| SPECTRUM ARENA LTD PARTNERSHIP | T/A FIRST UNION CENTER | T/A FIRST UNION COMPLEX | T/A FIRST UNION SPECTRUM | 3601 SOUTH BROAD STREET | PHILADELPHIA | PA | 19148 | |
| SPECTRUM GAMING GROUP LLC | 2 DONOVAN ROAD | | | | PENNINGTON | NJ | 08534 | |
| SPECTRUM HOSPITALITY | 4400 S JONES BLVD UNIT 2046 | | | | LAS VEGAS | NV | 89103 | |
| SPECTRUM PRODUCTION SERVICES | 6500 ZANE AVE NRDTH #108 | | | | MINNEAPOLIS | MN | 55429 | |
| Spectrum Realty Services, LLC | 9803 Old Saint Augustine Road | | | | Jacksonville | FL | 32257 | |
| SPECTRUM SERVICES INC | 8905 W POST ROAD  SUITE 100 | | | | LAS VEGAS | NV | 89148 | |
| SPECTRUM SETTLEMENT RECOVERY | SERVICES LLC | P O BOX 480 | | | SAN FRANCISCO | CA | 94104 | |
| SPECTRUM SIGN CORP | 29 VINCENT DRIVE | | | | CLIFTON | NJ | 07013 | |
| SPECTRUM TRAVEL | 4298 S BUFFALO ROAD | | | | ORCHARD PARK | NY | 14127 | |
| SPECTRUM WEATHER AND SPECIALTY | INSURANCE INC PAW PAW LANE 916 | | | | LIBERTY | MO | 64068 | |
| SPECTRUM WIRELESS | 4019 S INDUSTRIAL RD | | | | LAS VEGAS | NV | 89103-5718 | |
| SPEED CHECK CONVEY LLC | 10 BORIGHT AVE | | | | KENNILWORTH | NJ | 07033 | |
| SPEED PRESS | 2270 CAMINO VIDA ROBLE | # H | | | CARLSBAD | CA | 92011 | |
| SPEEDCO | 2920 LOSEE ROAD | | | | LAS VEGAS | NV | 89030 | |
| SPEEDE CASH | 411 SOUTH STATE | | | | CLARKSDALE | MS | 38614 | |
| SPEEDEE CASH | 1975 W GOODMAN ROAD | | | | HORN LAKE | MS | 38637 | |
| SPEEDEE CASH | 411 SOUTH STATE ST | | | | CLARKSDALE | MS | 38614 | |
| SPEEDIPRINT | 1601C N FRONTAGE RD | PO BOX 821668 | | | VICKSBURG | MS | 39182 | |
| SPEEDPRO IMAGING KC NORTH LLC | 1321 BURLINGTON ST STE D | | | | NORTH KANSAS CITY | MO | 64116 | |
| SPEEDWAY SUPERAMERICA CORP | 15217 W 121ST TERRACE | | | | OLATHE | KS | 66062 | |
| SPEEDWAY SUPERAMERICA LLC | PO BOX 740587 | | | | CINCINNATI | OH | 45274-0587 | |
| SPEEDY FOUNTAIN SERVICE | C/O HELGET GAS PRODUCTS | PO BOX 24246 | | | OMAHA | NE | 68124 | |
| SPELLCASTER PRODUCTIONS LLC | 625 ALBERTSON RD | PO BOX 130 | | | WINSLOW | NJ | 08095-0130 | |
| SPELLMAN HARDWOODS INC | 4645 N 43RD AVE | | | | PHOENIX | AZ | 85031 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SPELLMAN SPELLMEN SPELLMAN SPELLMAN KEALHOFER AND SPELLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCE LAIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCE R QUINT | SOUND COMMUNICATIONS | 405 VIA CASITAS SUITE #4 | | | GREENBRAE | CA | 94904 | |
| SPENCER A LOMAX | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER ANTE | 372 CENTRAL PARK WEST | #10C | | | NEW YORK | NY | 10025 | |
| SPENCER B GEIGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER B SLOAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER BROWN | 4684 RIVERS EDGE DR | | | | TROY | MI | 48098 | |
| SPENCER BUDKE | 132 SUNSET PL | | | | SEQUIM | WA | 98382 | |
| SPENCER CAGLE | 7955 BADURA AVE APT 368 | | | | LAS VEGAS | NV | 89113 | |
| SPENCER COFFEY | 734 INTERNATIONAL BLVD | APT 31 | | | HOUSTON | TX | 77024 | |
| SPENCER COX | 720 77TH ST | | | | WEST DES MOINES | IA | 50266 | |
| SPENCER D RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER FRALEY | 825  FULTON ST | | | | SAN FRANCISCO | CA | 94117 | |
| SPENCER FRAZIER | 3761 WOODBRIAR DR | | | | ORANGE PARK | FL | 32073 | |
| SPENCER GREEN | 136 CLUB RD | | | | STERLING | CO | 80751 | |
| SPENCER HOWARD | SIGNATURE EVENTS | 8424 SANTA MONICA BLVD STE 702 | | | LOS ANGELES | CA | 90069 | |
| SPENCER JOHNSON | 1931 STATE STREET | | | | CEDAR FALLS | IA | 50613 | |
| SPENCER K KORCZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER KING | 3635 CATALPA WAY | | | | BOULDER | CO | 80304 | |
| SPENCER KREBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER LOWE | 1856 BLACK MOUNTAIN RD | | | | HILLSBOROUGH | CA | 94010 | |
| SPENCER M SEVERINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER MACHINE & TOOL | 6205 GHEENS MILL RD. | | | | JEFFERSONVILLE | IN | 47130 | |
| SPENCER OWEN | 18409 PASADENA AVE | | | | OMAHA | NE | 68130 | |
| SPENCER PHAN | 2303 WICKLOW CT | | | | SUGARLAND | TX | 77479 | |
| SPENCER POZEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER R MCLAUGHLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER RACING STABLE | PO BOX 5353 | | | | BOSSIER CITY | LA | 71171 | |
| SPENCER REED GROUP LLC | ENCORE STAFFING SERVICES | PO BOX 219988 | | | KANSAS CITY | MO | 64121-9988 | |
| SPENCER RUTZ | 3775 LISA CT UNIT C | | | | RENO | NV | 89503 | |
| SPENCER SCHRUMP | 66 ASHWOOD DRIVE | | | | PORT MOODY | BC | V3H 5H2 | CANADA |
| SPENCER SCHWARTZ | 145 ARROWWOOD DR | | | | NORTHBROOK | IL | 60062 | |
| SPENCER SHARUN | 4214-116 AVENUE NW | | | | EDMONTON | AB | T8W 0X1 | CANADA |
| SPENCER SHIMKO | 5632 VANTAGE POINT RD | | | | COLUMBIA | MD | 21044 | |
| SPENCER SITNIK | 1871 ALEGRE DR | | | | TRACY | CA | 95376-2226 | |
| SPENCER STUART | SSEU.S.INC | PO BOX 98991 | | | CHICAGO | IL | 60693 | |
| SPENCER STUART & ASSOC LTD | ROOM 3318  JARDINE HOUSE | 1 CONNAUGHT PLACE  CENTRAL | | | | | | HONG KONG |
| SPENCER STUBBS | 292 MEMORY LN | | | | ROCK HILL | SC | 29732 | |
| SPENCER SWARTZ | 145 ARROWWOOD DR | | | | NORTHBROOK | IL | 60062 | |
| SPENCER TAWA | 7045 PINEWOOD CT | | | | BLOOMFIELD HILLS | MI | 48301 | |
| SPENCER TRAVEL PTY LIMITED | LEVEL 6/ 64 KIPPAX ST | | | | SURRY HILLS | NS | 2010 | AUSTRALIA |
| SPENCER TSUI | 3300 S GESSNER RD STE 119 | | | | HOUSTON | TX | 77063 | |
| SPENCER W TREJO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER WATTS | 50 MURRAY ST 2001 | | | | NEW YORK | NY | 10007 | |
| SPENCER WELLS | 636 G ST SE | #1 | | | WASHINGTON | DC | 20003 | |
| SPENCER WRIGHT | 811 WALDO ST | | | | SANTE FE | NM | 87505 | |
| SPENSER R GREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPERGEN SCARBOROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPERRY TV INC | SPERRY CCTV | 1115 N 47TH | | | LINCOLN | NE | 68503 | |
| SPFPA | 25510 KELLY RD | | | | ROSEVILLE | MI | 48066 | |
| SPG US RETAIL RESOURCE LLC | RETAIL RESOURCE | 25180 NETWORK PLACE | | | CHICAGO | IL | 60673-1251 | |
| SPGGC INC | SIMON BRAND VENTURES | 115 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| SPGGC LLC | 225 W. WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| SPI ENTERTAINMENT INC | 4090 E POST ROAD LOFT D102 | | | | LAS VEGAS | NV | 89120 | |
| SPI MARKETING | 307 7TH AVE SUITE 1807 | | | | NEW YORK | NY | 10001 | |
| SPICE OF LIFE INC | 1219 LINDA VISTA DRIVE | | | | SAN MARCOS | CA | 92078 | |
| SPICE WEST CO | PO Box 220 | | | | PILOT ROCK | OR | 97868 | |
| SPICEHOUSE INTERNATIONAL | 46 BETHPAGE RD | | | | HICKSVILLE | NY | 11801-1024 | |
| SPICEHOUSE USA INC | 47 BLOOMINGDALE ROAD | | | | HICKSVILLE | NY | 11801 | |
| Spider, A Division of SafeWorks, LLC | Lee Brown | 7465 Dean Martin Drive | | | Las Vegas | NV | 89139 | |
| SpiegelWorld Absinthe LLC | c/o Foster Mollison Entertainment LLC | 174 West 4th Street | Suite 129 | | New York | NY | 10014 | |
| SPIEKERMANN TRAVEL SERVICES | 18421 E NINE MILE ROAD | | | | EAST POINTE | MI | 48021 | |
| SPIELMANN MUSIC GROUP LLC | KRISTINE SPIELMANN THE SKALLYW | 607 ROYAL CREST AVE | | | NASHVILLE | TN | 37214 | |
| SPIKE G SAMUELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPIKE LIGHTING INC | 2444 STROZLER AVENUE | | | | SOUTH EL MONTE | CA | 91733 | |
| SPIKE LIGHTING LLC | 2444 STROZIER AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| SPIN ARTIST AGENCY INC | 8335 W SUNSET BLVD | | | | LOS ANGELES | CA | 90069 | |
| SPIN CITY COFFEE INC | 13831 ROSWELL AVE.  STE. C | | | | CHINO | CA | 91710 | |
| SPIN MASTER INC | PMB 10053 | 300 INTERNATIONAL DR  STE 100 | | | WILLIAMSVILLE | NY | 14221 | |
| SPINDLE COMPANY INC | 3710 PARK PLACE | | | | MONTROSE | CA | 91020 | |
| SPINLIFE.COM LLC | 330 W SPRING STREET | SUITE 330 | | | COLUMBUS | OH | 43215 | |
| SPINNER PRINTING CO | SPINNER THE PRINTER | 3335 KELLER SPRINGS RD STE 100 | | | CARROLLTON | TX | 75006 | |
| SPINNEYBECK INC | 425 CROSSPOINT PARKWAY | SUITE 100 | | | GETZVILLE | NY | 14068 | |
| SPIRAX SARCO INC | PO BOX 101160 | | | | ATLANTA | GA | 30392-1160 | |
| SPIRES WHOLESALE GROCERY | 113 S. WASHINGTON | | | | CARBONDALE | IL | 62901 | |
| SPIRIT AIRLINES INC | SRINIDHI/CASINO ACCOUNTS | 2800 EXECUTIVE WAY | | | MIRAMAR | FL | 33025 | |
| SPIRIT CHEER | 200 ROUTE 31 STE 204 | | | | FLEMINGTON | NJ | 08822 | |
| SPIRIT CRUISES LLC | 561 LIGHT ST | | | | BALTIMORE | MD | 21202 | |
| SPIRIT FOOD SERVICE | PO BOX #88490 | | | | CHICAGO | IL | 60680-1490 | |
| SPIR-IT INCORPORATED | PO BOX 84-5597 | | | | BOSTON | MA | 02284-5597 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SPIRIT L SEELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPIRIT LEATHERWORKS LLC | PO BOX 21507 | | | | EUGENE | OR | 97402 | |
| SPIRIT MEDIA GROUP INC | CHESTER SPIRIT THE COMMUNITY | PO BOX 464 | | | GLENOLDEN | PA | 19036 | |
| SPIRIT OF CAPE MAY LLC | CAPE MAY WHALE WATCHER | 131 TOWNBANK ROAD | | | NORTH CAPE MAY | NJ | 08204 | |
| SPIRIT OF CINCINNATI | 525 VINE ST STE 1500 | | | | CINCINNATI | OH | 45202 | |
| SPIRIT OF CLEVELAND INC | 344 ECLUID AVENUE | | | | CLEVELAND | OH | 44114 | |
| SPIRIT OF TRAVEL | 3045 S PARKER RD | | | | AURORA | CO | 80014 | |
| SPIRIT THERAPIES INC | 9140 LA MADRE WAY | | | | LAS VEGAS | NV | 89149 | |
| SPIRO BALLAS | 39 POTTERFIELD DR | | | | LOVETTSVILLE | VA | 20180 | |
| SPIRO KOULENTIS | 3022 SW BATTAGLIA AVE | | | | GRESHAM | OR | 97080 | |
| SPIRO MOJJALUJU | 329 MAGNOLIA AVENUE | | | | WEST BERLIN | NJ | 08091 | |
| SPIROS CHARTOFILLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| SPIROS CHARTOFILLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| SPIROS D MANESIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPIROS FOUSEKIS | 1508 SIXTH AVENUE | | | | BELMONT | CA | 94002 | |
| SPIT SHINE LLC | 2917 VIGILANTE COURT | | | | NORTH LAS VEGAS | NV | 89081 | |
| SPIVACK & SPIVACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPL INTERGRATED SOLUTIONS | PO BOX 951245 | | | | DALLAS | TX | 75395-1245 | |
| SPL INTERNATIONAL INC | 820 16TH STREET SUITE 525 | | | | DENVER | CO | 80202 | |
| SPL SOUND INC | 3450 REILYY COURT | | | | VINELAND | NJ | 08360 | |
| SPLENDID & ELLA MOSS | PO BOX 846229 | DIV OF VF CONTEMPORARY BRANDS | | | DALLAS | TX | 75284-6229 | |
| SPLENDID JOURNEYS | 2082 SW RACQUET CLUB DRIVE | | | | PALM CITY | FL | 34990 | |
| SPNA LLC | 438 EDGEWOOD ROAD | | | | PORT WASHINGTON | NY | 11050 | |
| SPOK, INC | 6850 VERSAR CENTER, SUITE 420 | | | | SPRINGFIELD | VA | 22151 | |
| SPONGE CUSHION INC | L&F FINANCIAL SERVICES CO | PO BOX 952092 | | | SAINT LOUIS | MO | 63195-2092 | |
| SPONGELLE LLC | 460 HINDRY AVE STE D | | | | INGLEWOOD | CA | 90301 | |
| SPONGEX CORPORATION | PO BOX 406501 | | | | ATLANTA | GA | 30384-6501 | |
| SPONSOR PAY GMBH | ACKERSTR 14/15 | | | | BERLIN | | 10115 | GERMANY |
| SPOONER CREEK DESIGNS | 260 INDUSTRIAL BLVD. | | | | SHELL LAKE | WI | 54871 | |
| SPOONTIQUES INC | 111 ISLAND STREET | | | | STOUGHTON | MA | 02072 | |
| SPOOR & FISHER | PO BOX 454 | | | | PRETORIA | | 0001 | SOUTH AFRICA |
| SPORT CLEAN CORP | 9641 NATURAL BRIDGE | | | | BERKLEY | MO | 63134 | |
| SPORT HALEY INC | DBA BEN HOGAN APPAREL GROUP | 4600 EAST 48TH AVENUE | | | DENVER | CO | 80216 | |
| SPORT TEAMS ACCOMMODATION | 1021 LAWSON AVENUE | | | | KELOWNA | BC | V1Y 6T3 | CANADA |
| SPORT TEAMS ACCOMODATIONS | 240-1715 DICKSON AVE | | | | KELOWNA | BC | V1Y 9G8 | CANADA |
| SPORT VIEW TECHNOLOGIES | 7699 LOCHLIN DRIVE | | | | BRIGHTON | MI | 48116 | |
| Sport View Television Corporation | ATTN: Michael R. Shanahan | 7699 Lochlin Drive | | | Brighton | MI | 48116-8329 | |
| Sport View Television Corporation | ATTN: Michael R. Shanahan, CEO | 7699 Lochlin Drive | | | Brighton | MI | 48116-8329 | |
| SPORTECH RACING LLC | 1500 BLUEGRASS LAKES PARKWAY | | | | ALPHARETTA | GA | 30004 | |
| SPORTEX APPAREL OF ARIZONA INC | 2020 WEST 4TH STREET | | | | TEMPE | AZ | 85281 | |
| SPORTGAME | PO BOX 220 | | | | OCEAN SPRINGS | MS | 39566 | |
| SPORTING HOPE FOUNDATION | 21020 NORTH PIMA RD | | | | SCOTTSDALE | AZ | 85255 | |
| SPORTIQE APPAREL CO | 1515 W UNIVERSITY DRIVE | SUITE 103 | | | TEMPE | AZ | 85281 | |
| SPORTOGRAPHY | 3105 CASEY DR | | | | LAS VEGAS | NV | 89120 | |
| SPORTOURS LLC | PO BOX 988 | | | | DEKALB | IL | 60115 | |
| SPORTS AMERICA TOURS INC | 141 STONY CIR STE 155 | | | | SANTA ROSA | CA | 95401 | |
| SPORTS ASSOCIATED INC | 1500 N JACKSON | | | | KANSAS CITY | MO | 64120 | |
| SPORTS BINGO INC | 225 SEVEN FARMS DR | STE 201 | | | CHARLESTON | SC | 29492 | |
| SPORTS COLLECTIBLES & AUCTION | COMPANY T/A DREAMS INC | 333 E LAS OLAS BLVD STE 300 | | | FT LAUDERDALE | FL | 33301 | |
| SPORTS DESTINATION NETWORK INC | 6501 E GREENWAY PARKWAY | SUITE #102-625 | | | SCOTTSDALE | AZ | 85254 | |
| SPORTS DIRECT LLC | 7401 E ARLINGTON ROAD | | | | SCOTTSDALE | AZ | 85250 | |
| SPORTS ENDEAVORS INC | EUROSPORT | 1014 CORPORATE PARK DR | | | MEBANE | NC | 27302 | |
| SPORTS EQUIPMENT SPECIALISTS | P. O. BOX 41172 | | | | CLEVELAND | OH | 44141 | |
| SPORTS ILLUSTRATED | PO BOX 60200 | | | | TAMPA | FL | 33660-0200 | |
| SPORTS IMAGES INC | 2G GILL STREET | | | | WOBUM | MA | 01801 | |
| SPORTS KNOWLEDGE | 1607 BEACON STREET | | | | NEW SMYRNA BEACH | FL | 32169 | |
| SPORTS LICENSED DIVISION | 21505 NETWORK PLACE | | | | CHICAGO | IL | 60673-1215 | |
| SPORTS NATION ENTERPRISES INC | 11110 WEST OAKLAND PARK BLVD | STE 193 | | | SUNRISE | FL | 33351 | |
| SPORTS NETWORK INT | 10 BROAD CREEK CIRCLE | | | | ORMOND BEACH | FL | 32174 | |
| SPORTS PUBLICATIONS | 21 ROSEWOOD DR | | | | CHESTERFIELD | NJ | 08515 | |
| SPORTS SYSTEMS SERVICES INC | GRANT CENTER SUITE 104 | 2160 NORTH CENTRAL ROAD | | | FORT LEE | NJ | 07024 | |
| SPORTS TRAVEL & TOURS | 60 MAIN STREET | | | | HATFIELD | MA | 01038 | |
| SPORTS TRAVEL AUSTRALIA | 206A ALBERT ST | | | | SEBASTOTOL | | 3356 | AUSTRALIA |
| SPORTS VENTURE INC | 160 E CORPORATE PLACE | | | | CHANDLER | AZ | 85225 | |
| SPORTSCOM INC. | HMA PUBLIC RELATIONS | 3610 N. 44TH STREET SUITE #110 | | | PHOENIX | AZ | 85018 | |
| SPORTSCORP TRAVEL LTD | 2 HOLLAND DRIVE  UNIT 9 | | | | BOLTON | ONTARIO | L7E1E1 | CANADA |
| SPORTSGRANTS INC | SPORTSGRANTS FOUNDATION | 2149 W CASCADE AVE STE 106A-49 | | | HOOD RIVER | OR | 97031 | |
| SPORTSLAND LTD | 136 RT 9 | | | | BAYVILLE | NJ | 08721 | |
| SPORTSMAN WAREHOUSE INC | 7035 S HIGH TECH DR | | | | MIDVALE | UT | 84047 | |
| SPORTSPECTRUM | 7807 YOUREE DRIVE | | | | SHREVEPORT | LA | 71105 | |
| SPORTSPECTUM RACE MANAGEMENT | 6970 FERN AVENUE | | | | SHREVEPORT | LA | 71105 | |
| SPORTSTICKER ENTERPRISES LP | PO BOX 911395 | | | | DALLAS | TX | 75391-1395 | |
| SPORTVAC PLUS INC | 538  AV NOTRE-DAME | | | | SAINT-LAMBERT | QC | J4P 2K7 | CANADA |
| SPOT WELDERS INC | 825 HAMPTON DR | | | | VENICE | CA | 90291 | |
| SPOTFROG | 4202 SPICEWOOD SPRINGS ROAD | SUITE 216 | | | AUSTIN | TX | 78759 | |
| SPOTLIGHT BROADCASTING LLC | PO BOX 8888 | | | | METAIRIE | LA | 70011 | |
| SPOTS INC | 271 BRIDGE STREET | | | | MANCHESTER | NH | 03104 | |
| SPOTSWOOD BOE | ADMINISTRATIVE OFFICE | 105 SUMMERVILLE ROAD | | | SPOTSWOOD | NJ | 08884 | |
| SPOTSWOOD BOROUGH | 77 SUMMERHILL ROAD | | | | SPOTSWOOD | NJ | 08884 | |
| SPOTWAVE WIRELESS LTD | 500 VAN BUREN ST | | | | KEMPTVILLE | ONTARIO | K0G 1J0 | CANADA |
| SPRAYBERRY TRAVEL | 3440 SANDY PLAINS ROAD SUITE 1 | BUILDING #15 | | | MARIETTA | GA | 30066 | |
| SPRAYFOAM SOUTHWEST INC | 2318 SOUTH INDUSTRIAL PARK AVE | | | | TEMPE | AZ | 85282 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPREAD THE WORD NEVADA INC. | N JUSTINE ZILLIKEN | 1075 AMERICAN PACIFIC DR STE B | | | HENDERSON | NV | 89074-8761 | |
| SPRING AIR WEST LLC | PO BOX 79583 | | | | CITY OF INDUSTRY | CA | 91716-9583 | |
| SPRING BRANCH I S D | PO BOX 19037 | | | | HOUSTON | TX | 77224 | |
| SPRING FOOTWEAR CORP | 750 NW 33 ST | | | | POMPANO BEACH | FL | 33064 | |
| SPRING GARDEN ASSOCIATES LLC | PO BOX 79420 | | | | BALTIMORE | MD | 21279-0420 | |
| SPRING HOUSE TRAVEL | GWYNEDD CENTER | P.O.BOX 398 | | | SPRING HILLS | PA | 19477 | |
| SPRING LAKES HIGHTS BOE | 1110 STATE HWY #71 | | | | SPRING LAKE HGTS | NJ | 07762 | |
| SPRING MOUNTAIN REHAB LLC | 2701 N TENAYA WAY STE 290 | | | | LAS VEGAS | NV | 89128 | |
| SPRING STREET | 29 WEST 36TH STREET 9 FLOOR | | | | NEW YORK | NY | 10018 | |
| SPRING USA CORP | 127 AMBASSADOR DR STE 147 | | | | NAPERVILLE | IL | 60540 | |
| SPRING VALLEY FUNERAL HOME | 1217 E SPRING ST | | | | NEW ALBANY | IN | 47150 | |
| SPRING VALLEY LITTLE LEAGUE | 7293 FOUNTAIN VILLAGE AVE | | | | LAS VEGAS | NV | 89113 | |
| SPRINGALL TRAVEL INC. | 3604 N.W.58TH STREET | | | | OKLAHOMA CITY | OK | 73112 | |
| SPRINGBROOK GROVE APARTMENTS | 435 ALTURAS ROAD | | | | FALLBROOK | CA | 92028 | |
| SPRINGDALE TRAVEL | 958 MONTLIMAR DR | | | | MOBILE | AL | 36609 | |
| SPRINGDALE TRAVEL INC. | 958 MONTLIMAR DRIVE | | | | MOBILE | AL | 36609 | |
| SPRINGDOT INC | 2611 COLERAIN AVE | | | | CINCINNATI | OH | 45214 | |
| SPRINGER & ASSOCIATES INC. | 355 W GRAND AVENUE | SUITE 2 | | | ESCONDIDO | CA | 92025 | |
| SPRINGER MILLER SYSTEMS | P O BOX 1547 | | | | STOWE | VT | 05672 | |
| Springer-Miller Systems, Inc. | Attn: Vice President - Legal | P.O. Box 1547 | | | Stowe | VT | 05672 | |
| Springer-Miller Systems, Inc. | John Springer-Miller | PO Box 1547 | 782 Mountain Road | | Stowe | VT | 05672 | |
| SPRINGFIELD TRAVEL | 1409 B WEST SUNSHINE | | | | SPRINGFIELD | MO | 65807 | |
| Springhill Suites Cincinnati Midtown | 610 Eden Park Drive | | | | Cincinnati | OH | 45202 | |
| Springhill Suites Cincinnati Midtown | Abby Beckett | 610 Eden Park Drive | | | Cincinnati | OH | 45202 | |
| Springhill Suites Cincinnati Midtown | Attn: Abby Beckett | 610 Eden Park Drive | | | Cincinnati | OH | 45202 | |
| SPRINGS PRESERVE FOUNDATION | WATER CONSERVATION COALITION | C/O NICOLE LISE MS #780 | | | LAS VEGAS | NV | 89153 | |
| SPRINKLES CUPCAKES LLC | 422 N. LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90048 | |
| SPRINT | HMGASC | PO BOX 29110 | | | HONOLULU | HI | 96820-1510 | |
| SPRINT | PO BOX 210900 | | | | KANSAS CITY | MO | 64121-9100 | |
| SPRINT | P O BOX 541023 | | | | LOS ANGELES | CA | 90054-1023 | |
| SPRINT | PO BOX 660092 | | | | DALLAS | TX | 75266-0092 | |
| SPRINT | PO BOX 78931 | | | | PHOENIX | AZ | 85062-8931 | |
| SPRINT | PO BOX 79133 | | | | PHOENIX | AZ | 85062-9133 | |
| SPRINT | PO BOX 96031 | | | | CHARLOTTE | NC | 28296-0031 | |
| Sprint Corp. | Attn: Bankruptcy Dept | PO Box 3326 | | | Englewood | CO | 80155-3326 | |
| Sprint Corp. | Attn: Bankruptcy Dept | PO Box 7949 | | | Overland Park | KS | 66207-0949 | |
| SPRINT LD | 6200 SPRINT PKWY. | | | | Atlantic City | NJ | 08401-0000 | |
| SPRINT LD | PO BOX 210900 | | | | KANSAS CITY | MO | 64121-9100 | |
| SPRINT PCS ASSETS | SPRINT PROPERTY SERVICE | 6391 SPRINT PARKWAY | | | OVERLAND PARK | KS | 66251 | |
| SPRINT PCS Assets, L.L.C. | ATTN: Damien J. Huggard | ATTN: Matthew H. Reeves | ATTN: Spectrum Surveying & Engineering, Inc. | | Las Vegas | NV | 89148 | |
| SPRINT PCS ASSETS, LLC | ATTN: Damien J. Huggard | ATTN: Randy Jones | 8905 W. Post Road | | Las Vegas | NV | 89148 | |
| SPRINT PCS ASSETS, LLC | c/o Damien J. Huggard | 8905 W. Post Road, Suite 100 | | | Las Vegas | NV | 89148 | |
| Sprint Property Service | Attn: Real Estate Attorney | Mailstop: KSOPHT0101-Z2020 | 6391 Sprint Parkway | | Overland Park | KS | 66251-2020 | |
| SPRINT SOLUTIONS INC | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 | |
| Sprint Solutions, Inc. | 2001 Edmund Halley Drive | | | | Reston | VA | 20191 | |
| SPRINT SPECTRUM LP | 6220 SPRINT PARKWAY | KSOPHD0516-5A464 | | | ORLANDO PARK | KS | 66251 | |
| SPRINT WIRELESS | 10000Z PARK MEADOW DR. | | | | Lonetree | CO | 80124-5453 | |
| SPRINT WIRELESS | PO BOX 210900 | | | | KANSAS CITY | MO | 64121-9100 | |
| SPRINT YELLOW PAGES | PO BOX 805056 | | | | KANSAS CITY | MO | 64180-5056 | |
| SPROUT SOCIAL INC | 30 N RACINE AVE STE 110 | | | | CHICAGO | IL | 60607 | |
| SPRUCE GROVE TRAVEL | CENTER 16- 95 MCLEOD AVE | | | | SPRUCE GROVE | AB | T7X 2Z6 | CANADA |
| SPRUNG INSTANT STRUCTURES INC | 5711 WEST DANNON WAY | (9280 SOUTH) | | | WEST JORDAN | UT | 84088 | |
| SPS SILVER CO | 521 ALMORA ST | | | | MONTEREY PARK | CA | 91754 | |
| SPSS INC | 233 S WACKER 11TH FLOOR | | | | CHICAGO | IL | 60606-6307 | |
| SPUD HANSEN | 8507 57TH AVENUE E | | | | PUYALLUP | WA | 98371 | |
| SPUNDAE LLC | 3471 W OQUENDO ROAD #202 | | | | LAS VEGAS | NV | 89118 | |
| SPURGEON DESIGN & DEV. LLC | 6725 QUINELLA DRIVE | | | | LAS VEGAS | NV | 89103 | |
| SPUTNIK 84 LLC | DBA OUT OF PRINT | 127 W. 26TH STREET  STE 400 | | | NEW YORK | NY | 10001 | |
| SPY ON LLC | 3070 W POST RD | | | | LAS VEGAS | NV | 89118 | |
| SPYRIDON TSIBOGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPYRO W COSTOPOULOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SQAD HOLOCO INC | SQAD LLC | 303 S BROADWAY STE 210 | | | TARRYTOWN | NY | 10591-5410 | |
| SQAD LLC | Attn: Neil Klar | 303 South Broadway | Suite 210 | | Tarrytown | NY | 10591 | |
| SQAD LLC a Delaware limited liability corporation | 303 South Broadway | Suite 210 | | | New York | NY | 10591 | |
| SQUAR MILNER PETERSON MIRANDA | & WILLIAMSON LLP | 4100 NEWPORT PLACE SUITE 300 | | | NEWPORT BEACH | CA | 92660 | |
| SQUARE AND ROUND DANCERS | 1917 S SIGNAL BUTTE RD #101-22 | | | | MESA | AZ | 85209 | |
| SQUARE GROVE LLC | THE HUMAN SOLUTIONS ERGONOMIC | 2139 W ANDERSON LN | | | AUSTIN | TX | 78757 | |
| SQUARE PEG DESIGN | 1631 TELEGRAPH AVE | | | | OAKLAND | CA | 94608 | |
| SQUARE SHOOTING | SQUARE SHOOTING | 1800 INDUSTRIAL ROAD #103 | | | LAS VEGAS | NV | 89102 | |
| SQUAW PEAK TRAVEL | 5 CHESHIRE ROAD | | | | PITTSFIELD | MA | 01201 | |
| SQUAW VALLEY USA | PO BOX 2007 | | | | OLYMPIC VALLEY | CA | 96146 | |
| SQUAWPEAK LP | 11600 MANOR ROAD | | | | LEAWOOD | KS | 66211 | |
| SQUEAKY CLEAN LLC | 9033 REINDEER LAKE ST | | | | LAS VEGAS | NV | 89143 | |
| SQUID PRINCESS TOURING INC | C/O GSO 15260 VENTURA | BLVD #2100 | | | SHERMAN OAKS | CA | 91403-5360 | |
| SQUIRE BOONE CAVERNS INC T/A | SQUIRE BOONE VILLAGE | 406 MT. TABOR RD. | | | NEW ALBANY | IN | 47150 | |
| SQUIRE CREEK COUNTRY CLUB | 289 SQUIRE CREEK PKWY | | | | CHOUDRANT | LA | 71227 | |
| SQUIRE SANDERS US LLP | 4900 KEY TOWER | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 | |
| SQUIRES INC | 3525 YOUREE DRIVE | | | | SHREVEPORT | LA | 71105 | |
| SQUIRTGUN MEDIA GROUP LLC | 3651 LINDELL ROAD SUITE D221 | | | | LAS VEGAS | NV | 89103 | |
| SR ALVARO SUAREZ | PASEO DE RANCHO VILLA 428 | | | | MONTEREY | | 640200 | MEXICO |
| SRB COMMUNICATIONS LLC | 1020 16TH STREET NW  SUITE 400 | | | | WASHINGTON | DC | 20036 | |
| SRB TRAVEL GROUP AB | BOX 303 | | | | KUNGALV | | 442 10 | SWEDEN |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SRDS | LOCKBOX 8428 | | | | PHILADELPHIA | PA | 19101-8800 | |
| SREE M ROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SREEHARSHA UPADHYAYULA | 48557 FLAGSTAFF RD | | | | FREMONT | CA | 94539 | |
| SRENG LY | 7211 SHEARWATER PL | | | | PHILADELPHIA | PA | 19153 | |
| SRETKO LOJANICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SRIDHAR CHANDRAN | 324 SHELL GATE RD | | | | ALAMEDA | CA | 94501 | |
| SRIDHAR VADDADI | 918 COTTONWOOD DR | | | | CUPERTINO | CA | 95014 | |
| SRINIVAS REDDY | 101 MARKET ST | | | | SAN DIEGO | CA | 92101 | |
| SRINIVAS REDDY | 101 MARKET ST | UNIT 128 | | | SAN DIEGO | CA | 92101 | |
| SRISAMORN SANGBOON | 6419 LOOKOUT MOUNTAIN DR | | | | LAS VEGAS | NV | 89110-1910 | |
| SRM ENGINEERING INC | 11439 SOUTH PERRY AVENUE | | | | CHICAGO | IL | 60628 | |
| SRP ENVIRONMENTAL LLC | 348 AERO DRIVE | | | | SHREVEPORT | LA | 71107 | |
| SRS FABRICATION INC | 5182 BLISSFUL VALLEY CIRCLE | | | | LAS VEGAS | NV | 89149 | |
| SRUNYOU KUNLAYAWUOTIPAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SRW ENVIROMENTAL SERVICES INC | 55 WEST TECHNECENTER DR | SUITE C | | | MILFORD | OH | 45150-8902 | |
| SRYTINA S JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SS CRUISE & TOUR CORPORATION | LAKE CITY TRAVEL & CRUISES | 12316 LAKE CITY WAY NE | | | SEATTLE | WA | 98125 | |
| SS ENTERTAINMENT GROUP LLC | P.O. BOX 8174 | | | | TURNERSVILLE | NJ | 08012 | |
| SS SARNA | 110 CRABAPPLE RD | | | | MANHASSET | NY | 11030 | |
| SSB TECHNOLOGIES INC | SSB BART GROUP IN | 33 NEW MONTGOMERY ST #1400 | | | SAN FRANCISCO | CA | 94105 | |
| SSG OF NORTH LOUISIANA | P O BOX 10570 | | | | TALLAHASSEE | FL | 32302 | |
| SSI INC | 4465 GRANITE DR #700 | | | | ROCKLIN | CA | 95677 | |
| SSI INC | 7/A SSI OF NEW JERSEY INC | PO BOX 407 | | | IRWIN | PA | 15642 | |
| SSI VENTURE LLC | SPECIALTY SPORTS VENTURE LLC | ATTN  ACCOUNTS PAYABLE | 390 INTERLOCKEN CRESCENT | SUITE 660 | BROOMFIELD | CO | 80021 | |
| SSI Venture, LLC | Heavenly Valley Limited Partnership | 375 Quaking Aspen Lane | | | STATELINE | NV | 89449 | |
| SSI VENTURE, LLC | Specialty Sports Venture LLC | Attn Accounts Payable | 390 Interlocken Crescent Ste 660 | | Bloomfield | CO | 80021 | |
| SSM DEPAUL HEALTH CENTER | WEIGHT LOSS INSTITUTE | 12277 DEPAUL DR  STE 200 | | | BRIDGETON | MO | 63044 | |
| SSSC INC | SSC STONEHILL ROAD | | | | OSWEGO | IL | 60543 | |
| ST ADALBERT HIGH SCHOOL | 103 EAST FIGUREA AVENUE | | | | STATEN ISLAND | NJ | 10308 | |
| ST AGNES EPISCOPAL CHURCH | 1750 NW 3RD AVENUE | | | | MIAMI | FL | 33136 | |
| ST ANDREWS GOLF | 6730 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89119 | |
| ST ANDREWS PRODUCTS CO | 500 MARINER DR | | | | MICHIGAN CITY | IN | 46360 | |
| ST ANDREWS WATER & SEWER INC | 2422 BIENVILLE BLVD | PO BOX 694 | | | OCEAN SPRINGS | MS | 39564 | |
| ST ANN CATHOLIC CHURCH | 6529 STAGE RD | | | | BARTLETT | TN | 38134 | |
| ST ANN COMMUNITY CENTER | 1 COMMUNITY CENTER DR | | | | ST ANN | MO | 63074 | |
| ST ANN LODGING LLC | BOURBON ORLEANS HOTEL | 717 ORLEANS ST | | | NEW ORLEANS | LA | 70116 | |
| ST ANNA CHURCH IN NEW ORLEANS | ST ANNAS EPISCOPAL CHURCH | 1313 ESPLANADE AVE | | | NEW ORLEANS | LA | 70116 | |
| ST ANNE CHURCH | 706 SOUTH HIGHLAND | | | | MEMPHIS | TN | 38111 | |
| ST ANNES TRAVEL AGENTS | UNIT 1 | METROPOLITAN DRIVE | | | BLACKPOOL | | FY3 9JD | UNITED KINDOM |
| ST ANTHONY CHURCH | 2511 SOUTH C ST | | | | OXNARD | CA | 93033 | |
| ST ANTHONY REGIONAL HOSPITAL | ATTN WCI AHEC | P O BOX 628 | 311 S CLARK ST | | CARROLL | IA | 51401 | |
| ST AUGUSTINE HIGH SCHOOL | 2600 A P TUREAUD AVE | | | | NEW ORLEANS | LA | 70119 | |
| ST BALDRICKS FOUNDATION | 1333 S MAYFLOWER AVE #400 | | | | MONROVIA | CA | 91016 | |
| ST BERNARD I LLC | COLUMBIA PIERE @ THE BAYOU DIST | 1400 MILTON ST | | | NEW ORLEANS | LA | 70122 | |
| ST BERNARD SHERIFFS DEPT | PO BOX 168 | | | | CHALMETTE | LA | 70044 | |
| ST CATHERINE HOSPITAL | 4321 FIR STREET | SUITE 313 | | | EAST CHICAGO | IN | 46312 | |
| ST CHARLES CARE CENTER INC | 600 FARRELL DR | | | | COVINGTON | KY | 41011 | |
| ST CHARLES CONVENTION CENTER | ONE CONVENTION CENTER PLAZA | | | | ST CHARLES | MO | 63303 | |
| ST CHARLES COUNTY COMMUNITY | COLLEGE | ATTN  MARTHA TOEBBEN | CAREER SERVICES | 4601 MID RIVERS MALL DRIVE | COTTLEVILLE | MO | 63376 | |
| ST CHARLES EMERGENCY GRP LLC | PO BOX 400 | | | | SAN ANTONIO | TX | 78292-0400 | |
| ST CHARLES GLASS COMPANY | 1840 WEST PEARCE BLVD | | | | WENTZVILLE | MO | 63385 | |
| ST CHARLES HEALTH SYSTEM INC | PO BOX 5789 | | | | BEND | OR | 97708-5789 | |
| ST CHARLES ST VINCENT DE PAUL | FOOD PANTRY | 900 NE SHADY LANE DR | | | OAKVIEW | MO | 64118 | |
| ST CLAIR APPAREL INC | PO BOX 43 | | | | SOUTH BEND | IN | 46624-0043 | |
| ST CLAIR SUPERIOR DEVELOPMENT | CORPORATION | CLEVELAND ASIAN FESTIVAL | 4205 SAINT CLAIR AVENUE | | CLEVELAND | OH | 44103-1121 | |
| ST CLAIR TRAVEL AGENCY NORTH | 200 MARYCROFT AVENUE UNIT 16 | | | | WOODBRIDGE | ON | L4L 5X5 | CANADA |
| ST ELIZABETH ANN SETON | 1811 PUEBLO VISTA DRIVE | | | | LAS VEGAS | NV | 89128-2701 | |
| ST ELIZABETH MEDICAL CENTER INC | ST ELIZABETH HEALTHCARE | PO BOX 397 | | | FLORENCE | KY | 41022-0397 | |
| ST ELIZABETH PLACE | 700 WESTMINISTER PLACE | | | | PROVIDENCE | RI | 02903-4066 | |
| ST FRANCIS DE SALES HIGH | SCHOOL | 10155 S EWING AVE | | | CHICAGO | IL | 60617 | |
| ST FRANCIS HEALTH CENTER FOUND | ATION | 1700 SW 7TH ST | | | TOPEKA | KS | 66606-1690 | |
| ST FRANCIS HOSPITAL & MEDICAL | 1700 WEST 7TH STREET | | | | TOPEKA | KS | 66606 | |
| ST FRANCIS OF ASSISI PARISH | 1501 W BOUGHTON ROAD | | | | BOLINGBROOK | IL | 60490 | |
| ST GREGORY CHURCH CORP | 235 MALTBY ST | | | | BRISTOL | CT | 06010 | |
| ST IVES FLORIST | 700 S WELLS | | | | RENO | NV | 89502 | |
| ST JOHN KNITS INC | 17522 ARMSTRONG AVENUE | SUITE G - 21 | | | IRVINE | CA | 92614 | |
| ST JOHN THE BAPTIST PARISH | SCHOOL BOARD | PO BOX AL | | | RESERVE | LA | 70084 | |
| ST JOHNS MERCY CORPORATE | HEALTH | PO BOX 504222 | | | ST LOUIS | MO | 63150-4222 | |
| ST JOSEPH HIGH SCHOOL | 10900 W  CERMAK RD | | | | WESTCHESTER | IL | 60154 | |
| ST JOSEPH HUSBAND OF MARY | 7260 WEST SAHARA AVE | | | | LAS VEGAS | NV | 89117 | |
| ST JUDES CHILDRENS RESEARCH | HOSPITAL | 262 DANNY THOMAS PLACE | | | MEMPHIS | TN | 38105 | |
| ST JUDES RANCH FOR CHILDREN | PO BOX 60100 | | | | BOULDER CITY | NV | 89006-0100 | |
| ST LOUIS AREA AGENCY ON AGING | 634 N GRAND SEVENTH FLOOR | | | | ST LOUIS | MO | 63103 | |
| ST LOUIS AREA HOTEL ASSOC | 8000 BONHOMME SUITE 412 | | | | ST LOUIS | MO | 63105 | |
| ST LOUIS ATTRACTIONS ASSOC | 1693 S HANLEY RD | | | | ST LOUIS | MO | 63144 | |
| ST LOUIS BLUES | 1401 CLARK AVENUE | | | | ST LOUIS | MO | 63103 | |
| ST LOUIS CARDINALS | C/O GROUP SALES DEPARTMENT | 700 CLARK STREET | | | ST LOUIS | MO | 63102 | |
| ST LOUIS CHINESE JOURNAL | 8517 OLIVE BLVD | | | | ST LOUIS | MO | 63132 | |
| ST LOUIS CIRCUIT COURT | 7900 CARONDELET AVE | | | | CLAYTON | MO | 63105 | |
| ST LOUIS CITY | 10 N. TUCKER  ROOM 113 | | | | ST. LOUIS | MO | 63101 | |
| ST LOUIS COMMUNITY COLLEGE | ALLIED HEALTH CONTINUING EDUC. | 3221 MCKELVEY RD | | | BRIDGETON | MO | 63044 | |
| ST LOUIS COMPOSTING INC | 39  OLD ELAM AVENUE | | | | VALLEY PARK | MO | 63088 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| ST LOUIS CONCIERGE INC | WEDDING BY RENEE | 3505 BLUFF VIEW DR | | | SAINT CHARLES | MO | 63303 | |
| ST LOUIS CONVENTION & VISITOR | COMMISSION | ONE METROPOLITAN SQUARE | SUITE 1100  MEMBERSHIP DEPT | | ST LOUIS | MO | 63102 | |
| ST LOUIS COUNTY | DIVISION OF LICENSE | 41 SOUTH CENTRAL AVENUE | | | ST LOUIS | MO | 63105 | |
| ST LOUIS COUNTY | PO BOX 16994 | | | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY CAB CO INC | PO BOX 790379 | | | | ST LOUIS | MO | 63179-0379 | |
| ST LOUIS COUNTY CIRCUIT COURT | COUNTY GOVERNMENT CENTER | 7900 CARONDELET AVE | | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY DEPT OF HEALTH | 111 SOUTH MERAMEC | | | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY TREASURER | 3417 KNIPP DR | | | | JEFFERSON CITY | MO | 65102 | |
| ST LOUIS COUNTY TREASURER | 41 S. CENTRAL | | | | CLAYTON | MO | 63105 | |
| ST LOUIS EMPLOYEE RELOCATION | COUNCIL | 174 ECHO LAKE CIRCLE | | | BYRNES MILL | MO | 63025 | |
| ST LOUIS HOME FIRES | 15053 MANCHESTER RD | | | | BALLWIN | MO | 63011 | |
| ST LOUIS ITALIAN INVITATIONAL | GOLF TOURNAMENT FOR CHARITIES | 345 LAKE WOOD LANE | | | BALLWIN | MO | 63011 | |
| ST LOUIS LOAN | 1812 N. ILLINOIS STREET | | | | SWANSEA | IL | 62226 | |
| ST LOUIS MINORITY BUSINESS | 308 NORTH 21ST STREET | 7TH FLOOR | | | ST LOUIS | MO | 63103 | |
| ST LOUIS POST-DISPATCH | PO BOX 790234 | | | | ST LOUIS | MO | 63179-0234 | |
| ST LOUIS RAMS | 901 NORTH BROADWAY | | | | ST LOUIS | MO | 63101 | |
| ST LOUIS UNIVERSITY | ATTN HENRY FINE | 28771 VIA PASA PIEMPO | | | LAGUNA NIGUEL | CA | 92677 | |
| ST LUCIE WEST CRUISES TOURS & | 1680 SW SAINT LUCIE WEST BLVD | SUITE 103 | | | PORT ST LUCIE | FL | 34986 | |
| ST LUCIE WEST TRAVEL | 304 NW BETHANY DRIVE | | | | PORT ST LUCIE | FL | 34986 | |
| ST LUKES HOSPITAL | 121 ST LUKES CENTER DRIVE | | | | CHESTERFIELD | MO | 63017 | |
| ST MAARTEN TRADING CO | 2445 MIDWAY RD STE 200 | | | | CARROLLTON | TX | 75006 | |
| ST MARG MERCY OCC HEALTH WOOD | PO BOX 1000 | | | | DYER | IN | 46311 | |
| ST MARY MEDICAL CENTER INC | ST MARY CARE NETWORK | 9660 WICKER AVENUE | | | ST JOHN | IN | 46373-9487 | |
| ST MARY OF MOUNT CARMEL PARISH | 226 FRENCH STREET | | | | HAMMONTON | NJ | 08037 | |
| ST MARY SCHOOL SYSTEM | DIOCESE OF OWENSBORO KY | 6502 STINESPRING DRIVE | | | PADUCAH | KY | 42001 | |
| ST MARYS MANAGED PRESCRIPTION | JOINT VENTURE | 10860 N MAVINEE DR | | | ORO VALLEY | AZ | 85737 | |
| ST MARYS SENIORS CHURCH | 101 CHRISTINE CT | | | | ALEXANDRIA | KY | 41001 | |
| ST MATTHIAS GOLDEN ACHIEVERS | 3500 GLEN BAY DRIVE | | | | ST LOUIS | MO | 63125 | |
| ST MICHAEL CHURCH | 3865 SUMMER AVENUE | | | | MEMPHIS | TN | 38122 | |
| ST MICHAELS KNIGHTS | PO BOX 202 | | | | KEARNEY | MO | 64060 | |
| ST NICHOLAS FAMILY CLINIC | 1901 KENTUCKY AVE | | | | PADUCAH | KY | 42001 | |
| ST PAUL ORTHODOX CHURCH | 5400 ANNIE OAKLEY DR | | | | LAS VEGAS | NV | 89112 | |
| ST PAULS EPISCOPAL CHURCH | 6249 CANAL BLVD | | | | NEW ORLEANS | LA | 70124 | |
| ST PAULS UNITED METHODIST | CHURCH | 16 E BROAD ST | | | PAULSBORO | NJ | 08066 | |
| ST PETER CLAVER CHURCH | 1923 STT PHILLIPS STREET | | | | NEW ORLEANS | LA | 70116 | |
| ST PETERSBURG COLLECTION | 31-00 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| ST RAPHAEL CHURCH | 5444 HOLLISTER AVE | | | | SANTA BARBARA | CA | 93111 | |
| ST RAPHAEL FIFTY PLUS CLUB | 144 COTTAGE AVE | | | | ST LOUIS | MO | 63119 | |
| ST ROSE DOMINICAN HEALTH | 102 EAST LAKE MEAD DRIVE | | | | HENDERSON | NV | 89015 | |
| ST ROSE NURSERY INC | DEPT. 0134 - PO BOX 120134 | | | | DALLAS | TX | 75312-0134 | |
| ST TAMMANY PARISH GOVERNMENT | TAMMANY UTILITIES IS A DEPT | PO BOX 3500 | | | COVINGTONÀ | LA | 70434-3500 | |
| ST THERESA CHURCH | 1041 LYONS AVENUE | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| ST THERESA SCHOOL | BREAD & BROTH | 1081 LYONS AVE | | | SOUTH LAKE TAHOE | CA | 96150 | |
| ST TROPEZ INC | P.O. BOX 800876 | | | | SANTA CLARITA | CA | 91380 | |
| ST VINCENT CHARITY MEDICAL CTR | ST VINCENT CHARITY OCCUPATIONA | PO BOX 932006 | | | CLEVELAND | OH | 44193 | |
| ST VINCENT DE PAUL OF NEEDLES | 839 FRONT ST | | | | NEEDLES | CA | 92363 | |
| ST VINCENT DE PAUL SOCIETY | ST ANTHONYS CONFERENCE OF CASA | 405 E 2ND ST | | | CASA GRANDE | AZ | 85222 | |
| ST. HELENA TRAVEL | 7149 POPE VALLEY RD. | | | | POPE VALLEY | CA | 94567 | |
| ST. LEONARDS TRAVEL CENTRE | 6 PACIFIC HIGHWAY | | | | ST LEONARDS | NS | 2065 | AUSTRALIA |
| ST. LOUIS AUDIO VISUAL INC. | 8236 BRENTWOOD INDUSTRIAL DR | | | | BRENTWOOD | MO | 63144 | |
| ST. LOUIS BOILER SUPPLY INC. | 804 HANLEY INDUSTRIAL CT | | | | ST. LOUIS | MO | 63144 | |
| ST. LOUIS RCGA | ONE METROPOLITAN SQUARE | SUITE 1300 | | | ST LOUIS | MO | 63102 | |
| ST. MARGARET MERCY HEALTHCARE | 5454 HOHMAN AVENUE | | | | HAMMOND | IN | 46320 | |
| ST. NICHOLAS OF TOLENTINE | CHURCH | 1409 PACIFIC AVENUE | | | ATLANTIC CITY | NJ | 08401 | |
| ST. PAUL FIRE AND MARINE INSURANCE COMPANY | 385 WASHINGTON STREET | | | | SAINT PAUL | MN | 55102 | |
| ST. VINCENT TRAVEL | 13850 VALLEY VISTA BLVD. | | | | SHERMAN OAKS | CA | 91423 | |
| ST8EVE DAVIS | 1841 CENTERWOOD DR SE | | | | OLYMPIA | WA | 98501 | |
| STA SERVICES LLC | 14034 HUNTERVALE DR | | | | EASTVALE | CA | 92880 | |
| STA SERVICES LLC | 2764 AUORA FAYE AVENUE | | | | HENDERSON | NV | 89052 | |
| STA TRAVEL | RASENGAARDEN #9 | | | | COPENHAGEN | | 1174 | DENMARK |
| STA TRAVEL | 750 STATE HWY 121 BYP | | | | LEWISVILLE | TX | 75067 | |
| STA TRAVEL | 750 STATE HWY 121 | SUITE 250 | | | LEWISVILLE | TX | 75067 | |
| STA TRAVEL INC. | 750 STATE HIGHWAY 121 | SUITE # 250 | | | LEWISVILLE | TX | 75067 | |
| STABER | 930 CLARK STREET | | | | SIOUX CITY | IA | 51101 | |
| STABILE PRODUCTIONS | 10 ISLEWORTH DRIVE | | | | HENDERSON | NV | 89052 | |
| Stabile Productions, Inc. | 26 Isleworth Drive | | | | Henderson | NV | 89052 | |
| Stable Imaging Solutions, LLC d/b/a Replay XD | 3709 Old Conejo Road | | | | Newbury Park | CA | 91320 | |
| STACEE BARCELLOS | 17698 TERCEIRA RD | | | | LOS BANOS | CA | 93635 | |
| STACEY A ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY A BEASLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY A FARMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY A FORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY A HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY A WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY A WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY ALLEN | 815 ALDEN RD | | | | TOMAH | WI | 54660 | |
| STACEY ANN R WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY ANNE LISACK | 1733 ELM AVE | | | | MANHATTAN BEACH | CA | 90266 | |
| STACEY ANNE LISACK | 701 35TH ST | | | | MANHATTAN BEACH | CA | 90266 | |
| STACEY BERANGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY BETHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY BOROWICK | 12610 CHESAPEAKE BAY DR | | | | LOUISVILLE | KY | 40245 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STACEY BRADY | 30 BRADFORD RD | | | | MILTON | MA | 02186 | |
| STACEY BRASBERGER | BLONDIES FLOATS | 4512 DAKOTA POINT CT | | | KISSIMMEE | FL | 34746 | |
| STACEY BRUNO MIGALE | 448 IGNACIO BLVD #137 | | | | NOVATO | CA | 94949 | |
| STACEY BURNS | PO BOX 80283 | | | | RANCHO SANTA MARGA | CA | 92688 | |
| STACEY C LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY C LIPTACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY COMPASS | 2433 ORIOLE ST | | | | NEW ORLEANS | LA | 70122 | |
| STACEY D MCGLOTHIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY DAVIS | 3602 SE 28TH PLACE | #25 | | | PORTLAND | OR | 97202 | |
| STACEY DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY DECOTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY DORSEY | 3320 WALL BLVD #2-301 | | | | GRETNA | LA | 70056 | |
| STACEY DORSEY | 365 CANAL STREET | SUITE 900 | | | NEW ORLEANS | LA | 70130 | |
| STACEY DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY E ABLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY E BOSWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY E YANKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY ENUSTUN | 12425 BUCCANEERS DR | | | | FISHERS | IN | 46037 | |
| STACEY FLECHAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY FOSTER | 3405 SUNRIDGE CT | | | | CARSON CITY | NV | 89705 | |
| STACEY FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY GODDARD | PO BOX 487 | | | | GULFPORT | MS | 39502-0487 | |
| STACEY GUENTHER | 580 APPLEWOOD LN | | | | ALGONQUIN | IL | 60102 | |
| STACEY HAYASHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY HOLHAUSER | 1003 VICTORY CRES | CANADA | | | REGINA | SK | S4N 6X2 | CANADA |
| STACEY HOLLENBECK | 31270 COUNTY LINE RD | | | | DOWAGIAC | MI | 49047 | |
| STACEY HOSINO | 71 PUUKANI ST | | | | KAHULUI | HI | 96732-2953 | |
| STACEY IGELEKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY J ROCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY K SHELBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY KENNEDY | 12286 SALISBURG | | | | GULFPORT | MS | 39503 | |
| STACEY KIM | 2790 KELVIN AVE APT 1314 | | | | IRVINE | CA | 92614 | |
| STACEY KING | 285 TEMPLE ST | | | | SATELLITE BCH | FL | 32937 | |
| STACEY KINSEY | 6617 PECKHAM STREET | | | | JOHNSTON | IA | 50131 | |
| STACEY L FLECHAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY L HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY L JOSEPH | 100 WADE ST #5 | | | | LULING | LA | 70070 | |
| STACEY L LUPOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY L MINOTTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY L NAVICKAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY L PURCELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY L SAPET | 14177 MILLIE ST | | | | BILOXI | MS | 39532 | |
| STACEY L WEAVER | 12503 CANAL ROAD APT 1 | | | | GULFPORT | MS | 39503 | |
| STACEY LABRECQUE | 74 ELLIS STREET W | APT #11 | | | WINDSOR | ON | N8X 1A9 | CANADA |
| STACEY LADEWSKI | 306 MEACHAM AVENUE | | | | PARK RIDGE | IL | 60068-3465 | |
| STACEY LISACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY M DUGAR | 12831 DRIFTING WINDS | | | | HOUSTON | TX | 77044 | |
| STACEY M EGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY M ENGLISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY M HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY M SWANIER | 310 LORRAINE AVENUE | | | | PASS CHRISTIAN | MS | 39571 | |
| STACEY MCBRIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY MCBRIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY MISIEWICZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY MOORE | 11033 E BROWN RD | | | | MESA | AZ | 85207 | |
| STACEY N ANGLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY NETTLES | 19514 CAMPAIGN DR | | | | CARSON | CA | 90746 | |
| STACEY NEWBERRY | 906 WILSON AVE | | | | LINCOLN | CA | 95648 | |
| STACEY OZNER | 26 THOMAS AVE | 2ND FLR | | | BETHPAGE | NY | 11714 | |
| STACEY PASTORIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY R BEAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY R BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY R EASTERLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY R FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY R OLVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY R WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY RILEY | 1822 PILGRIM DRIVE | | | | IRVING | TX | 75061 | |
| STACEY S SCHARMACHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY SAMMONS | 18827 ST RT 854 | | | | RUSH | KY | 41168 | |
| STACEY SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY SAUBER | 2344 ORIOLE ST | | | | NEW ORLEANS | LA | 70122 | |
| STACEY SCHEXNAYDER | 45564 W RAINBOW DRIVE | | | | MARICOPA | AZ | 85239 | |
| STACEY SCHMIDT | 717 KRISTY ST | | | | KAUKAUNA | WI | 54130 | |
| STACEY SMORCH | 14550 STEPHANIE ST | | | | CARMEL | IN | 46033 | |
| STACEY STANFILL | 308 CHESTNUT AVE | | | | GLENDALE | MT | 59330 | |
| STACEY STONFILL | 308 CHESNUT AVE | | | | GLENDALE | MT | 59330 | |
| STACEY TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY TRIMBLE | 4949 WORNALL RD | #306 | | | KC | MO | 64112 | |
| STACEY WAESCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY WAGNER | 8020 W KEY LARGO CT | | | | RENO | NV | 89506 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STACEY WATSON | 7098 FRITE KORTE RD. | | | | METROPOLIS | IL | 62960 | |
| STACEY WIMBERLY | 5840 HARDY ROAD | | | | CADIZ | KY | 42211 | |
| STACEY YARBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY YOUNG | 4342 GENTRY AVE # 8 | | | | STUDIO CITY | CA | 91604 | |
| STACEY YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY ZIELENSKI | 1500 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94109-4606 | |
| STACI A BERNAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACI A HINOJOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACI BENSON | 9534 ISLAMORADA TERRACE | | | | BOCA RATON | FL | 33496 | |
| STACI IRONSIDE | 1206 9TH ST | | | | ALAMEDA | CA | 94501 | |
| STACI IRONSIDE | 1206 NINTH ST | | | | ALAMEDA | CA | 94501 | |
| STACI J FAHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACI L MUNSON | 119 WENMAR AVE | | | | PASS CHRISTIAN | MS | 39571 | |
| STACI M COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACI N GLANKLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACI N JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACI R SCHREINER | 14218 BOURGEOIS | | | | SAN DIEGO | CA | 92128 | |
| STACI WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACIA A RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACIA M LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACIA MORGAN | 3705 MOSS ROSE DR | PO BOX 290461 | | | NASHVILLE | TN | 37229 | |
| STACIA SPRIDGEN | 304 LOCHAVEN LANE | | | | CASTLE HILLS | TX | 78213 | |
| STACIE A SELFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACIE BUTERBAUGH | 94 A ROLLING DR | | | | WACO | TX | 76705 | |
| STACIE COLLINS | 6804 SEBREE DR APT 5 | | | | FLORENCE | KY | 41042 | |
| STACIE CURTIS | 4825 ASTROZON BLVD | | | | COLORADO SPRINGS | CO | 80916-2644 | |
| STACIE FRIDAY | 853 BRAFFERTON PL | | | | STONE MOUNTAIN | GA | 30083 | |
| STACIE HODGES | 1334 BAKER DRIVE | | | | INDEPENDENCE | MO | 64050 | |
| STACIE HOEMAN | 10421 N. 149TH CIR | | | | WAVERLY | NE | 68462 | |
| STACIE IRONSIDE | 1206 9TH ST | | | | ALAMEDA | CA | 94501 | |
| STACIE IRONSIDE | 1206 NINTH ST | | | | ALAMEDA | CA | 94501 | |
| STACIE IRONSIDE | 1206 NINTH ST | | | | ALAMEDA | CA | 94501 | |
| STACIE IRONSIDE | 2101 SHORELINE DRIVE | #152 | | | ALAMEDA | CA | 94501 | |
| STACIE L ANZAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACIE L FALKENSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACIE L MCCOID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACIE L PENNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACIE L SLOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACIE L STURROCK | 214 JEWEL STREET A | | | | NEW ORLEANS | LA | 70124 | |
| STACIE M CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACIE M DAIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACIE M GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACIE M STANFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACIE NORTON | 2015 NORTH FM 2148 | | | | TEXARKANA | TX | 75501 | |
| STACIE R MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACIE R PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACIE S FRIDAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACIE SARGIS | 24 GREGORY RD | | | | SPRINGFIELD | NJ | 07081 | |
| STACIE TUCKER | 2740 S HONEYSUCKLE LN | | | | GILBERT | AZ | 85295 | |
| STACIE VOLPE | 6133 PROSPECT ST | | | | NEWFANE | NY | 14108 | |
| STACIE Y MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACILYN JAMES | 9352 CENTERWAY DR | | | | GLEN ALLEN | VA | 23059 | |
| STACKING DIRECT INC | 78 LAFAYETTE AVE | | | | SUFFERN | NY | 10901 | |
| STACY A COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY A GREENBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY A MAXWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY A MCDUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY A SOMODI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY A WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY AMSTADT | 17434 W. CLEVELAND AVE | | | | NEW BERLIN | WI | 53146 | |
| STACY ANDERSON | 4630 MAGNOLIA DRIVE | | | | TURLOCK | CA | 95382 | |
| STACY ANDERSON | 4631 MAGNOLIA DR | | | | TURLOCK | CA | 95382 | |
| STACY AVALOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY BARNARD | 5310 ASTERIA STREET | | | | TORRANCE | CA | 90503 | |
| STACY BATEMAN | DBA STACYS TRAVEL | 12 E FIRST ST | | | MONROE | MI | 48161 | |
| STACY BEATY | 3301 BEAR CREEK DRIVE | | | | HURST | TX | 76054 | |
| STACY BEDSOLE | 1803 DUKE ROAD | | | | CHAMBLEE | GA | 30341 | |
| STACY BEUSCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY C VOLPE | 6119 HAMPTON WAY CT | | | | SPRING | TX | 77389 | |
| STACY CIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY COPELAND | 2370 EVANSVILLE RD | | | | SARAH | MS | 38665 | |
| STACY CRIMMINS | 55 S HALE STREET | #103 | | | PALATINE | IL | 60067 | |
| STACY D CONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY E ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY EAGLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY GARDNER | POB 267 | DBA EXTREME CAUTION | | | COUSHATTA | LA | 71019 | |
| STACY GARNER | 1220 HWY 327 E | | | | SILSBEE | TX | 77656 | |
| STACY GATES | 9851 N 75TH DR | | | | PEORIA | AZ | 85345-6694 | |
| STACY GERSTEIN | 718 BRICK DR | | | | HENDERSON | NV | 89002 | |
| STACY GIERCZAK | 6707 GREENBRIER COURT | | | | SAN DIEGO | CA | 92120 | |
| STACY GREER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY HALL | 1222 RITTER ST | | | | NORTH AURORA | IL | 60542-8925 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STACY HAMMOND | 500 FRONT ST | | | | WEYMOUTH | MA | 02188-2804 | |
| STACY HENDERSON | HENDERSON TOURS | P O BOX 1473 | | | HARDWICK | GA | 31034 | |
| STACY HENSON | 11119 SECOND ST | | | | MOKENA | IL | 60448 | |
| STACY HODGSON | 26 ALDRICH CLOSE | | | | RED DEER | AB | T4R3R5 | CANADA |
| STACY HOFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY HOOVER WATCHES & JEWL | DBA TIME WILL TELL WATCHES | 35 EAST 20TH STREET #3B | | | NEW YORK | NY | 10003 | |
| STACY HOPPER | 4636 N 111TH LN | | | | PHOENIX | AZ | 85037 | |
| STACY HYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY J HORSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY JACKSHA | PO BOX 9069 | | | | MASCOW | ID | 83843 | |
| STACY K HATTEN-JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY KAUFMAN | 15845 S BRADLEY DR | | | | OLATHE | KS | 66062 | |
| STACY KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY L BRODERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY L CLARICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY L INMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY L KOZLOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY L LAMBERT | 8585 HIGHWAY 39 | | | | BRAITHWAITE | LA | 70040 | |
| STACY L MAGEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY L MCGLOTHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY L PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY L PLACHKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY LORRAINE MOSS | 370 E HARMON AVE #B305 | | | | LAS VEGAS | NV | 89169 | |
| STACY M ACQUAVIVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY M BOYKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY M DEHOYOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY M KISSLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY M KOLLINTZAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY M MEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY M MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY M SCHROEDER | 22265 MENNONITE RD | | | | GULFPORT | MS | 39503 | |
| STACY M YINGLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY MAE WELSER | 826 UNIVERSITY PLACE | | | | GROSSE POINTE | MI | 48230 | |
| STACY MANOUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY MARION | 3710 GOODRICH ROAD | | | | VALPARAISO | IN | 46385 | |
| STACY MARKS | 9661 IMPERIAL HWY | | | | DOWNEY | CA | 90242 | |
| STACY MCCAULEY | 3412 BONNIEBROOK DR | | | | PLANO | TX | 75075 | |
| STACY MCGILVREY | 5826 ARAPAHO DR | | | | SAN JOSE | CA | 95123 | |
| STACY MCKINNEY | 7130 BENJI AVE | | | | HORN LAKE | MS | 38637 | |
| STACY MILLER | 57 SUNSET CREEK DR | | | | WEST SENECA | NY | 14224 | |
| STACY MIXON | HARRAHS LV ATTN HUMAN RESOURCE | 3475 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| STACY MORGAN M MAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY N COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY N SAHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY PLACHKO | 25607 TAYLOR ST | | | | OLMSTED FALLS | OH | 44138 | |
| STACY R LUNSFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY R MANOUKIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY R NAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY R WITT | 128 BRENTWOOD BLVD | | | | GULFPORT | MS | 39503 | |
| STACY ROBERTSON | 2724 PINE ST | | | | WAUKEGAN | IL | 60087 | |
| STACY RUNYEN | 1573 MALAGA CT | | | | YUBA CITY | CA | 95993 | |
| STACY SAVIDGE | 4401 SONIA CT | | | | PLACERVILLE | CA | 95667 | |
| STACY SCRIBNER | 5020 FIREFLY LN | | | | COOKEVILLE | TN | 38506 | |
| STACY SCRIBNER | 5020 FIREFLY LN | | | | COOKEVILLE | TN | 38506 | |
| STACY SHARP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY SIRKIN | 614 LANGDON APT 401 | | | | MADISON | WI | 53703 | |
| STACY STAS | 1149 S CORNING ST | | | | LOS ANGELES | CA | 90035 | |
| STACY SULMAN | 49 WILKESHIRE BLVD | | | | RANDOLPH | NJ | 07869 | |
| STACY TERRILL | 1623 SPRINGCREEK WAY | | | | MANTECA | CA | 95337 | |
| STACY THOMPSON | 319 RICH AVE | | | | BILOXI | MS | 39531 | |
| STACY TINNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY TREFALLER | 3539 CAMINITO EL RINCON | #252 | | | SAN DIEGO | CA | 92130 | |
| STACY TROUBH | 552 ALTA WAY | | | | MILL VALLEY | CA | 94941 | |
| STACY TURNER | 3036 RICHMOND | | | | CLARKSTON | MI | 48348 | |
| STACY W DULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACY WHITWORTH | 43 PENSACOLA AVENUE | | | | ARDEN | NC | 28704 | |
| STACY YARBROUGH | FIRE HOUSE BAND | 4141 GREENVALE RD | | | CLEVELAND | OH | 44121 | |
| STACY YATES | 1034 HEMLOCK DR | | | | LEWISTON | ID | 83501 | |
| STACY ZYMBOLY | 10827 GEMSBUCK LODGE | | | | SAN ANTONIO | TX | 78245 | |
| STACYE MAGEE | 3046 KETUUL UUNYAA WAY | | | | LAKESIDE | CA | 92040 | |
| STAFF ARETT SALES | 1152 MARLKRESS ROAD | | | | CHERRY HILL | NJ | 08003 | |
| STAFF MATCH | P O BOX 56967 | | | | NEW ORLEANS | LA | 70156 | |
| STAFF SOURCE | 2500 165TH STREET | | | | HAMMOND | IN | 46320 | |
| Staff Source LLC | Attn: Christine Wallace | 2500 165th Street | | | Hammond | IN | 46320 | |
| STAFFAN O GYLLENSTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAFFCHEX INC. | C/O WELLS FARGO | BUSINESS CREDIT | PO BOX 202056 | | DALLAS | TX | 75320-2056 | |
| Staffing Solutions | Attn: Randal Raven | 38 Keyes Avenue | Suite LL01 | | San Francisco | CA | 94129 | |
| STAFFORD B THOMPSON | 3295 ERIE AVE | | | | CINCINNATI | OH | 45208 | |
| STAFINEE R SPEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STAG PARKWAY INC. | PO BOX 405133 | | | | ATLANTA | GA | 30384-5133 | |
| STAGE & SCREEN TRAVEL | FOX STUDIOS AUSTRALIA #2838 | DRIVER AVE | | | MOORE PARK | NSW | 2021 | AUSTRALIA |
| STAGE & SCREEN TRAVEL | FSA #28  38 DRIVER AVENUE | | | | MOORE PARK | NSW | 2021 | AUSTRALIA |
| STAGE & SCREEN TVL SERVICES | 1 DUNDAS STREET SUITE 200 | | | | TORONTO | ONTARIO | M5G 1Z3 | CANADA |
| STAGE & SCREEN TVL SERVICES | 69 SPRING ST | | | | RAMSEY | NJ | 07446 | |
| STAGE AND SCREEN TRAVEL | FOX STUDIOS #28 38 DRIVER AVEN | | | | MOORE PARK | NS | 2021 | AUSTRALIA |
| STAGE AND SCREEN TRAVEL SVC | FOX STUDIOS AUSTRALIA #28 | 38 DRIVER AVENUE | | | MOORE PARK | | 2021 | AUSTRALIA |
| STAGE CALL CORPORATION | 5248 S DESERT VIEW DR | STE 102 | | | APACHE JUNCTION | AZ | 85120 | |
| STAGE FACTOR INC | 1555 N SANDBURG TERRACE | APT 609 | | | CHICAGO | IL | 60610 | |
| STAGE KREW PRODUCTIONS | 211 W HUNTERDON AVE | | | | SEWELL | NJ | 08080 | |
| STAGE MAGIC INC | 4370 WEST TORINO AVE | | | | LAS VEGAS | NV | 89139 | |
| STAGE RENTALS LLC | P O BOX 15454 | | | | LAS VEGAS | NV | 89114 | |
| STAGE RIGHT ENTERTAINMENT INC | 10393 E PINE VALLEY DRIVE | | | | SCOTTSDALE | AZ | 85255 | |
| STAGE STOP COUNTRY STORE | DBA COTTON BLOSSOM | 44301 W MARICOPA/CG HWY | | | MARICOPA | AZ | 85239 | |
| STAGE STOP COUNTRY STORE LLC | PO BOX 1186 | MARICOPA-COMMUNITY DIRECTORY | | | MARICOPA | AZ | 85139 | |
| STAGE TO STAGE INC | 305 BARONNE ST SUITE 302 | | | | NEW ORLEANS | LA | 70112 | |
| STAGE&SCREEN TRAVEL SVC | 69 SPRING STREET | | DBA FC USA INC | | RAMSEY | NJ | 07446 | |
| STAGED RIGHT EVENTS | 902 NATURES COVE ROAD | | | | DANIA BEACH | FL | 33004 | |
| STAGERIGHT CORP | 528 PIONEER PARKWAY | | | | CLARE | MI | 48617 | |
| STAGES UNLIMITED | PO BOX 578 | | | | GILROY | CA | 95021 | |
| STAGING CONCEPTS LLC | 7008 NORTHLAND DR STE 150 | | | | MINNEAPOLIS | MN | 55428 | |
| STAGNARO DISTRIBUTING LLC | 351 WILMER AVENUE | | | | CINCINNATI | OH | 45226 | |
| STAG'S LEAP WINE CELLARS | 5766 SILVERADO TRAIL | | | | NAPA | CA | 94558 | |
| STAHL & DELAURENTIS PC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAHLS ID DIRECT | PO BOX 72497 | | | | CLEVELAND | OH | 44192-2497 | |
| STAHLS S SPECIAL PROJECTS INC | ONE STAHL DRIVE RD 1 BOX 70 | | | | MASONTOWN | PA | 15461 | |
| STAIART INTERNATIONAL INC | 18292 ENTERPRISE LANE | | | | HUNTINGTON BEACH | CA | 92648 | |
| STAIR (START THE | ADVENTURE IN READING ) | 1545 STATE STREET | | | NEW ORLEANS | LA | 70118 | |
| STAJAC INDUSTRIES INC | 2601 E 2ND AVE | | | | TAMPA | FL | 33605 | |
| STALL RACING | 1905 W THOMAS STE 361 | | | | HAMMOND | LA | 70454 | |
| STALLIONESEARCH LLC | POB 190725 | | | | DALLAS | TX | 75219 | |
| STAM TRAVEL | DBA TRAVEL DESIGN INTL | 7297 NAVAJO RD | | | SAN DIEGO | CA | 92119 | |
| STAM TRAVEL INC. | 7297 NAVAJO RD | | | | SAN DIEGO | CA | 92119-160 | |
| STAMATIA BOGEAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAMATS MEETINGS MEDIA INC | MEETINGSFOCUS.COM  MEETINGS | FOCUS - WEST SOUTH EAST | MID AMERICA AND GUIDE | PO BOX 1888 | CEDAR RAPIDS | IA | 52406-1888 | |
| STAMPCO CONCRETE INC | 699 BRANDY HILL PLACE | | | | HENDERSON | NV | 89052 | |
| STAN ALTON | 1805 30TH AVENUE NE | | | | ISSAQUAH | WA | 98029 | |
| STAN ANDERSON | PO BOX 241634 | | | | MONTGOMERY | AL | 36124 | |
| STAN ARENS | 319 MEADE | | | | LANSING | MI | 48917 | |
| STAN ARMSTRONG | 4758 ROBERTA AVENUE | APT. 2 | | | LAS VEGAS | NV | 89119 | |
| STAN BARNES | 100 AVILA RD | | | | SAN MATEO | CA | 94402 | |
| STAN BONHAM COMPANY INC | RMT EQUIPMENT RMT RENTAL | 4225 SOUTH 500 WEST | | | MURRAY | UT | 84123 | |
| STAN BRANNON | 15701 CHESTNUT AVE | | | | PATTERSON | CA | 95363 | |
| STAN CALLAHAN | P.O.BOX 1 | | | | AMARILLO | TX | 79105 | |
| STAN CHAVES | 1203 NORSWING DR | | | | OCEAN | CA | 93445 | |
| STAN DANIELS | 147 BEAR CREEK BLVD | | | | PLAINS TWP | PA | 18702 | |
| STAN DONKO | 112 CRENDON DR | | | | TORONTO | ON | M9C3H6 | CANADA |
| STAN EAGLESON | 420 N 7TH ST | | | | BREESE | IL | 62230 | |
| STAN EVANS | 4636 ST JOHN CIR | | | | ZIONSVILLE | IN | 46077 | |
| STAN FORE | 1101 BAY MEADOWS DRIVE | | | | SOUTHLAKE | TX | 76092 | |
| STAN FREEMAN | 414 ABBEY RD | | | | URBANA | IL | 61802 | |
| STAN FREEMAN | FSO 5 OCLOCK CHARLIE | PO BOX 8156 | | | SOUTH LAKE TAHOE | CA | 96158 | |
| STAN GRAEFF | PO BOX 385 | | | | MURPHYSBORO | IL | 62966 | |
| STAN GRIMWOOD | 1419 STATE STREET | | | | EMPORIA | KS | 66801 | |
| STAN GUEVARRA | 33383 VIEW CREST DR | | | | WILDOMAR | CA | 92595 | |
| STAN GUNIA | 807 NO HARRISON ST | | | | PAPILLION | NE | 68046 | |
| STAN HAGEN | 171 NW CRESWELL LN | | | | ALBANY | OR | 97321 | |
| STAN HAMMERMAN | 6044 E YUCCA | | | | SCOTTSDALE | AZ | 85254 | |
| STAN HEIMOWITZ | CELEBRITY GEMS | 4061 E CASTRO VALLEY BLVD 118 | | | CASTRO VALLEY | CA | 94552-4840 | |
| STAN HONACKI | 1010 BLACK RD | | | | JOLIET | IL | 60435 | |
| STAN HONACKI | 1010 BLACK ROAD | | | | JOLIET | IL | 60435 | |
| STAN HONACKI | 20 COVENTRY CHASEE | | | | JOLIET | IL | 60431 | |
| STAN J BENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAN J BUNZY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAN J KERNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAN JONES | 12912 SPRING RAIN RD | | | | JACKSONVILLE | FL | 32258 | |
| STAN KAMINSKI | 16405 COYOTE CREEK TRL | | | | POWAY | CA | 95064 | |
| STAN KANNO | 1236B HUNAKAI ST #8 | | | | HONOLULU | HI | 96816 | |
| STAN KANNO | 925 PILIALO STREET | | | | HONOLULU | HI | 96816 | |
| STAN KOCH & SONS TRUCKING INC | PO BOX 581189 | | | | MINNEAPOLIS | MN | 55458 | |
| STAN KOZLOWSKI | 6677 DEEP WATER PTE | | | | WILLIAMSBURG | MI | 49690 | |
| STAN KRANOVICH | 106 3RD ST SE | | | | ALTOONA | IA | 50009 | |
| STAN KRYSZCZAK | 704 GARRISON CT | | | | W DEPTFORD | NJ | 08051 | |
| STAN LEARMAN | 5650 ANN ARBOR SALINE RD | | | | SALINE | MI | 48176 | |
| STAN LEHTI | 6968 W. SARATOGA WAY | | | | FLORENCE | AZ | 85132 | |
| STAN LEVY | 848 MYRTLE VIEW DR | | | | BATON ROUGE | LA | 70810 | |
| STAN MCMORRIS | 2740 KIMWOOD DR | | | | CHARLESTON | IL | 61920 | |
| STAN MEDULAN | 14 CAROLINA WAY | | | | PORT ROWAN | ONTARIO | N0E 1M0 | CANADA |
| STAN MICK | 12516 W. 123 ST | | | | OVERLAND PARK | KS | 66213 | |
| STAN MILLER | 24619 SE 278TH ST | | | | MAPLE VALLEY | WA | 98038 | |
| STAN MILLER | 4439 WOODWARD MILL RD | | | | SUGAR HILL | GA | 30518 | |
| STAN MONLUX | 3047 37TH AVENUE WEST | | | | SEATTLE | WA | 98199 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STAN NISHIMOTO | 6568 N VISTA ST | | | | SAN GABRIEL | CA | 91775 | |
| STAN OZARK | PO BOX 671 | C/O KLTZ RADIO | | | GLASGOW | MT | 59230 | |
| STAN PAULIS | 2519 CHAPEL HILL ROAD | | | | SPRINGFIELD | IL | 62702 | |
| STAN PIENTA | 4370 FLANDES ST | | | | LAS VEGAS | NV | 89121 | |
| STAN RAMSEY | 503 SOUTHWEST PARKWAY | #701 | | | COLLEGE STATION | TX | 77840 | |
| STAN RITTENHOUSE | 18679 DIDDY CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| STAN RITTENHOUSE | 18679 DIDDY CIR | | | | FOUNTAIN VALLEY | CA | 92708 | |
| STAN RITTENHOUSE | 7071 WARNER AVE F-776 | | | | HUNTINGTON BCH | CA | 92647 | |
| STAN RITTERHOUSE | 18679 DDD CIR | | | | FOUNTAIN VALLEY | CA | 92708 | |
| STAN ROSENWALD | 9854 NATIONAL BLVD | #245 | | | LOS ANGELES | CA | 90034 | |
| STAN SCHLUETER | DBA THE SCHLUETER GROUP | PO BOX 2227 | | | AUSTIN | TX | 78768 | |
| STAN SCHROER | 5092 MEMPHIS COURT | | | | COLUMBUS | IN | 47203-3370 | |
| STAN SCHROER | 5092 MEMPHIS CT | | | | COLUMBUS | IN | 47203 | |
| STAN SEXTON | 3152 TRIUMPH | #3 | | | ONTARIO | CA | 91764 | |
| STAN SIMONS | 1233 NW HORN | | | | PENDLETON | OR | 97801 | |
| STAN SINCLAIR | 306 WESTSIDE DR | | | | DOUGLAS | GA | 31533-3530 | |
| STAN SKORNIAK | 6575 W PIUTE AVE | | | | GLENDALE | AZ | 85308 | |
| STAN SMITH | 711 MEDFORD CTR | #241 | | | MEDFORD | OR | 97504 | |
| STAN SOBOL | 5805 KESTER AVENUE | | | | VAN NUYS | CA | 91411 | |
| STAN STOLOWSKI | 41 OAK HILL DR | | | | TOMS RIVER | NJ | 08753 | |
| STAN TANGEMAN | 535 E MAGNOLIA | | | | HANFORD | CA | 93230 | |
| STAN THE MAN INC | 1650 DES PERES RD STE 125 | | | | SAINT LOUIS | MO | 63132 | |
| STAN TURNER | 3618 S. OAK AVE | | | | SPRINGFIELD | MO | 65804 | |
| STAN WIECK | P O BOX 15 | | | | UMBARGER | TX | 79091 | |
| STAN WISE | 61458 LIVING STONE DR | | | | LA QUINTA | CA | 92253 | |
| STAN WRIGHT | 3962 PASOTINO LOOP | | | | SPRINGDALE | AR | 72764 | |
| STAN WROBLSKI | 94 SOMERVALE POINTE S.W. | | | | CALGARY | AB | T2Y 3K4 | CANADA |
| STAN ZANDIES | 312 GLEN OAKS DRIVE | | | | BAKERSFIELD | CA | 93309 | |
| STAN ZARYCKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANCE INC | 193 AVENIDA LA PATA | | | | SAN CLEMENTE | CA | 92673 | |
| STAND ENERGY CORPORATION | 1077 CELESTIAL STREET, SUITE 110 | | | | Cincinnati | OH | 45202-1629 | |
| STAND ENERGY CORPORATION | PO BOX 632712 | | | | CINCINNATI | OH | 45263-2712 | |
| STANDARD & POOR'S | 12595 COLLECTIONS CENTER D | | | | CHICAGO | IL | 60693 | |
| STANDARD & POORS FINACIAL SER | 55 WATER ST | | | | NEW YORK | NY | 10041 | |
| STANDARD BANK OF SOUTH AFRICA | CIVIC CENTRE, PRESIDENT KRUGER | | | | VANDERBIJLPARK | | 1911 | SOUTH AFRICA |
| STANDARD BATTERIES INC | PO BOX 27968 | | | | SALT LAKE CITY | UT | 84127-0968 | |
| STANDARD BATTERY INC | 2604 N ST | | | | OMAHA | NE | 68107 | |
| STANDARD CHARTERED BANK | 391A ORCHARD ROAD, #08-03 | | | | NGEE ANN CITY | | | SINGAPORE |
| Standard General, L.P. | David Glazek | 767 Fifth Ave., 12th Fl. | | | New York | NY | 10153 | |
| STANDARD HEATING AND AIR INC | 11746 PORTAL ROAD | | | | LAVISTA | NE | 68128-5524 | |
| STANDARD INDUSTRIES | STANDARD RESTAURANT SUPPLY | PO BOX 65189 | | | SALT LAKE CITY | UT | 84165 | |
| STANDARD MORTGAGE CO | 701 POYDRAS STREET | SUITE #200 PLAZA | | | NEW ORLEANS | LA | 70139 | |
| STANDARD PARKING | 8037 COLLECTION CENTER DR | | | | CHICAGO | IL | 60682 | |
| Standard Parking | Attn: Bob Kohler | 1301 E 9th Street | Suite 1050 | | Cleveland | OH | 44114 | |
| Standard Parking | Steven A. Warshauer | Attn: Legal Department | 900 North Michigan Avenue | Suite 1600 | Chicago | IL | 60611 | |
| STANDARD PARKING CORPORATION | 2401 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | |
| Standard Parking Corporation | Attn: Bob Kohler | 1301 E 9 th Street | Suite 1050 | | Cleveland | OH | 44114 | |
| Standard Parking Corporation | Attn: Steven A. Warshauer, Executive Vice President | 900 N. Michigan Ave. Suite 1020 | | | Chicago | IL | 60611 | |
| STANDARD PLUMBING SUPPLY | PO BOX 26616 | | | | SALT LAKE CITY | UT | 84126-0616 | |
| STANDARD REGISTER | 600 ALBANY STREET | | | | DAYTON | OH | 45408 | |
| STANDARD SHEET METAL WORKS LLC | 1898 VANDERBORN DRIVE | | | | MEMPHIS | TN | 38134 | |
| STANDARD TEXTILE CO INC | PO BOX 0302 | | | | CINCINNATI | OH | 45263-0302 | |
| Standard Textile Co., Inc. | Louis F. Solimine, Esq. | THOMPSON HINE LLP | 312 Walnut Street Suite 1400 | | Cincinnati | OH | 45202-4029 | |
| STANDARD TEXTILE CO., INC. | Walter E. Spiegel, Esq. | 1 Knollcrest Drive | P.O. Box 371805 | | Cincinnati | OH | 45237 | |
| Standard Textile, Inc. | Attn: David Rosenthal | 1 Knollcrest Drive | | | Cincinnati | OH | 45222 | |
| Standard Textile, Inc. | Attn: Greg Eubanks | 1 Knollcrest Drive | | | Cincinatti | OH | 45222 | |
| Standard Textile, Inc. | Attn: Greg Eubanks | 1 Knollcrest Drive | | | Cincinnati | OH | 45222 | |
| STANDARD TRAVEL SERVICE INC. | 5865 HAMPTON AVENUE | | | | ST. LOUIS | MO | 63109 | |
| STANDARD TRUCK PARTS | 566 NORTH CHICAGO STREET | | | | JOLIET | IL | 60432 | |
| STANDING CHAPTER 13 TRUSTEE | 1770 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5317 | |
| STANDING PARTNERSHIP | 540 MARYVILLE CENTRE DR | SUITE 100 | | | ST LOUIS | MO | 63141 | |
| STANFORO G LE | 7021 PIPERS RIDGE AVE | | | | LAS VEGAS | NV | 89113 | |
| STANFORD LE | 929 LAS PALOMAS DR | | | | LAS VEGAS | NV | 89138 | |
| STANFORD UNIVERSITY | OFFICE OF EXECUTIVE EDUCATION | GRADUATE SCHOOL OF BUSINESS | STANFORD UNIVERSITY | | STANFORD | CA | 94305 5015 | |
| STANGA AND MUSTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANGCO INDUSTRIAL EQUIPMENT | 3330 WEST CASTOR STREET | | | | SANTA ANA | CA | 92707 | |
| STANISLAUS JANICKI | 99 JESSON PKWY | | | | LOCKPORT | NY | 14094 | |
| STANISLAV KLOCHKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY & JANET FURMAN | REEFOOSING PUMPS COM | 22 EVERGREEN ST | | | NORWICH | CT | 06360 | |
| STANLEY A ASHBRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY A SHEETS | STAN'S TOUR & TRAVEL | 6000 MALLARD WAY AVE | | | HASTINGS | NE | 68901 | |
| STANLEY A SNIGIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY ACCESS TECH LLC | 65 SCOTT SWAMP RD. | | | | FARMINGTON | CT | 06032 | |
| STANLEY ADAM SZYDLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY ADAMS | PO BOX 93 | | | | ABSECON | NJ | 08201 | |
| STANLEY AGUILAR | 1001 S PEARL #A-3 | | | | TACOMA | WA | 98465 | |
| STANLEY AGUILAR | 1001 S PEARL ST | #A3 | | | TACOMA | WA | 98465 | |
| STANLEY AGUILAR | 1001 S PEARL STREET | #A3 | | | TACOMA | WA | 98465-2101 | |
| STANLEY B BROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY BARRENTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY BECTON | 8621 S VERNON | | | | CHICAGO | IL | 60619 | |
| STANLEY BRAGA | 1 WHALEN DR | | | | LINCOLN | RI | 02865 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2590 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STANLEY C KOTTTEMANN JR | AND ASSOC APLC | 3800 FLORIDA AVE STE 201 | | | KENNER | LA | 70065 | |
| STANLEY CABICO | 3640 N CAREFREE CIR | | | | COLORADO SPRINGS | CO | 80917 | |
| STANLEY CALAC | P O BOX 1566 | | | | PAUMA VALLEY | CA | 92061-1566 | |
| STANLEY CARROLL | 536 GOODWIN ST | | | | GRAND PRAIRIE | TX | 75052 | |
| STANLEY CENTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY CHAD | 6818 ALTA VISTA DRIVE | | | | RNCHO PALOS VERDES | CA | 90275 | |
| STANLEY CHAD | 6818 ALTA VISTA DR | | | | RANCHO PALOS VERDE | CA | 90275 | |
| STANLEY CHAPPELL | 6428 VALLEY WOOD DRIVE | | | | RENO | NV | 89523 | |
| STANLEY CHEN | ONE CAESARS PALACE DRIVE | | | | LAS VEGAS | NV | 89109 | |
| STANLEY CHOU | 1149 RAJKDVICH WAY | | | | SAN JOSE | CA | 95120 | |
| STANLEY CHOW | 3284 GREER RD | | | | PALO ALTO | CA | 94303 | |
| STANLEY CHOW | 3284 GREER ROAD | | | | PALO ALTO | CA | 94303 | |
| STANLEY COHEN | 1 CHANNEL DR UNIT 407 | | | | MONMOUTH BEACH | NJ | 07750 | |
| STANLEY CONVERGENT SECURITY | SOLUTIONS | DEPT CH10651 | | | PALATINE | IL | 60055-0651 | |
| STANLEY CREATIONS INC | 3100 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| STANLEY CUBA | 1517 PARKER DR | | | | ODESSA | TX | 79761 | |
| STANLEY DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY DEAN | 1729 TAMIAMI TRL S | | | | VENICE | FL | 34293 | |
| STANLEY DEPCZEK | 15 AUGUSTINE ST | | | | BLOOMFIELD | NJ | 07003 | |
| STANLEY DEPCZEK | 15 AUGUSTUS ST | | | | BLOOMFIELD | NJ | 07003 | |
| STANLEY DEZURE & CO PC | PO BOX 10 | | | | SOUTHAMPTON | PA | 18966 | |
| STANLEY DOODY | 1151 DAYTONA DRIVE NE | | | | PALM BAY | FL | 32905 | |
| STANLEY DYKSTRA | 826 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849 | |
| STANLEY E GUMOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY E WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY ELKERTON | 293 BISHOPS FOREST DR | | | | WALTHAM | MA | 02452 | |
| STANLEY ELLEXSON | 2521 DUKE AVE | | | | RICHMOND | CA | 94806 | |
| STANLEY FENNER | 777 HARRAH'S BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| STANLEY G DOMBROWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY G JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY GARBOWSKI | 340 COLFAX MNR #D | | | | ROSELLE PARK | NJ | 07204 | |
| STANLEY GEDAMINSKY | 251 NORTH RD | | | | BEDFORD | MA | 01730 | |
| STANLEY GIDDINGS | 2921 LAS CRUCES DR | | | | FORT WORTH | TX | 76119 | |
| STANLEY GLENN MORTENSEN | 1034 N PAULINA ST | UNIT 2R | | | CHICAGO | IL | 60193 | |
| STANLEY GOLDMAN | 12779 VIA NIEVE | | | | SAN DIEGO | CA | 92130 | |
| STANLEY GRIFFIS | 3621 BEECH TREE LN | | | | OREMOS | MI | 48864 | |
| STANLEY GUINTO | 7405 S L ST | | | | TACOMA | WA | 98408 | |
| STANLEY GURA | 4 SHEFFIELD LN | | | | TURNERSVILLE | NJ | 08012 | |
| STANLEY HAGWOOD | 615 WHEELER ST | | | | SANTA ROSA | CA | 95404 | |
| STANLEY HANDLER | 3333 QUEENSWOOD BLVD | | | | TOLEDO | OH | 43606 | |
| STANLEY HAWKINS | 19160 HAWKINS LN | | | | HAMMOND | LA | 70403 | |
| STANLEY HESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY HOLZ | 20 GULF RD | | | | EAST BRUNSWICK | NJ | 08816 | |
| STANLEY HUDSON | 3838 OAK LAWN AVE | STE 1620 | | | DALLAS | TX | 75219 | |
| STANLEY J CARTER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY J CHAPPELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY J MARCHAND | 11212 PINEHURST PL W | | | | GULFPORT | MS | 39503 | |
| STANLEY J MOZOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY J SILOW JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY JAY BERNSTEIN | 8446 N CHRISTIANA AVENUE | | | | SKOKIE | IL | 60076 | |
| STANLEY JOHNSON | 15082 ARROW BLVD | | | | FONTANA | CA | 92335 | |
| STANLEY JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY JONES | 5109 BRIDGEWATER DR | | | | ARLINGTON | TX | 76017 | |
| STANLEY JOSEPH WILTZ III | 257 NICKLAUS DR | | | | SLIDELL | LA | 70458 | |
| STANLEY K BURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY KAHAN | 4008 CALLE SONORA #2B | | | | LAGUNA WOODS | CA | 92637 | |
| STANLEY KNOBLOCK | P O BOX 310 | | | | PORT AUSTIN | MI | 48467 | |
| STANLEY KONOPACKI | 11912 CAMINITO CORRIENTE | | | | SAN DIEGO | CA | 92128 | |
| STANLEY KOOLLOIAN | 30 FIRST ST | | | | MALDEN | MA | 02148 | |
| STANLEY KROL | 214 CENTRAL AVE | | | | TILTONSVILLE | OH | 43963 | |
| STANLEY L AIGES | HORIZON TOWERS SOUTH | | | | FT LEE | NJ | 07024 | |
| STANLEY L AUTHEMENT | 7188 SUNFLOWER STREET | | | | BAY ST LOUIS | MS | 39520 | |
| STANLEY L BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY L DONALD | 5401 BURNEY ROAD | | | | VAN CLEAVE | MS | 39565 | |
| STANLEY L THOMPSON | 515 BENDER AVE APT 1910 | | | | HUMBLE | TX | 70126 | |
| STANLEY L WEIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY L XU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY LAHOOD | 14521 S RAVINIA AVE | | | | ORLAND PARK | IL | 60462-2585 | |
| STANLEY LANGSTON | 505 W SPREADING OAKS | | | | FRIENDSWOOD | TX | 77546 | |
| STANLEY LAU | 332 MERCER LOOP | | | | JERSEY CITY | NJ | 07302 | |
| STANLEY LIM | 19036 VICCI STREET | | | | SANTA CLARITA | CA | 91351 | |
| STANLEY LOPEZ | 7077 TROUBADOR DR | | | | LAS VEGAS | NV | 89119 | |
| STANLEY M CALLISTER | TAP MASTER INC | 1647 WILLOW PASS RD. #136 | | | CONCORD | CA | 94520-2611 | |
| STANLEY M ELDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY M WINSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY MALARY MORILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY MARTIN | 2998 GRAFTON ROAD | | | | BRUNSWICK | OH | 44212 | |
| STANLEY MATLOCK | 6598 ANGUS ST | | | | CORONA | CA | 92880 | |
| STANLEY MCCAIN | 3000 KEMP ST | | | | WICHITA FALLS | TX | 76308 | |
| STANLEY MCCOY | P O BOX 877783 | | | | WASILLA | AK | 99687 | |
| STANLEY MURZYN | 20360 135TH STREET | | | | MILLTOWN | WI | 54858-2901 | |
| STANLEY N BULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STANLEY NISETICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY NISHIMURA | 631 MARKET ST #101 | | | | KIRKLAND | WA | 98033 | |
| STANLEY PALMER | 18307 TAHOE TRL | | | | PLYMOUTH | IN | 46563-9179 | |
| STANLEY PETERS | 1220 LONGMEADOW LN | | | | LAKE FOREST | IL | 60045 | |
| STANLEY R. PIETRUSKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY RASNER | 903 OAK ST | | | | MARSHALL | IL | 62441 | |
| STANLEY RATTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY REMER | 26321 MOONE AVE | | | | HAYWARD | CA | 94544 | |
| STANLEY RHODES | 217 W GLASS AVE | | | | SPOKANE | WA | 99205 | |
| STANLEY ROBERTS | 2685 HWY 1S | | | | FORREST CITY | AR | 72335 | |
| STANLEY ROBERTS | 2726 S. ST | | | | SACRAMENTO | CA | 95816 | |
| STANLEY ROSENBLUM | 6256 NW 21ST COURT | | | | BOCA RATON | FL | 33496 | |
| STANLEY S FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY SECURITY SOLUTIONS IN | 8505 WESTLAND WEST BLVD | | | | HOUSTON | TX | 77041 | |
| STANLEY SETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY SMITH | 4853 RED ROBIN DR | | | | BEECH GROVE | IN | 46107-2577 | |
| STANLEY SODY | 13344 NW 11TH PL | | | | SUNRISE | FL | 33323 | |
| STANLEY SPEES | P.O. BOX 2806 | | | | PADUCAH | KY | 42002-2806 | |
| STANLEY STANISZEWSKI | 620 HIDDEN LN | | | | GROSSE POINTE WOOD | MI | 48236 | |
| STANLEY STEEMER | 9245 S FARMER AVE STE 104 | | | | TEMPE | AZ | 85232 | |
| STANLEY STEPHENS CO INC | 2565 PEARL BUCK ROAD | | | | BRISTOL | PA | 19007 | |
| STANLEY STONE | 6075 CEDAR HILL LN | | | | FLORENCE | KY | 41042 | |
| STANLEY SUPPLY & SERVICE | DEPT CH 10655 | | | | PALATINE | IL | 60055-0655 | |
| STANLEY TEPPER | 407 CREEKSIDE DR | | | | CLEVELAND | OH | 44143 | |
| STANLEY TERCA | BOX 446 | | | | PRESHO | SD | 57568 | |
| STANLEY TIDWELL | PO BOX 681851 | | | | FRANKLIN | TN | 37068-1851 | |
| STANLEY TOMASIAK | 12803 W AVE UNIT 1102 | | | | SAN ANTONIO | TX | 78216 | |
| STANLEY TRAMMELL | PO BOX 621117 | | | | SAN ANTONIO | TX | 78262 | |
| STANLEY TRUCKENBROD | 10853 E DARTMOUTH ST | | | | MESA | AZ | 85207 | |
| STANLEY VAN ZANT | 946 W NATIONAL AVE | | | | CLOVIS | CA | 93612 | |
| STANLEY VARGAS | 12009 W BURGUNDY AVE | | | | LITTLETON | CO | 80127 | |
| STANLEY VIDMAR | T/A STANLEY WORKS/STANLEY | ACCESS TECHNOLOGIES | PO BOX 0371595 | | PITTSBURGH | PA | 15251-7595 | |
| STANLEY W ROBERTS | 2685 HWY 1 SO | | | | FORREST CITY | AR | 72335 | |
| STANLEY WATANABE | 94-1049 LUMIAINA ST | | | | WAIPAHU | HI | 96797 | |
| STANLEY WATKINS | 2295 GREER LN | | | | MOUNT STERLING | KY | 40353-7816 | |
| STANLEY WATKINS | 7520 WINCHESTER RD. | | | | CLAY CITY | KY | 40312 | |
| STANLEY WEAVER | 702 WARREN AVE | | | | ROCKDALE | IL | 60436 | |
| STANLEY WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY WISNIEWSKI | 32 MANNER AVE | | | | GARFIELD | NJ | 07026 | |
| STANLEY WOLF | 1214 HOLLENDALE WAY | | | | GOSHEN | KY | 40026 | |
| STANLEY WONG | 1332 QUINTARA ST. | | | | SAN FRANCISCO | CA | 94116 | |
| STANLEY Y LUO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY YEE | 3927 PACHECO ST | | | | SAN FRANCISCO | CA | 94116-1040 | |
| STANLEY ZARZYCKI | 6403 FERNHURST AVENUE | | | | PARMA HEIGHTS | OH | 44130 | |
| STANLEY ZDEB | 513 J WAXWOOD DRIVE | | | | BRENTWOOD | TN | 37027 | |
| STANLY BRAGA | 1 WHALEN DR | | | | LINCOLN | RI | 02865 | |
| STANN SMITH | 1084 WOODLEN CIR | | | | SAINT GEORGE | UT | 84790 | |
| STANSBURY STERLING TRAVEL LTD | 508 HUMBOLDT ST | | | | RENO | NV | 89509 | |
| STANSBURY TRAVEL | 508 HUMBOLT STREET | | | | RENO | NV | 89509 | |
| STANSBURY TRAVEL | 690 W 2ND STREET | SUITE 100 | | | RENO | NV | 89503 | |
| STANTEC CONSULTING INC | 13980 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| STANTON ALLEN | 5804 YOUNGWORTH DR | | | | FLOWER MOUND | TX | 75028 | |
| STANWARD H ANDERSON | 2026 BRECKENRIDGE DR | | | | HARVEY | LA | 70058 | |
| STAPLES | BUSINESS INTERIORS BY STAPLES | PO BOX 83689 | | | CHICAGO | IL | 60696-3689 | |
| STAPLES CONTRACT & COMMERCIAL | CORPORATE EXPRESS IMAGING | PO BOX 71217 | | | CHICAGO | IL | 60694-1217 | |
| STAPLES CONTRACT AND | COMMERCIAL INC | DEPT SNA | PO BOX 415256 | | BOSTON | MA | 02241-5256 | |
| STAPLES DO NOT USE | C/O LEE RANKINS | 1500 SO DUPONT AVENUE | | | ONTARIO | CA | 91761 | |
| STAPLES ENTERPRISES | DBA HOBSON TRAVEL | 1273 S NAPER BLVD | | | NAPERVILLE | IL | 60540 | |
| Staples National Advantage | a division of  Contract & Commercial, Inc. | Attn: General Cousel | 500 Staples Drive | | Framingham | MA | 01702 | |
| Staples, Contract & Commercial, Inc. | 500 Staples Drive | | | | Framingham | MA | 01702 | |
| STAPLETON LAW FIRM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAR 102.7 FM | 1455 E TROPICANA #800 | | | | LAS VEGAS | NV | 89119 | |
| STAR A DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAR BOXING INC | 991 MORRIS PARK AVE | | | | BRONX | NY | 10462 | |
| STAR COSTUME & THEATRICAL | SUPPLY | 953 E SAHARA #5 15 & 16 | | | LAS VEGAS | NV | 89104 | |
| STAR DISTRIBUTING LLC | 4750 W FLAMINGO | | | | LAS VEGAS | NV | 89103 | |
| STAR ENTERPRISES LLC | DBA TAYLOR RENTAL | 7060 W 157TH ST | | | ORLAND PARK | IL | 60462 | |
| STAR EQUIPMENT CO | 3500 JOHN PETER LEE AVE | | | | LAS VEGAS | NV | 89032 | |
| STAR EXPRESS TOURS INC | 1710 W EVERLY BROS BLVD | | | | CENTRAL CITY | KY | 42330 | |
| STAR FLOWERS | 4850 W FLAMINGO STE #4 | | | | LAS VEGAS | NV | 89103 | |
| STAR HARDWARE INC | 8727 LANYARD CT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| STAR HRG PREMIUM | CIGNA VOLUNTARY | PO BOX 202364 | | | DALLAS | TX | 75320-2364 | |
| STAR IMAGE INC | 3466 ARDEN RD. | | | | HAYWARD | CA | 94545 | |
| STAR LINEN & HOSPITALITY SUPP | 1501 LANCER DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| STAR MAX ENTERTAINMENT LTD | FLAT 608  HONG KONG PLAZA | 188 CONNAUGHT ROAD WEST | | | | | | HONG KONG |
| Star Max Entertainment Ltd f/s/o Jasmine Zhang and Lu Ning | Attn: Bella J. Fan | Room 1204, East Town Building | 41 Lockhart Road | | Wan Chai | | | China |
| Star Max Entertainment Ltd f/s/o Jasmine Zhang and Lu Ning | Room 1204, East Tower Building | 41 Lockhart Road | | | Wan Chai | Hong Kong | | China |
| STAR MITCHELL ENTRPRISES | 1512 S BLACK HORSE PIKE | | | | WILLIAMSTOWN | NJ | 08094 | |
| STAR N WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAR NURSERY INC | 125 CASSIA WAY | | | | HENDERSON | NV | 89014 | |
| STAR OF AMERICA | 8111 NORTH STATE ROAD 37 | | | | BLOOMINGTON | IN | 47404 | |
| STAR OF THE MAGI LLC | PO BOX 221 | | | | CARRBORO | NC | 27510 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STAR PAVING INC | 877 STATE ROAD | | | | HINCKLEY | OH | 44233 | |
| STAR POWER GENERATORS LLC | 315 MEIGS ROAD A406 | | | | SANTA BARBARA | CA | 93109 | |
| STAR PRODUCTION | PO BOX 5297 | | | | BOSSIER CITY | LA | 71171 | |
| STAR RESTAURANT ORGANIZATION | 134 MARKET STREEP | | | | PHILADELPHIA | PA | 19106 | |
| STAR SERVICE INC OF MOBILE | 4663 HALLS MILL ROAD | | | | MOBILE | AL | 36693 | |
| STAR SU LLC | 5200 PRAIRIE STONE PKWY STE#10 | | | | HOFFMAN ESTATES | IL | 60192 | |
| Star Textile Services of Alabama LLC | Attn: Stephen Florence | 940 N Poplar Street | | | Foley | AL | 36535 | |
| STAR TOURS | 154 EASTRIDGE LN | | | | MILLERS CREEK | NC | 28651-8493 | |
| STAR TOWING | PO BOX 11243 | | | | CASA GRANDE | AZ | 85130 | |
| STAR TRAC BY UNISEN | 14410 MYFORD RD | | | | IRVINE | CA | 92606 | |
| STAR TRAVEL SERVICES INC. | 1025 ACUFF ROAD # 4 | | | | BLOOMINGTON | IN | 47404 | |
| STAR TRAVEL SERVICES INC. | 1025 WEST ACUFF ROAD | | | | BLOOMINGTON | IN | 47404 | |
| STAR TRAVEL SOUTH AFRICA | 4 MILL STREET CAPE TOWN 8001 | FIRST FLOOR | | | AVALON | | 8001 | SOUTH AFRICA |
| STAR TRAVEL TOUR SERVICE | 2620 WEST BAY DRIVE | | | | LARGO | FL | 33770 | |
| STAR TRAVELERS | PO BOX 1639 | | | | ROHNERT PARK | CA | 94927 | |
| STAR TRAX CORPORATE EVENTS LLC | 24463 W 10 MILE ROAD | | | | SOUTHFIELD | MI | 48033 | |
| STAR VENTURES LLC | D/B/A OFFSHORE GLASS & PLASTIC | 40 OLD TURNPIKE | | | PLEASANTVILLE | NJ | 08232 | |
| STAR WEST LABS LLC | P O BOX 428 | | | | ELMWOOD PARK | NJ | 07407 | |
| STARBEAM SUPPLY CO | 1360 BAUR BLVD | | | | ST LOUIS | MO | 63132 | |
| STARBOARD STRATEGY CORP | 525 VINE ST STE 1950 | | | | CINCINNATI | OH | 45202 | |
| STARBUCK C TEEVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARBUCKS AMEX | PO BOX 84348 | | | | SEATTLE | WA | 98124-5648 | |
| Starbucks Coffee Company | Attn: S-TAX | PO Box 34067 | | | Seattle | WA | 98124-1067 | |
| STARBUCKS COFFEE COMPANY | Jen Satriano, Territory Mgr. | | | | | | | |
| STARBUCKS COFFEE COMPANY | PO BOX 74008016 | | | | CHICAGO | IL | 60674-8016 | |
| STARBUCKS COFFEE COMPANY | PO BOX 84348 | | | | SEATTLE | WA | 98124-5648 | |
| Starbucks Corp | Attn Department of Law and Corp. Affairs | 241 Utah Avenue South, S-LA1 | | | Seattle | WA | 98134 | |
| Starbucks Corporation | ATTN: DEPARTMENT OF LAW AND CORP. AFFAIRS | 2401 UTAH AVENUE SOUTH, S-LA1 | | | SEATTLE | WA | 98134 | |
| Starbucks Corporation | Attn: Department of Law and Corp. Affairs | 2401 Utah Avenue South | Suite 800, S-LA3 | | Seattle | WA | 98134 | |
| STARBUCKS TRAVEL | 4530 38TH STREET | | | | BRENTWOOD | MD | 20722 | |
| StarbucksCorporation | Attn: Department of Law and Corp. Affairs | 2401 Utah Avenue South, S-LA1 | | | Seattle | WA | 98134 | |
| STARCITE | 100 HAVENMILL LANE | | | | CENREVILLE | DE | 19807 | |
| STARCITE | ATTN ACCOUNTS RECEIVABLE | 1600 MARKET STREET 27TH FLOO | | | PHILADELPHIA | PA | 19103 | |
| STARCITE INC | 1650 ARCH ST 18TH FLOOR | | | | PHILADELPHIA | PA | 19103 | |
| STARCITE INC | DEPT. 2421 | PO BOX 122421 | | | DALLAS | TX | 75312-2421 | |
| STARCOACH | 4632 PERSHING PLACE | | | | ST LOUIS | MO | 63108 | |
| STARDUST ENTERPRISES T/A | 4600 FRANKLIN AVE | | | | LOS ANGELES | CA | 90027 | |
| STARDUST GOLF COURSE | 14756 STARDUST DRIVE | | | | JOHNSON CITY | IL | 62951 | |
| STARDUST RESORT & CASINO | PO BOX 93178 | | | | LAS VEGAS | NV | 89193-3178 | |
| STARFIRE SYSTEMS INC | 9825 SO 54TH STREET | | | | FRANKLIN | WI | 53132 | |
| STARFLIGHT TRAVEL | 10505 82 AVE NW | | | | EDMONTON | ALBERTA | T6E 2A3 | CANADA |
| STARFLIGHT TRAVEL CO INC | PO BOX 341371 | | | | AUSTIN | TX | 78734 | |
| STARFLIGHT TRAVEL COMPANY | PO BOX 341371 | | | | AUSTIN | TX | 78734 | |
| STARGAMES CORPORATION PTY LTD | 1106 PALMS AIRPORT DRIVE | | | | LAS VEGAS | NV | 89119 | |
| STARGATE APPAREL INC | 231 W 39TH STREET | SUITE 500 | | | NEW YORK | NY | 10018 | |
| STARGAZER PRODUCTIONS | POB 91291 | | | | AUSTIN | TX | 78709 | |
| STARK & STARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARK CARPET CORP | 979 THIRD AVE 10TH FLOOR | | | | NEW YORK | NY | 10022 | |
| STARK FRIEDMAN & CHAPMAN LLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starkist Company | 225 North Shores Suite 400 | | | | Pittsburgh | PA | 15212 | |
| Starkist Company | Attention: Jim Rodgers – Nat. Sales Mgr/ Food Service | 225 North Shores | Suite 400 | | Pittsburgh | PA | 15212 | |
| Starkist Company | Heinz N.A. | Attention: Holly Sgro | 357 6th Avenue | | Pittsburgh | PA | 15222 | |
| STARKMAN GENERAL PRODUCT INC | DBA STARKMAN DISTRIBUTORS | 1001 NORTH NEW YORK AVENUE | BOX 1905 | | ATLANTIC CITY | NJ | 08401 | |
| Starkman General Products Co., Inc | Attn: David Gardner | 1001 N. New York Ave. | | | Atlantic City | NJ | 08401 | |
| STARLA BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARLA BUELTEMAN | 4460 OBERLANDER AVENUE | | | | NORTH LAS VEGAS | NV | 89031 | |
| STARLA HILL | 510 LILAC DRIVE | | | | LIBERAL | KS | 67901 | |
| STARLA L ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARLETS IN DISGUISE LLC | DBA DELISH DOLLS | 3412 ELMIRA AVENUE | | | CLAREMONT | CA | 91711 | |
| STARLIGHT CHILDRENS FOUNDATION | MIDWEST | 30 E ADAMS ST STE 1020 | | | CHICAGO | IL | 60603 | |
| STARLIGHT CONCESSIONS | 43 CHESNET DR | SANDRA HAROLD | | | HENDERSON | NV | 89174 | |
| STARLIGHT CONCESSIONS | SANDRA ROSS PRICE | 43 CHESNEY DRIVE | | | HENDERSON | NV | 89074 | |
| STARLIGHT EXPRESS COACHES INC | 8945 S 87TH AVENUE | | | | HICKORY HILLS | IL | 60457 | |
| STARLIGHT THEATRE ASSOCIATION | OF KANSAS CITY INC | 4600 STARLIGHT RD | | | KANSAS CITY | MO | 64132 | |
| STARLIGHT WINE AND SPIRITS | 19816 HUBER RD | | | | BORDEN | IN | 47106 | |
| STARLINE LLC | 1861 REYNOLDS | | | | IRVINE | CA | 92614 | |
| STARLITE LLC | 3706 S TOPEKA BLVD. STE.302 | | | | TOPEKA | KS | 66609 | |
| STARLITE ORIGINALS LLC | 11908 VENTURA BLVD | | | | STUDIO CITY | CA | 91604 | |
| STARLITE PRODUCTIONS | 9 WHITTENDALE DRIVE | | | | MORRISTOWN | NJ | 08057 | |
| STARLITE TRAVEL SERVICE | 758 SACRAMENTO STREET | | | | SAN FRANCISCO | CA | 94108 | |
| STARLUME INC | 2000 W 94TH STREET | | | | BLOOMINGTON | MN | 55431 | |
| STARPOWER NATIONAL TALENT | 2170 OLD WASHINGTON RD STE 107 | | | | WALDORF | MD | 20601 | |
| STARR AVIATION | CARRIE ALLEN | 17550 N. PERIMETER DRIVE, SUITE 340 | | | SCOTTSDALE | AZ | 85255 | |
| STARR AVIATION | CHRISTINA L. SYMONDS | 6267 CARPINTERIA AVE., SUITE 101 | | | CARPINTERIA | CA | 93103 | |
| STARR AVIATION | MERRY ROGERS | 6267 CARPINTERIA AVE., SUITE 101 | | | CARPINTERIA | CA | 93103 | |
| STARR BLACKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARR PRINTING SERVICES INC | 3625 SPRING GROVE AVE | | | | CINCINNATI | OH | 45223 | |
| STARR SURPLUS LINES INSURANCE COMPANY | JACK CHAFFIN | 3353 PEACHTREE ROAD, N.E. | | | ATLANTA | GA | 30326 | |
| STARR TEXTILE SERVICES OF | ALABAMA LLC | PO BOX 1359 | | | GULF SHORES | AL | 36547 | |
| STARR TRAVEL | 407 PARKWAY SUITE A | | | | GREENSBORO | NC | 27401 | |
| STARR TRAVEL INC | 6330 SOUTH EASTERN AVENUE | SUITE 1-A | | | LAS VEGAS | NV | 89119 | |
| STARRETT BROTHERS TENT | MANUFACTURING INC | 2009 BROOKWATER CT | | | MYRTLE BEACH | SC | 29588 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STARRETT INC | 1341 FOX ACRES DR | | | | LAS VEGAS | NV | 89134 | |
| STARRLATAVIA S SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARRO RUSSAW | 5203 WINDSOR BLVD | | | | MECHANICSBURG | PA | 17055 | |
| STARRY NIGHT ENTERPRISES LLC | 1885 NE 149TH STREET | | | | N.MIAMI | FL | 33181 | |
| STARS DESIGN GROUP INC. | 2222 MENARD STREET | | | | ST.LOUIS | MO | 63104 | |
| Stars on Tour, Inc. F/S/O Rowelda Attieh | 2871 Hickory Hill Drive | | | | Worcester | PA | 19490 | |
| STARS TRAVEL INTL | 1ST FLOOR  ASB BUILDING | 136 BROADWAY NEWMARKET | | | AUCKLAN | | | NEW ZEALAND |
| STARSOUND AUDIO INC | 2679 ODDIE BOULEVARD | | | | RENO | NV | 89512 | |
| STARTAPP INC | 41 E 11TH ST | | | | NEW YORK | NY | 10003 | |
| STARTEX LINEN CO INC | 9305 HARWIN #G | | | | HOUSTON | TX | 77036 | |
| STARVISION SATELLITE TECH INC | PO BOX 3867 | 13420 HWY 49 | | | GULFPORT | MS | 39505 | |
| STARVOX TOURING INC | 640 BRIAR HILL AVE | | | | TORONTO | ONTARIO | M5N 1N2 | CANADA |
| STARVOX TOURING INC | 27 KENDALL AVENUE | | | | MAPLEWOOD | NJ | 07040 | |
| Starvox Touring, Inc. | Attn: Corey Ross | 640 Briar Hill Ave | | | Toronto | ON | M5N 1N2 | Canada |
| Starvox Touring, Inc. | Attn: Jordan Fiksenbaum | 640 Briar Hill Ave | | | Toronto | ON | M5N 1N2 | Canada |
| Starwood Hotels & Resorts Worldwide, Inc. | One StarPoint | | | | Stamford | CT | 06902 | |
| Starwood Hotels & Resorts Worldwide, Inc. | Preferred Guest, Inc. | Attn: General Counsel | One StarPoint | | Stamford | CT | 06902 | |
| STARWOOD HOTELS AND RESORTS | WORLDWIDE INC | PO BOX 598872 | | | ATLANTA | GA | 30384-8872 | |
| STARWOOD HOTELS AND RESORTS | WORLDWIDE INC | W NEW ORLEANS | 333 POYDRAS ST | | NEW ORLEANS | LA | 70130 | |
| STARWORKS ARTISTS LLC | 440 N LA BREA AVE | | | | LOS ANGELES | CA | 90036 | |
| STARWORLD TRAVEL | 10632 N. 71ST PLACE | | | | SCOTTSDALE | AZ | 85254 | |
| STARZ LLC | STANDARD RESTAURANT EQUIPMENT | PO BOX 65189 | | | SALT LAKE CITY | UT | 84165 | |
| STAS CHOMOKOS | 2401 E RIO SALADO PKWY | #1080 | | | TEMPE | AZ | 85281 | |
| STASIS TRAVEL | RE  03726800 | 10290 E ENGEL CANYON WAY | | | GOLD CANYON | AZ | 85118-3371 | |
| STASSI J VULLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STATE ALARM SYSTEMS INC | 5956 MARKET STREET | | | | YOUNGSTOWN | OH | 44512 | |
| STATE AND FEDERAL | COMMUNICATIONS INC | 80 SOUTH SUMMIT ST STE 100 | | | AKRON | OH | 44308 | |
| STATE BANK & TRUST | P.O. BOX 8287 | | | | GREENWOOD | MS | 38935 | |
| STATE BANK OF SOUTHWEST | MISSOURI | 3310 E SUNSHINE PO BOX 10828 | | | SPRINGFIELD | MO | 65808 | |
| STATE BAR OF CALIFORNIA | PO BOX 2142 | | | | LOS ANGELES | CA | 90084-2142 | |
| STATE BAR OF CALIFORNIA | PO BOX 842142 | | | | LOS ANGELES | CA | 90084-2142 | |
| STATE BAR OF NEVADA | 600 E CHARLESTON BLVD | | | | LAS VEGAS | NV | 89104-1563 | |
| STATE BAR OF NEVADA | ADMISSIONS DEPARTMENT | 600 EAST CHARLESTON BLVD | | | LAS VEGAS | NV | 89104-1563 | |
| STATE BOARD OF COSMETOLOGY | 11622 SUN BELT CT | | | | BATON ROUGE | LA | 70809 | |
| STATE BOARD OF EQUALIZATION | 450 N .STREET | P.O.BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| STATE BOARD OF EQUALIZATION | SACRAMENTO DISTRICT OFFICE | 3321 POWER INN RD SUITE 210 | | | SACRAMENTO | CA | 95826-3889 | |
| STATE CENTRAL COLLECTION UNIT | P.O. BOX 6219 | | | | INDIANAPOLIS | IN | 46206 | |
| STATE COLLECTION & | DISBURSEMENT UNIT | PO BOX 98950 | | | LAS VEGAS | NV | 89193-8950 | |
| STATE COLLECTION SERVICE INC | PO BOX 6037 | | | | MADISON | WI | 53716 | |
| STATI COMMUNICATOR EDUCATION | 1776 NW 114TH ST | | | | CLIVE | IA | 50325 | |
| STATE COMPTROLLER | PO BOX 12247 | | | | AUSTIN | TX | 78711-2247 | |
| STATE COURT OF GWINNETT COUNTY | P O BOX 568 | | | | LAWRENCEVILLE | GA | 30046-0568 | |
| STATE CREATER | STENGADE 41 B | | | | HELSINGOR | | 3000 | DENMARK |
| STATE DEPT OF ASSESSMENTS & TAXATION | PERSONAL PROPERTY DIVISION | 301 WEST PRESTON STREET | ROOM 801 | | BALTIMORE | MD | 21201-2395 | |
| STATE DISBURSEMENT UNIT | PO BOX 5400 | | | | CAROL STREAM | IL | 60197-5400 | |
| STATE DISBURSEMENT UNIT | P O BOX 7280 | | | | BISMARCK | ND | 58507-7280 | |
| STATE DISBURSEMENT UNIT | PO BOX 989067 | | | | WEST SACRAMENTO | CA | 95798 | |
| STATE FAIR OF LOUISIANA | 3701 HUDSON ST | | | | SHREVEPORT | LA | 71109 | |
| STATE FARM AUTO INSURANCE CO | C/O BURTON LIPPMAN LAW GROUP | 5447 E FIFTH ST SUITE 114 | | | TUCSON | AZ | 85711 | |
| STATE FARM FIRE AND | 55 S VALLEY HYDE | STE 220 | | | HENDERSON | NV | 89012 | |
| STATE FARM INSURANCE | INSURANCE SUPPORT CENTER | P O BOX 588002 | | | NORTH METRO | GA | 30029-8002 | |
| STATE FINANCE | 704 EAST 5TH  STE 4 | | | | METROPOLIS | IL | 62960 | |
| STATE FINANCE OF METROPOLIS | 704 EAST 5TH SUITE 4 | | | | METROPOLIS | IL | 62960 | |
| STATE FIRE MARSHAL DIV | 107 JACOBSEN WY | STEWART FACILITY | | | CARSON CITY | NV | 89711 | |
| STATE GAMING CONTROL BOARD | PO BOX 8004 | | | | CARSON CITY | NV | 89702-8003 | |
| STATE GOVERNMENT LEADERSHIP | FOUNDATION INC | 1201 F STREET NW  SUITE 675 | | | WASHINGTON | DC | 20004 | |
| STATE INDUSTRIAL PRODUCTS CORP | 5915 LANDERBROOK DR STE 300 | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| State Land Office | Attn: Mr. Charles R. St. Romain | Post Office Box 44124 | | | Baton Rouge | LA | 70804-4124 | |
| STATE LUMBER CO INC | 532 W STATE ST | | | | CALUMET CITY | IL | 60409 | |
| STATE MECHANICAL SERVICES | 535 EXCHANGE COURT | | | | AURORA | IL | 60504 | |
| STATE OF ALABAMA TREASURERS | OFFICE | UNCLAIMED PROPERTY DIVISION | PO BOX 302520 | | MONTGOMERY | AL | 36130-2520 | |
| STATE OF ARIZONA | DIVISION OF REVENUE | 1688 W ADAMS | | | PHOENIX | AZ | 85007 | |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE | & ADMINISTRATION | P.O. BOX 3861 | | LITTLE ROCK | AR | 72203-3861 | |
| STATE OF CALIFORNIA | BOARD OF EQUALIZATION | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0001 | |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD | PO BOX 1328 | | | RANCHO | CA | 95741-9991 | |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 | |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | |
| STATE OF CALIFORNIA | FRANCISE TAX BOARD | PO BOX 1237 | | | RANCHO CORDOVA | CA | 95741-1237 | |
| STATE OF CALIFORNIA | SECRETARY OF STATE | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE | PO BOX 2937 | | | HARTFORD | CT | 06104-2937 | |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES | P.O. BOX 308 | | | HARTFORD | CT | 06104-2974 | |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES | PO BOX 2974 | | | HARTFORD | CT | 06104-2974 | |
| STATE OF CONNECTICUT (5089) | DEPT. OF REVENUE SERVICES | P.O. BOX 595 | | | HARTFORD | CT | 06102-5089 | |
| STATE OF DELAWARE | DIVISION OF CORPORATIONS | PO BOX 11728 | | | NEWARK | NJ | 07101-4728 | |
| STATE OF DELAWARE | DIVISION OF REVENUE | 820 N. FRENCH STREET | | | WILMINGTON | DE | 19899-2340 | |
| STATE OF DELAWARE | DIVISION OF REVENUE | 820 N. FRENCH STREET | P.O. BOX 2340 | | WILMINGTON | DE | 19899-2340 | |
| STATE OF DELAWARE | DIVISION OF REVENUE | PO BOX 2340 | | | WILMINGTON | DE | 19899-2340 | |
| State of Delaware, Unclaimed Property Division | 820 North French Street | | | | Wilmington | DE | 19801 | |
| STATE OF FLORIDA | BUSINESS AND PROF REG | 1940 N MONROE ST | | | TALLAHASSEE | FL | 32399-1027 | |
| STATE OF FLORIDA DISBURSEMENT | PO BOX 8500 | | | | TALLAHASSEE | FL | 32314-8599 | |
| STATE OF GEORGIA | DEPARTMENT OF REVENUE | PO BOX 105296 | | | ATLANTA | GA | 30348-5296 | |
| STATE OF HAWAII | UNCLAIMED PROPERTY SECTION | PO BOX 150 | | | HONOLULU | HI | 96810-0150 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STATE OF HAWAII DEPARTMENT OF TAXATION | KURT KAWAFUCHI, DIRECTOR | 830 PUNCHBOWL STREET | | | HONOLULU | HI | 96813-5094 | |
| STATE OF HAWAII DEPARTMENT OF TAXATION | PO BOX 259 | | | | HONOLULU | HI | 96809-0259 | |
| STATE OF IDAHO | 2621 S INGLENOOK PL | | | | MERIDIAN | ID | 83642-9029 | |
| STATE OF ILLINOIS | SECRETARY of STATE JESSE WHITE | 501 S 2ND STREET RM 351 | | | SPRINGFIELD | IL | 62756-5200 | |
| STATE OF ILLINOIS BOILER | PO BOX 3331 | | | | SPRINGFIELD | IL | 62708-3331 | |
| STATE OF INDIANA | 101 W WASHINGTON ST STE 1600 | EAST TOWER | | | INDIANAPOLIS | IN | 46201 | |
| STATE OF INDIANA - Indiana Department of Transportation | Adam M. Horst, Director - State Budget Agency | 100 N Senate Ave | | | INDIANAPOLIS | IN | 46204 | |
| STATE OF INDIANA - Indiana Department of Transportation | attn: Robert D. Wynkoop - Commissioner | 100 N Senate Ave | | | INDIANAPOLIS | IN | 46204 | |
| STATE OF INDIANA - Indiana Department of Transportation | attn: Ryan Gallagher | LaPorte District Office | 315 E. Boyd Blvd | | LaPorte | IN | 46350 | |
| State of Indiana Department of Transportation | INDOT Seymour District Office | Traffic Engineer | 185 Agrico Ln | | Seymour | IN | 47274 | |
| STATE OF INDIANA/ INDIANA DEPARTMENT OF TRANSPORTATION | Chief Counsel | Indiana Department of Transportation | 100 North Senate Avenue | Room N758 | Indianapolis | IN | 46204-2249 | |
| STATE OF KANSAS | UNIVERSITY OF KANSAS | 1300 SUNNYSIDE AVE 125 SUMMERF | | | LAWRENCE | KS | 66045 | |
| STATE OF LOUISIANA | 2525 QUAIL DRIVE | | | | BATON ROUGE | LA | 70808 | |
| STATE OF LOUISIANA | CITY OF BOSSIER CITY | PROPERTY TAX DEPT | PO BOX 5399 | | BOSSIER CITY | LA | 71171-5399 | |
| STATE OF LOUISIANA | DEPARTMENT OF PUBLIC SAFETY | PO BOX 66614 | | | BATON ROUGE | LA | 70896-6614 | |
| STATE OF LOUISIANA | DEPARTMENT OF REVENUE | 1555 POYDRAS STREET STE 2100 | | | NEW ORLEANS | LA | 70112-3707 | |
| STATE OF LOUISIANA | DEPARTMENT OF REVENUE | 1555 POYDRAS STREET | SUITE 900 | | NEW ORLEANS | LA | 70112 | |
| STATE OF LOUISIANA | DEPT OF HEALTH & HOSPITALS | 6867 BLUEBONNET BLVD  BOX 15 | | | BATON ROUGE | LA | 70810 | |
| STATE OF LOUISIANA | DEPT OF JUSTICE-COLLECTION SEC | P O BOX 94005 | | | BATON ROUGE | LA | 70804-9005 | |
| STATE OF LOUISIANA | OFFICE OF MOTOR VEHICLES | P.O. BOX 66196 | | | BATON ROUGE | LA | 70896-6196 | |
| STATE OF LOUISIANA | STATE LAND OFFICE | PO BOX 44124 | | | BATON ROUGE | LA | 70804-4124 | |
| STATE OF LOUISIANA - DIVISION OF MOTOR VEHICLES | 7979 INDEPENDENCE BLVD. | | | | BATON ROUGE | LA | 70806 | |
| STATE OF LOUISIANA - OFFICE OF STATE FIRE MARSHALL | 8181 INDEPENDENCE BLVD. | | | | BATON ROUGE | LA | 70806 | |
| STATE OF LOUISIANA - STATE LAND OFFICE | 1201 N. THIRD ST., SUITE G-150 | | | | BATON ROUGE | LA | 70802 | |
| STATE OF LOUISIANA DEPARTMENT | OF THE TREASURY UNCLAIMED | PROPERTY DIVISION | PO BOX 91010 | | BATON ROUGE | LA | 70821-9010 | |
| STATE OF LOUISIANA DEPT OF | ENVIRONMENTAL QUALITY | PO BOX 82231 | | | BATON ROUGE | LA | 70884-2231 | |
| STATE OF LOUISIANA POLICE RIVERBOAT | 3010 KNIGHT ST # 270 | | | | Shreveport | la | 71105 | |
| State of Louisiana, State Land Office | H. Glen Kent, Jr.; Public Lands Administrator | P. 0. Box 44124 | | | Baton Rouge | LA | 70804 | |
| State of Lousiana , State Land Office | New Gaming Capital Partnership | Attn: Jack B. Binion (General Partner) | 128 East Fremont Street | | Las Vegas | NV | 89101 | |
| STATE OF MAINE | OFFICE OF THE TREASURER | UNCLAIMED PROPERTY DIVISION | 39 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0039 | |
| STATE OF MARYLAND DEPARTMENT OF ASSESSMENT & TAXATION | PERSONAL PROPERTY DIVISION | 301 W PRESTON STREET | | | BALTIMORE | MD | 21201-2395 | |
| STATE OF MARYLAND TREASURER'S OFFICE | NANCY K. KOPP | 80 CALVERT STREET | GOLDSTEIN TREASURY BUILDING | | ANNAPOLIS | MD | 21401 | |
| STATE OF MASSACHUSETTS | REVENUE DEPARTMENT | 51 SLEEPER STREET | | | BOSTON | MA | 02210 | |
| STATE OF MICHIGAN | MICHIGAN DEPT OF LABOR & | ECONOMIC GROWTH | BUREAU OF COMMERICAL SVCS | PO BOX 30702 | LANSING | MI | 48909-8202 | |
| STATE OF MICHIGAN | UNCLAIMED PROPERTY DIVISION | 101 E HILLSDALE | | | LANSING | MI | 48933 | |
| STATE OF MINNESOTA | MINN. STATE TREASURER | 85-7TH PLACE EAST SUITE 500 | | | ST. PAUL | MN | 55101-2198 | |
| STATE OF MINNESOTA, DEPT. OF REVENUE | P.O. BOX 64447 | | | | SALEM | OR | 97301 | |
| STATE OF MISSISSIPPI | DEPT OF REVENUE | ALCOHOL BEVERAGE CONTROL | | | MADISON | MS | 39130 | |
| STATE OF MISSISSIPPI | DEPT OF REVENUE | ALCOHOL BEVERAGE CONTROL | PO BOX 540 | | MADISON | MS | 39130 | |
| STATE OF MISSISSIPPI HUMPHREYS | COUNTY | PO BOX 547 | | | BELZONI | MS | 39038 | |
| STATE OF MISSISSIPPI LOWNDES | COUNTY | PO BOX 1364 | | | COLUMBUS | MS | 39703 | |
| STATE OF MISSISSIPPI WINSTON | COUNTY | PO BOX 69 | | | LOUISVILLE | MS | 39339 | |
| STATE OF MISSISSIPPI YALOBUSHA | COUNTY | P.O. BOX 664 | | | WATER VALLEY | MS | 38965 | |
| STATE OF MISSOURI | 3417 KNIPP DR | PO BOX 1847 | | | JEFFERSON CITY | MO | 65102 | |
| STATE OF MS - ADAMS COUNTY | P O BOX 1008 | | | | NATCHEZ | MS | 39120 | |
| STATE OF MS - COPIAH COUNTY | P O BOX 551 | | | | HAZELHURST | MS | 39083 | |
| STATE OF MS - GREENE COUNTY | BOARD OF SUPERVISORS | P O BOX 610 | | | LEAKESVILLE | MS | 39451 | |
| STATE OF MS - HARRISON COUNTY | PO DRAWER CC | ATTN  DORENDA SYKES | | | GULFPORT | MS | 39502 | |
| STATE OF MS - JONES COUNTY | 3536 HWY 15 NORTH | | | | LAUREL | MS | 39440 | |
| STATE OF MS - NEWTON COUNTY | P 0 BOX 68 | | | | DECATUR | MS | 39327 | |
| STATE OF MS - PERRY COUNTY | 103 1ST STREET W | | | | NEW AUGUSTA | MS | 39462 | |
| STATE OF MS - SCOTT COUNTY | BOARD OF SUPERVISORS | P O BOX 630 | | | FOREST | MS | 39074 | |
| STATE OF MS - SUNFLOWER COUNTY | P 0 BOX 988 | | | | INDIANOLA | MS | 38751 | |
| STATE OF MS - TALLAHATCHIE CO | P O BOX 350 | | | | CHARLESTON | MS | 38921 | |
| STATE OF MS - WILKINSON COUNTY | P O BOX 516 | | | | WOODVILLE | MS | 39669 | |
| STATE OF MS ALCORN COUNTY | PO BOX 69 | | | | CORINTH | MS | 38835 | |
| STATE OF MS AMITE COUNTY | PO BOX 680 | | | | LIBERTY | MS | 39645 | |
| STATE OF MS BOARD | OF SUPERVISORS | PO BOX 297 | | | MEADVILLE | MS | 39653 | |
| STATE OF MS CHICKASAW COUNTY | 2225 HWY 32 | | | | OKOLONA | MS | 38860 | |
| STATE OF MS COPIAH COUNTY | PO BOX 551 | | | | HAZELHURST | MS | 39083 | |
| STATE OF MS DEPT OF | ENVIRONMENTAL QUALITY | OFFICE OF LAND AND WATER RES | PO BOX 2309 | | JACKSON | MS | 39225-2309 | |
| STATE OF MS ISSAQUENA COUNTY | BOARD OF SUPERVISORS | PO BOX 27 | | | MAYERSVILLE | MS | 39113 | |
| STATE OF MS ISSAQUENA COUNTY | PO BOX 27 | | | | MAYERSVILLE | MS | 39113 | |
| STATE OF MS JACKSON COUNTY | ATTN JAMIE WILKERSON | P 0 BOX 998 | | | PASCAGOULA | MS | 39568 | |
| STATE OF MS JEFFERSON COUNTY | OFFICE OF CHANCERY CLERK | PO BOX 145 | | | FAYETTE | MS | 39069 | |
| STATE OF MS PEARL RIVER CO | PO BOX 569 | | | | POPLARVILLE | MS | 39470 | |
| STATE OF MS SHARKEY COUNTY | PO BOX 218 | | | | ROLLING FORK | MS | 39159 | |
| STATE OF N.J. - A.C. TAX | DIVISION OF TAXATION | CN 254 | | | TRENTON | NJ | 08646 | |
| STATE OF N.J./ENERGY SALES TAX | P.O. BOX 631  DIV. OF TAXATION | REVENUE PROCESSING UNIT | | | TRENTON | NJ | 08646-0631 | |
| STATE OF N.J./NJ-927-W | P.O.BOX 633 | | | | TRENTON | NJ | 08646-0633 | |
| STATE OF NEBRASKA | UNCLAIMED PROPERTY DIVISION | 809 P STREET | | | LINCOLN | NE | 68508-1390 | |
| STATE OF NEVADA | 101 N CARSON ST STE 3 | | | | CARSON CITY | NV | 89701-3714 | |
| STATE OF NEVADA | 1550 COLLEGE PARKWAY SUITE 115 | | | | CARSON CITY | NV | 89706 | |
| STATE OF NEVADA | BOARD OF COSMETOLOGY | 1785 E SAHARA #255 | | | LAS VEGAS | NV | 89104 | |
| STATE OF NEVADA | DBA NEVADA FILM OFFICE | 6655 W SAHARA AVENUE | SUITE. C-106 | | LAS VEGAS | NV | 89146 | |
| STATE OF NEVADA | DEPT OF CONSERVATION & NATURAL | 333 W NYE LN  RM 118 | | | CARSON CITY | NV | 89706-0857 | |
| STATE OF NEVADA | GAMING CONTROL BOARD | 1150 E WILLIAM ST | | | CARSON CITY | NV | 89702 | |
| STATE OF NEVADA | PO BOX 52609 | | | | PHOENIX | AZ | 85072-2609 | |
| STATE OF NEVADA BUSINESS | LICENSE RENEWAL | PO BOX 52614 | | | PHOENIX | AZ | 85072-2614 | |
| STATE OF NEVADA DEPARTMENT OF | BUSINESS & INDUSTRY | DIVISION OF AGRICULTURE | | | LAS VEGAS | NV | 89193-8619 | |
| STATE OF NEVADA DEPARTMENT OF BUSINESS & INDUSTRY | DIVISION OF AGRICULTURE | 405 South 21st Street | | | SPARKS | NV | 89431 | |
| STATE OF NEVADA DEPARTMENT OF TAXATION | 1550 E COLLEGE PKWY SUITE 115 | | | | CARSON CITY | NV | 89706-7944 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STATE OF NEVADA DEPT OF | MECHANICAL SECTION | 1301 N GREEN VALLEY PKWY | SUITE 160 | | HENDERSON | NV | 89074 | |
| STATE OF NEVADA DEPT OF AGRICU | PO BOX 844477 | | | | LOS ANGELES | CA | 90084-4477 | |
| STATE OF NEVADA DEPT OF AGRICULTURE | PO BOX 844477 | | | | LOS ANGELES | CA | 90084-4477 | |
| STATE OF NEVADA DMV | MOTOR CARRIER DIVISION | 555 WRIGHT WAY | | | CARSON CITY | NV | 89711-0725 | |
| STATE OF NEVADA GAMING CONTROL | 555 E WASHINGTON AVE STE 2600 | | | | LAS VEGAS | NV | 89101 | |
| STATE OF NEVADA LP GAS BOARD | PO BOX 338 | | | | CARSON CITY | NV | 89702 | |
| STATE OF NEVADA OSHA MECH UNIT | 1301 N GREEN VALLEY PARKWAY | SUITE 160 | | | HENDERSON | NV | 89074 | |
| STATE OF NEVADA PETROLEUM FUND | 901 S STEWART STREET | SUITE 4001 | | | CARSON CITY | NV | 89701 | |
| STATE OF NEVADA SECRETARY OF | STATE  NOTARY DIVISION | 101 NORTH CARSON CITY STREET | | | CARSON CITY | NV | 89701 | |
| STATE OF NEW HAMPSHIRE | TREASURY | 25 CAPITOL STREET, ROOM 121 | | | CONCORD | NH | 03301 | |
| State of New Hampshire Treasury | 25 Capitol Street, Room 121 | | | | Concord | NH | 03301 | |
| STATE OF NEW JERSEY | 4 QUAKERBRIDGE PLAZA | P.O. BOX 548 | | | TRENTON | NJ | 08625-0548 | |
| STATE OF NEW JERSEY | BUREAU OF HOUSING INSPECTION | PO BOX 810 | | | TRENTON | NJ | 08625-0810 | |
| STATE OF NEW JERSEY | CASINO REINVESTMENT DVMT ACCT | 1014 ATLANTIC AVENUE | | | ATLANTIC CITY | NJ | 08401 | |
| STATE OF NEW JERSEY | CN 274 | DIV OF TAXATION | | | TRENTON | NJ | 08646-0274 | |
| STATE OF NEW JERSEY | DEPT OF BANKING AND INSURANCE | OFFICE OF SOLVENCY REGULATION | PO BOX 325 | | TRENTON | NJ | 08625-0325 | |
| STATE OF NEW JERSEY | DEPT OF LABOR/DIV EMPLOYER ACC | P.O. BOX 059 | | | TRENTON | NJ | 08625-0059 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION | BANKRUPTCY SECTION | PO BOX 245 | | TRENTON | NJ | 08646-0245 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION | CBT REFUND GROUP | PO BOX 259 | | TRENTON | NJ | 08695-0259 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION | P O BOX 274 | | | TRENTON | NJ | 08646 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION | REVENUE PROCESSING CENTER | PO BOX 193 | | TRENTON | NJ | 08646-0193 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION | REVENUE PROCESSING CENTER | PO BOX 666 | | TRENTON | NJ | 08646-0666 | |
| STATE OF NEW JERSEY | DIV OF TAXATION - CN248 | GROSS INCOME TAX | | | TRENTON | NJ | 08646 | |
| STATE OF NEW JERSEY | ELECTION LAW ENFORCEMENT | COMMISSION | PO BOX 185 | | TRENTON | NJ | 08625-0185 | |
| STATE OF NEW JERSEY | GIT EMPLOYEE W/H | DIVISION OF TAXATION | N.J. DIVISION OF TAXATION | P.O. BOX 046 | TRENTON | NJ | 08646-0046 | |
| STATE OF NEW JERSEY | NJ DIVISION OF REVENUE | PO BOX 308 | | | TRENTON | NJ | 08625-0308 | |
| STATE OF NEW JERSEY | P.O. BOX 4850 | | | | TRENTON | NJ | 08650-4850 | |
| STATE OF NEW JERSEY | SALES & USE TAX | CN 999 | N.J. DIVISION OF TAXATION | P.O. BOX 999 | TRENTON | NJ | 08646-0999 | |
| STATE OF NEW JERSEY | SU/SDI | P.O. BOX 633 | | | TRENTON | NJ | 08646 | |
| STATE OF NEW JERSEY | TREASURER | FAMS | PO BOX 451409 | | ATLANTA | GA | 31145-9409 | |
| State of New Jersey | Unclaimed Property Administration | P.O. Box 214 | | | Trenton | NJ | 08695-0214 | |
| STATE OF NEW JERSEY | UNCLAIMED PROPERTY DIVISION | PO BOX 214 | | | TRENTON | NJ | 08646-0214 | |
| STATE OF NEW JERSEY - CBT | DIVISION OF TAXATION | P.O. BOX 10457 | | | TRENTON | NJ | 08646-0193 | |
| STATE OF NEW JERSEY A.C. TAX | DIV OF TAXATION | CN 254 | | | TRENTON | NJ | 08646 | |
| STATE OF NEW JERSEY CBT | CN 666 | | | | TRENTON | NJ | 08646-0666 | |
| STATE OF NEW JERSEY CBT | REVENUE PROCESSING CENTER | PO BOX 257 | | | TRENTON | NJ | 08646-0257 | |
| STATE OF NEW JERSEY DEPT OF | COMMUNITY AFF BUREAU OF CONST | 1601 ATLANTIC AVE 6TH FL | | | ATLANTIC CITY | NJ | 08401 | |
| STATE OF NEW JERSEY NJ-927-W | DCA BFCE-DORES | PO BOX 663 | | | TRENTON | NJ | 08646-0663 | |
| STATE OF NEW JERSEY RACING | COMMISSION | ATTN GLENN COSTELLO | PO BOX 88 | | TRENTON | NJ | 08625-0088 | |
| STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMENT | 5301 CENTRAL AVE. NE | | | | ALBUQUERQUE | NM | 87198 | |
| STATE OF NEW YORK | ATTN OFFICE OF COUNSEL | BUILDING 9 | W A HARRIMAN CAMPUS | | ALBANY | NY | 12227 | |
| STATE OF NEW YORK | ROBERT ABRAMS BLDG FOR LAW | ROOM 511 FIFTH FLOOR | | | ALBANY | NY | 12223 | |
| STATE OF NJ DEPT LABOR BUREAU | BOILER & PRESSURE VESSEL COMPL | PO BOX 392 | | | TRENTON | NJ | 08625-0392 | |
| STATE OF NJ DIVISION OF | ALCOHOLIC BEVERAGE CONTROL | PO BOX 087 | | | TRENTON | NJ | 08625 | |
| STATE OF NORTH CAROLINA | DEPARTMENT OF REVENUE | PO Box 25000 | 501 NORTH WILMINGTON ST | | RALEIGH | NC | 27604 | |
| STATE OF NORTH CAROLINA DEPT OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM | 325 NORTH SALISBURY STREET | | | RALEIGH | NC | 27603-1385 | |
| STATE OF OHIO | DEPARTMENT OF TAXATION | P.O. BOX 2678 | | | COLUMBUS | OH | 43216-2678 | |
| STATE OF OHIO | PHARMACY BOARD | 77 SOUTH HIGH STREET ROOM 1702 | | | COLUMBUS | OH | 43215-6126 | |
| STATE OF OHIO | TREASURER | PO BOX 16561 | | | COLUMBUS | OH | 43266 | |
| STATE OF OHIO COMMERCE | DIVISION OF INDUSTRIAL | COMPLIANCE | 6606 TUSSING RD-PO BOX 4009 | | REYNOLDSBURG | OH | 43068-9009 | |
| STATE OF OREGON EMPLOYMENT DE | 875 UNION STREET N.E. | ROOM 112 | | | SALEM | OR | 97311 | |
| State of Pennsylvania | PO BOX 8039 | | | | HARRISBURG | PA | 17105 | |
| STATE OF RHODE ISLAND | CORPORATION TAX | ONE CAPITOL HILL | STE. 9 | | PROVIDENCE | RI | 02908-5811 | |
| STATE OF RHODE ISLAND | DIVISION OF SECURITIES | 233 RICHMOND ST. SUITE 232 | | | PROVIDENCE | RI | 02903-4232 | |
| STATE OF RHODE ISLAND | P. O. BOX 9706 | | | | PROVIDENCE | RI | 02940 | |
| STATE OF RHODE ISLAND | UNCLAIMED PROPERTY DIVISION | 50 SERVICE AVE # 2 | | | WARWICK | RI | 02886 | |
| STATE OF RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | REGION 1 | 235 PROMENADE STREET | | | PROVIDENCE | RI | 02908-5767 | |
| STATE OF TENNESSEE | DEPARTMENT OF COMMERCE AND | INSURANCE | PO BOX 198990 | | NASHVILLE | TN | 37219-8990 | |
| STATE OF TENNESSEE | DEPARTMENT OF REVENUE | ANDREW JACKSON BUILDING | 500 DEADERICK STREET | | NASHVILLE | TN | 37242 | |
| STATE OF TENNESSEE | TN DEPT. OF LABOR & WORKFORCE | BOILER AND ELEVATOR DIVISION | 220 FRENCH LANDING DRIVE | | NASHVILLE | TN | 37243 | |
| STATE OF UTAH | DEPT. OF COMMERCE | P.O. BOX 26823 | | | SALT LAKE CITY | UT | 84125-0125 | |
| STATE OF WASHINGTON | DEPARTMENT OF LICENSING | PO BOX 9048 | | | OLYMPIA | WA | 98507-9048 | |
| STATE OF WASHINGTON DEPT OF | REVENUE | UNCLAIMED PROPERTY SECTION | 2500 E VALLEY RD SUITE C | | RENTON | WA | 98057 | |
| STATE OF WASHINGTON, DEPT. OF REVENUE | ZACHARY MOSNER, ASSISTANT ATTY GENERAL | 800 FIFTH AVENUE, SUITE 2000 | | | SEATTLE | WA | 98104-3188 | |
| STATE OF WEST VIRGINIA | OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 322 70TH STREET | | CHARLESTON | WV | 25304 | |
| STATE OF WEST VIRGINIA | OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | | CHARLESTON | WV | 25304 | |
| STATE OF WISCONSIN | WISCONSIN DEPT OF REVENUE 5-77 | PO BOX 8902 | | | MADISON | WI | 53708-8902 | |
| STATE PAROLE BOARD | STATE OF NEW JERSEY | PO BOX 863 | | | TRENTON | NJ | 08625-0863 | |
| STATE RECYCLE INC | NEVADA STATE RECYCLE | 1816 INDUSTRIAL RD # 4 | | | LAS VEGAS | NV | 89102 | |
| STATE RESTAURANT EQP CO | 3163 SOUTH HIGHLAND DRIVE | | | | LAS VEGAS | NV | 89109 | |
| State Street Bank and Trust Company | Attn: Mark Hanna | 1 Lincoln St.  Fl 5 | | | Boston | MA | 02111-2905 | |
| STATE STREET BANK AND TRUST COMPANY | 1001 Marina Village Parkway | 3rd Floor | | | Alameda | CA | 94501 | |
| State Street Global Advisors (SSgA) | David Lynch | One Lincoln St., 27th Fl. | | | Boston | MA | 2111 | |
| STATE SYSTEMS INC | PO BOX 18439 | | | | MEMPHIS | TN | 38181 0439 | |
| State Systems, Inc. | 3755 Cherry Rd. | | | | Memphis | TN | 38118 | |
| STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| STATE TAX COMMISSION | 800 PARK BLVD. | PLAZA IV | | | BOISE | ID | 83712 | |
| STATE TAX COMMISSION | P.O. BOX 1033 | | | | JACKSON | MS | 39205 | |
| STATE TAX COMMISSION | PO BOX 23338 | LEVY SECTION | | | JACKSON | MS | 39225-3338 | |
| STATE TAX COMMISSION | SALES AND USE TAX DIVISION | P.O BOX 960 | | | JACKSON | MS | 39205-0960 | |
| STATE TREASURER | NOTARY PUBLIC SECTION | DEPT. OF STATE | PO BOX 452 | | TRENTON | NJ | 08625 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STATE TREASURER OF CALIFORNIA | BILL LOCKYER | POST OFFICE BOX 942809 | 915 CAPITOL MALL C-15 | | SACRAMENTO | CA | 94209-0001 | |
| STATE TREASURER OF MISSISSIPPI | P.O. BOX 138 | | | | JACKSON | MS | 39205-0138 | |
| STATE TREASURER OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION | 501 N. WEST ST SUITE 1101A | | | JACKSON | MS | 39201 | |
| STATE TREASURER OF WYOMING | JOSEPH B. MEYER | 200 WEST 24TH STREET | | | CHEYENNE | WY | 82002 | |
| STATE TREASURER SARAH STEELMAN | P.O. BOX 210 | | | | JEFFERSON CITY | MO | 65102 | |
| STATE TREASURER'S OFFICE | MICHAEL L. FITZGERALD | CAPITAL BUILDING | | | DES MOINES | IA | 50319 | |
| STATELINE STORMWATER ASSOC. | PO BOX 12427 | | | | ZEPHYR COVE | NV | 89448 | |
| STATEN ISLAND ECONOMIC | 900 SOUTH AVENUE SUITE 402 | | | | STATEN ISLAND | NY | 10314 | |
| STATEN ISLAND TRAVEL INC. | 2655 RICHMOND AVENUE | | | | STATEN ISLAND | NY | 10314 | |
| STATESMAN TRAVEL LTD | 12 GOUGH SQUARE | | | | LONDON | | EC4A3DW | UNITED KINGDOM |
| STATESMAN TRAVEL LTD | 85 QUEEN VICTORIA STREET | | | | LONDON | | EC4V 4AB | UNITED KINGDOM |
| STATEWIDE CFO & VP OF PATIENT | SERVICES MEETING | 555 CAPITOL MALL  SUITE 510 | | | SACRAMENTO | CA | 95814-4581 | |
| STATEWIDE FIRE PROTECTION INC | 3130 WESTWOOD DRIVE | | | | LAS VEGAS | NV | 89109-1066 | |
| STATEWIDE SEATING & SCAFFOLDIN | 1177 S 26TH STREET | | | | SAN DIEGO | CA | 92113 | |
| STATION CASINOS LLC | 1505 S PAVILION CENTER DR | | | | LAS VEGAS | NV | 89135 | |
| STATIONARY ENG LOCAL 39 | 1620 NO MARKET BLVD | | | | SACRAMENTO | CA | 95834 | |
| STATUS MENS ACCESSORIES | 7781 FIRST PLACE | | | | OAKWOOD VILLAGE | OH | 44146 | |
| STAVEST L P A CALIF LIMITED P | 485 NORTH CITRUS AVE | CITRUS COURT CONDOMINIUMS | | | ESCONDIDO | CA | 92027 | |
| STAVIS SEAFOODS INC | PO BOX 847236 | | | | BOSTON | MA | 02284-7236 | |
| STAVROS KARPONTINIS | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| STAVROS KARPONTINIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAWICKI & MAPLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAYBRIDGE SUITES BY | HOLIDAY INN NEW ORLEANS | 501 TCHOUPITOULAS ST | | | NEW ORLEANS | LA | 70130 | |
| STAYCIE BROWN | 2388 W CLUBVIEW CIR | | | | YAZOO CITY | MS | 39194 | |
| STAYZIA GARNESS | 8224 WEEPING SPRINGS AVE | | | | LAS VEGAS | NV | 89131 | |
| STEADFAST INSURANCE COMPANY | 1400 AMERICAN LANE | | | | SCHAUMBURG | IL | 601961056 | |
| STEADMANS SPORTS CENTER OF LA | 2720 VILLAGE LANE | | | | BOSSIER CITY | LA | 71112 | |
| STEADY CLOTHING INC | 3020A FAIRVIEW | | | | SANTA ANA | CA | 92704 | |
| STEAK N SHAKE | NINA ABADISIAN | 400 REGENCY FOREST DR. | | | CARY | NC | 27511 | |
| STEAK N SHAKE ENTERPRISES, INC. | ATTN: VICE PRESIDENT, FRANCHISE OPERATIONS | 17802 IH 10 10 W, STE. 400 | | | SAN ANTONIO | TX | 78257 | |
| STEAK N SHAKE ENTERPRISES, INC. | STEAK N SHAKE ENTERPRISES, INC. | ATTN: LEGAL DEPT. | 500 CENTURY BUILDING | 36 SOUTH PENNSYLVANIA STREET | INDIANAPOLIS | IN | 46204 | |
| STEAL ONE LLC | JAMS | 2183 FAIRVIEW RD STE 212 | | | COSTA MESA | CA | 92627 | |
| STEAMATIC OF KANSAS CITY INC | 1249 BURLINGTON ST | | | | KANSAS CITY | MO | 64116 | |
| STEAMBOAT CENTRAL RESERVATIONS | 1475 PINE GROVE ROAD | | | | STEAMBOAT SPGS | CO | 80487 | |
| STEAMBOAT RESERVATIONS/TRAVEL | P.O. BOX 775284 | | | | STEAMBOAT SPGS | CO | 80477 | |
| STEAMEX CARPET & UPHOLSTERY | CLEANING | PO BOX 6417 | | | CHANDLER | AZ | 85246-6417 | |
| STEAMFITTERS LOCAL UNION 475 | PO BOX 4187 | | | | WARREN | NJ | 07059 | |
| STEAMIST | 275 VETERANS BLVD | | | | RUTHERFORD | NJ | 07070 | |
| STEBBINGS PARTNERS | 427 JOHN DIETSCH BLVD | | | | ATTLEBORO FALLS | MA | 02763 | |
| STEDMANN J LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEDWYCK BENTON | 1403 ISLEWORTH CIR | | | | COLLEGE PARK | GA | 30349 | |
| STEEL CITY BASEBALL LLC | JOLIET SLAMMERS | 1 MAYOR ART SCHULTZ DRIVE | | | JOLIET | IL | 60432 | |
| STEEL CITY TRAVEL INC | 601 UPPER JAMES STREET  SUITE | | | | HAMILTON | ONTARIO | L9C2Y7 | CANADA |
| STEEL ENGINEERS INC. | 716 WEST MESQUITE | | | | LAS VEGAS | NV | 89106 | |
| STEEL ROSE EYEWEAR | 3495 W. CAHUENGA BLVD. | SUITE A | | | HOLLYWOOD | CA | 90068 | |
| STEELBUILDING.COM | 8000 INDUSTRY DR | | | | NORTH LITTLE ROCK | AR | 72117 | |
| STEELE VANAS | 511 FALMOUTH ST SW | | | | WYOMING | MI | 49509 | |
| STEELE'S TRAVEL WORLD LTD. | 110-260 WEST ESPLANADE | | | | NORTH VANCOUVER | BC | V7M 3G7 | CANADA |
| STEELITE INTERNATIONAL USA | 154 KEYSTONE DRIVE | | | | NEW CASTLE | PA | 16105 | |
| Steelite International | Attn: Terry Tanael | 154 Keystone Drive | | | New Castle | PA | 16105 | |
| STEELMAN PARTNERS | 3330 W DESERT INN ROAD | | | | LAS VEGAS | NV | 89102 | |
| STEELMAN PARTNERS LLP | 3330 W DESERT INN ROAD | | | | LAS VEGAS | NV | 89102 | |
| Steelman Partners, LLP | 3330 West Desert Inn Road | | | | Las Vegas | NV | 89102 | |
| STEFAN BARROSIAN | 12 HATTIE AVE | | | | GREENWICH | RI | 02821 | |
| STEFAN CARPENTER | 3640 CEDAR STREET | | | | SANTA YNEZ | CA | 93460-9652 | |
| STEFAN CVIJANOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFAN D PARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFAN DORDEVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFAN F VAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFAN FAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFAN G VAN AALST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFAN HUMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFAN I DRUZOZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFAN KROHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFAN MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFAN N LOCKLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFAN O MCGILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFAN OROZCO | 3621 PONTIAC DR | | | | CARLSBAD | CA | 92010 | |
| STEFANA MATAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFANEE H PARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFANI J RIVLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFANI PROVINCE | 5023 N 83RD STREET | | | | SCOTTSDALE | AZ | 85250 | |
| STEFANIA ENACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFANIE A WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFANIE CRETELLA | 431 WATERSHED DR | | | | GOOSE CREEK | SC | 29445 | |
| STEFANIE DUDAR | 2561 W CORONADO AVE | | | | FLAGSTAFF | AZ | 86303 | |
| STEFANIE HINES | 213 LANTANA BREEZE DR | | | | LAS VEGAS | NV | 89183 | |
| STEFANIE HOLDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFANIE JONES | 12719 W DENTON AVE | | | | LITCHFIELD PARK | AZ | 85340 | |
| STEFANIE KATZMAN | 105 VAN BOLEN WAY | | | | MAHWAH | NJ | 07430-3181 | |
| STEFANIE L BUHRMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEFANIE L EIGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFANIE L VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFANIE M HUPIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFANIE MARIE POWERS | 145 4TH AVE APT 11B | | | | NEW YORK | NY | 10003 | |
| STEFANIE MASON | 6000 W 70TH STREET APT 1209 | | | | SHREVEPORT | LA | 71129 | |
| STEFANII PITTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFANIE RUGGIERO | 10580 BARDILINO ST | | | | LAS VEGASA | NV | 89141 | |
| STEFANIE VASSAR | 1218 MCCLELLAN #201 | | | | LOS ANGELES | CA | 90025 | |
| STEFANIE W TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFANO DELEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFANO LOCILENTO III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFANO SALTALAMACCHIA | 7007 S CAMPUS AVE APT# A | | | | ONTARIO | CA | 91761 | |
| STEFANO W CHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFANOS C TINGAS | 1401 CAROL ST | | | | PARK RIDGE | IL | 60068 | |
| STEFANSKI & ASSOCIATES | 5437 MAHONING AVE | SUITE 22 | | | YOUNGSTOWN | OH | 44515 | |
| STEFANY FERGUSON | PO BOX 713 | | | | LA HABRA | CA | 90633-0713 | |
| STEFAUN CLARK | 1701 S ATLANTIC BLVD | UNIT K | | | ALHAMBRA | CA | 91803-3171 | |
| STEFAUN CLARK | 7630 SOUTH DENKER AVENUE | | | | LOS ANGELES | CA | 90047-3511 | |
| STEFCO GORESKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFENO S BANCHERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFFAN GIBBS | 832 S CEDROS AVE | | | | SOLANA BCH | CA | 92075 | |
| STEFFANIE R BOZYK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFFANIE R RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFFANIE S MING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFFANIE S MING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFFANIE T KIDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFFANINO'S INC | 2990 RED HILL AVE. | STE A | | | COSTA MESA | CA | 92626 | |
| STEFFANY R ANDERSON | 1106 ALVERADO DR | | | | LONG BEACH | MS | 39560 | |
| STEFFEN CANTY | 2140 S STATE COLLEGE BLV | APT 3009 | | | ANAHEIM | CA | 92806 | |
| STEFFEN CANTY | 2 DALPHIN | | | | DANA POINT | CA | 92629 | |
| STEFFEN H MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFFEN MOORE | 2675 WINDMILL PKWY APT 1821 | | | | HENDERSON | NV | 89074 | |
| STEFFEN W SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFON TANG | 2509 149TH PL SW | | | | LYNNWOOD | WA | 98087 | |
| STEFVAN DREZEK | 15 MITRIS BLVD | | | | LINCOLN | RI | 02865 | |
| STEGALL NOTARY SERVICE | 14 NORTHTOWN DRIVE | | | | JACKSON | MS | 39211 | |
| STEINER ELECTRIC COMPANY | 2665 PAYSHFERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| STEINER PRODUCT SUPPORT | 770 SOUTH DIXIE HIGHWAY | | | | CORAL GABLES | FL | 33146 | |
| Steiner Resort Spas (North Carolina), Inc. | C/O Steiner Management Services, LLC | Attn: General Counsel | 770 South Dixie Highway, Suite 200 | | Coral Gables | FL | 33146 | |
| Steiner Resort Spas (North Carolina), Inc. | C/O Steiner Management Services, LLC | Bruce Pine | 770 South Dixie Highway, Suite 200 | | Coral Gables | FL | 33146 | |
| Steiner Spa Resorts (Nevada), Inc. | 770 South Dixie Highway | Suite 200 | | | Coral Gables | FL | 33146 | |
| Steiner Spa Resorts (Nevada), Inc. | Robert Boehm, Esq. | Akerman, Senterfitt & Edison, P.A. | One SE 3d Ave | 28th Floor | Miami | FL | 33131 | |
| STEINER SPORTS | 145 HUGUENOT STREET | | | | NEW ROCHELLE | NY | 10801 | |
| STEINER TRAVEL | 936 5TH AVENUE | | | | FORD CITY | PA | 16226 | |
| STEINKER REISERYRA A/S | OGNDALSVEIEN 14 | OGNDALSVEIEN 14 | | | STEINKER | | 7713 | NORWAY |
| STEINMETZ & ASSOCIATES | SUITE 1720 | 225 BARONNE ST. | | | NEW ORLEANS | LA | 70112 | |
| STELA BABENCO | 431 N RALEIGH AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| STELA KEROSEVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STELIAN JURMA | 403 W HACKBERRY DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004-1938 | |
| STELIANOS G SPENTZAKIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STELIOS KARAVASILIS | 133 ELM ST | | | | MARSHFIELD | MA | 02050 | |
| STELIOS TSAPATOS | WILSONSTRAAT 116 | | | | HOOFDORP | | 2131PW | NETHERLANDS |
| STELLA A BUSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STELLA A STRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STELLA ARIAS | 3702 BETSY ROSS DR | | | | SAN ANTONIO | TX | 78230 | |
| STELLA ASLIBEKYAN | 633 IDLEWILD CIR | APT B-1 | | | BIRMINGHAM | AL | 35205 | |
| STELLA BELJAEVA | 2100 PACIFIC AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| STELLA BELJAEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STELLA CHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STELLA CHUNG | 3050 WEST WOOD DRIVE | | | | ROCKLIN | CA | 95677 | |
| STELLA E RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STELLA KOZLOWSKI | 610 E WOODWARD HGHTS | | | | HAZEL PARK | MI | 43030 | |
| STELLA KOZLOWSKI | 610 E WOODWARD HGTS | | | | HAZEL PARK | MI | 48030 | |
| STELLA LARA | 376 E ROLAND ST | | | | AZUSA | CA | 91702 | |
| STELLA LAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STELLA LEVY | 29 VILLANOVA ST | | | | STATEN ISLAND | NY | 10314-6031 | |
| STELLA M HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STELLA M MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STELLA M PENDLETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STELLA M WISNIEWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STELLA MA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STELLA MAHER | 1401 JUNEAU CT | | | | TUCKER | GA | 30084 | |
| STELLA MARTIN | 454 REED AVENUE | | | | PAINESVILLE | OH | 44077 | |
| STELLA MINKAUS | 148 E BRITTANY LN | | | | HAINESVILLE | IL | 60030-4124 | |
| STELLA RIVERA | 2134 E 33RD ST | | | | TUCSON | AZ | 85713 | |
| STELLA SIGAMBRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STELLA SIMON | 18125 ROY ST | | | | LANSING | IL | 60438-6678 | |
| STELLA SWEET | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| STELLA VALDEMAR | 2803 LOOMIS ST | | | | LAKEWOOD | CA | 90712 | |
| STELLA ZMYSLO | 57903 OLD SETTLERS TRACE | | | | S BEND | IN | 46619 | |
| STELLAR EVENTS INC | 24009 VENTURA BLVD #210 | | | | CALABASAS | CA | 91302 | |
| STELLAR SALES AND SERVICES INC | 7608 NORTHFIELD BLVD | | | | POWELL | TN | 37549 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STELLAR TRAVEL INC | 1800 112TH AVENUE NW | SUITE 310E | | | BELLEVUE | WA | 98005 | |
| STENGER & STENGER | 2618 EAST PARIS AVE SE | | | | GRAND RAPIDS | MI | 49546 | |
| STENGER & STENGER P C | 4095 EMBASSY DRIVE | | | | GRAND RAPIDS | MI | 49546 | |
| STENGL JOHNSON CRUISE | 1832 SOUTH FORKS PLAZA | SUITE C | | | GRAND FORKS | ND | 58201 | |
| STENIE SEALS | 7804 LONESOME DOVE CV | | | | AUSTIN | TX | 78729 | |
| STENNIS J MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STENTON CORPORATION | 72 JANSEN AVENUE | | | | ESSINGTON | PA | 19029 | |
| STEP BY STEP CONSULTING INC | 9802-12 BAYMEADOWS RD | #199 | | | JACKSONVILLE | FL | 32256 | |
| STEP ONE TRAVEL | 745 DISTEL DR. #23 | | | | LOS ALTOS | CA | 94022 | |
| STEP X STEP LLC | 108 SE MOUNT VERNON DRIVE | | | | BLUE SPRINGS | MO | 64014 | |
| STEPAN S SHAKERIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPAN SHAKERIAN | 8877 W TORINO AVE | | | | LAS VEGAS | NV | 89148 | |
| STEPHAN A MYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHAN A PICKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHAN BANKOSZ | 5804 REVITAL CT | | | | LAS VEGAS | NV | 89131 | |
| STEPHAN ENOCH | 1486 11TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| STEPHAN GEORGE | 20573 WILDCAT RUN DR | | | | ESTERO | FL | 33928 | |
| STEPHAN H THEILEMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHAN J KOKAYKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHAN J THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHAN JENIG | 1920 BONNIE LANE | | | | WAUKESHA | WI | 53188 | |
| STEPHAN JOHNSON | 2106 SOUTH 38TH AVE | | | | OMAHA | NE | 68105 | |
| STEPHAN KEZIRIAN | 38 COUNTRY CLUB ACRES | | | | BELLEVILLE | IL | 62223 | |
| STEPHAN KEZIRIAN | 5859 MEMORY LN | | | | BELLEVILLE | IL | 62226 | |
| STEPHAN M FLORES | REDACTED | APT 5 | | | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHAN MAEDER | 567 IONE RD | | REDACTED | REDACTED | HENDERSON | NV | 89074 | |
| STEPHAN MISKIJIAN | 1226 N BRAND BLVD | | | | GLENDALE | CA | 91202 | |
| STEPHAN PARK | 500 S LAKE ST | | | | LOS ANGELES | CA | 90057 | |
| STEPHAN POITRAS | 19 PONCELET | NOTREDAME - CANADA | | | ILE PERROR | QUEBEC | J7V 8X5 | CANADA |
| STEPHAN RUSTOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHAN SAIA | 1001 EASTWIND DR STE 301 | | | | WESTERVILLE | OH | 43081 | |
| STEPHAN SCHWARTZ | 4232 LINDEN TREE LANE | | | | GLENVIEW | IL | 60026 | |
| STEPHAN SERAPHINM | 9499 BRAYTON DR | | | | ANCHORAGE | AK | 99507-4055 | |
| STEPHANE L LAPORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE LEBLANC | 6765 DE MARSEILLE | CANADA | | | MONTREAL | QC | H1N 1M4 | CANADA |
| STEPHANIE VANEL | 6188 CRAIGMONT AVENUE | | | | LAS VEGAS | NV | 89103 | |
| STEPHANEE J HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANEY L CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANI A FOSTER | 6224 WATERLEAF CT | | | | LAS VEGAS | NV | 89130 | |
| STEPHANI J LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANI L CAMPBELL | 1305 SYCAMORE ST | | | | OCEAN SPRINGS | MS | 39564 | |
| STEPHANIA C FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIA G DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIA M HOLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIA TUNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A BARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A BLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A BUSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A CAVALLARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A COCHRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A DEMILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A DINGMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A FAJKUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A FONTENOT | 7678 JOE BREAUX RD | | | | HAYES | LA | 70646 | |
| STEPHANIE A GANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A HARDESTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A HITCHCOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A HUNTER | 216 BLUFFSIDE LANE | | | | SIMI VALLEY | CA | 93065-8334 | |
| STEPHANIE A HUSLEY | 1955 POPPS FERRY ROAD | APT 20190 | | | BILOXI | MS | 39532 | |
| STEPHANIE A HYLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A JOHNSTON | 2511 TIDEWATER DRIVE | | | | SLIDELL | LA | 70458 | |
| STEPHANIE A JUBINVILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A KIRKENDOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A MALONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A MCCARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A OSUMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A PARISOLI-NIESZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A SHEIKH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A SHORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A SOUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A TOWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE A TRUITT | 591 NIMITZ STREET | | | | EUNICE | LA | 70535 | |
| STEPHANIE A VENEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE ABERNETHY | 1000 GIRARD DR | | | | LOUISVILLE | KY | 40222 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STEPHANIE ACHEAMPONG | 1512 ORCHARD VALLEY DR | | | | LAS VEGAS | NV | 89142 | |
| STEPHANIE ALCANTARA | 428 PEBBLE DR | | | | EL SOBRANTE | CA | 94803 | |
| STEPHANIE ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE ALLDREDGE | 119 S POPLAR AVE | | | | BREA | CA | 92821 | |
| STEPHANIE AMBROSIO | 2715 HAYES ST | | | | WALL TOWNSHIP | NJ | 07719 | |
| STEPHANIE AMORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE ANDERSON | 1833 BLAIR HUNT DR | | | | MEMPHIS | TN | 38109 | |
| STEPHANIE APPIAH | 6505 CONTINENTAL ST | | | | WILLIAMSBURG | VA | 23188 | |
| STEPHANIE APPIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE ASAHAN | 91-208 KEKEPANIA PLACE | APT #B | | | KAPOLEI | HI | 96707 | |
| STEPHANIE ATABONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE ATWOOD | 4944 S ST LAWRENCE | | | | CHICAGO | IL | 60615 | |
| STEPHANIE B CALHOUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE B DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE B FORD | 134 CORNETT ROAD | | | | RAGLEY | LA | 70657 | |
| STEPHANIE BARD | 23 WOLF TRAP CT | | | | NOTTINGHAM | MD | 21236 | |
| STEPHANIE BARNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE BARRY | 1015 RABBIT RUN CIRCLE | APT #201 | | | ANN ARBOR | MI | 48103 | |
| STEPHANIE BEDDOW | 225 MORGAN RUN RD | | | | MORGANTOWN | WV | 26508 | |
| STEPHANIE BEDDOW | 225 MORGAN RUN ROAD | | | | MORGANTOWN | WV | 26508 | |
| STEPHANIE BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE BENZ | W290 N4646 | COLD WATER CREEK | | | HARTLAND | WI | 53029 | |
| STEPHANIE BIDDLE | 3684 ADAMS ST | | | | TURLOCK | CA | 95382 | |
| STEPHANIE BODDEN | 8350 W DESERT INN RD APT 1048 | | | | LAS VEGAS | NV | 89117 | |
| STEPHANIE BORGES | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| STEPHANIE BORRELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE BRAGG | 16418 42ND AVE NE | | | | ARLINGTON | WA | 98226 | |
| STEPHANIE BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE BROWN | 358 REVERE ST | | | | WINTHROP | MA | 02152 | |
| STEPHANIE BRUCKNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE BUSTAMANTE | 3295 LAKEVIEW DR. | | | | HIGHLAND | CA | 92346 | |
| STEPHANIE BYNON | 18417 NORAN AVE | | | | CERRITOS | CA | 90703 | |
| STEPHANIE C ASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE C BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE C CABEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE C CALLEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE C CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE C CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE C CHONG JEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE C COFFEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE C COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE C HEMBRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE C LESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE C MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE C SCHUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE C SUMMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE CAGLE | 6702 CYPRESS CV | | | | OCEAN SPRINGS | MS | 39564 | |
| STEPHANIE CALDERETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE CALDERON | 7700 TOPONGA CANYON BLVD | UNIT 703 | | | CANOGA PARK | CA | 91304 | |
| STEPHANIE CASHING | 325 QUAIL LAKE DR | | | | TROY | IL | 62294 | |
| STEPHANIE CASHION | 168 COOP COURT | | | | ENCINITAS | CA | 92024 | |
| STEPHANIE CHAPMAN | 504 BROWNING ST | | | | SHREVEPORT | LA | 71106 | |
| STEPHANIE CHEN | 1304 W 2ND STREET #225 | | | | LOS ANGELES | CA | 90026 | |
| STEPHANIE CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE COATS | 147 CHARLES PARK DRIVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| STEPHANIE COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE CONCOBY | 220 W LA MADRE WAY | | | | NORTH LAS VEGAS | NV | 89031 | |
| STEPHANIE COWARD WILEY | 16223 STONE OAK ESTATES CT | | | | CYPRESS | TX | 77429 | |
| STEPHANIE CRUTHIRDS | 2780 TUGBOAT LANE APT 101 | | | | CORDOVA | TN | 38016 | |
| STEPHANIE CRUTHIRDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE CUSHING | 325 QUAIL LAKE DR | | | | TROY | IL | 62294 | |
| STEPHANIE D ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE D CAGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE D CARTEROCONNOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE D CLEVELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE D COULTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE D DESHOTEL | 2423 21ST ST | | | | LAKE CHARLES | LA | 70601 | |
| STEPHANIE D FINOCCHIOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE D GANCARSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE D GARGIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE D GILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE D GUYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE D HIERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE D HOUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE D JACOBSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE D JONES | 49 MARRYWOOD CT | | | | NEW ORLEANS | LA | 70128 | |
| STEPHANIE D MACKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE D SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE D TAUTOGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE D WEDDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE D WINSLOW-BORBOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHANE DAVIS | 3751 HAMILTON WAY | | | | EMERALD HILLS | CA | 94062 | |
| STEPHANE DAWN MILLER | TAYLOR MADE VACATIONS | 53 REGATTA BAY CT APT 249 | | | ANNAPOLIS | MD | 21401 | |
| STEPHANE DELGADO | 1656 CLOISTER AVE | | | | HENDERSON | NV | 89014 | |
| STEPHANE DENISCO | 100 NEW ROC CITY PLACE | #105 | | | NEW ROCHELLE | NY | 10801 | |
| STEPHANE DRAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE DROTTZ | 10245 S MARYLAND PKWY | | | | LAS VEGAS | NV | 89183 | |
| STEPHANE E BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE E CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE E EDWARDS | 1385 BEL FIRE TOWER ROAD | | | | REEVES | LA | 70658 | |
| STEPHANE E HARVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE E KASTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE E MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE E PARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE E REEDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE E REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE E ROSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE EAU CLAIRE | 680 MISSION ST | APT 9J | | | SAN FRANCISCO | CA | 94105 | |
| STEPHANE ECKERT | 4 MAPLE DR | | | | BELLEVILLE | IL | 62220 | |
| STEPHANE EDGE | 6300 QUAIL TRAP RD | | | | POPLAR GROVE | IL | 61065 | |
| STEPHANE EKIEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE ERVIN | 304 SOUTH MAPLE STREET | | | | NEWTON | IL | 62448 | |
| STEPHANE F BODDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE FISHER | 212 FITZHUGH LOT E | | | | HOT SPRINGS | AR | 71913 | |
| STEPHANE FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE FLOYD | 3955 TUROW LANE | | | | ORLANDO | FL | 32828 | |
| STEPHANE FOWLER | 1994 BRANNON WAY | | | | LITHIA SPRINGS | GA | 30122 | |
| STEPHANE FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE FREED | 1227 PIONEER DR | | | | RICHMOND | TX | 77469 | |
| STEPHANE FRY | 8265 MISTY SAGE STREET | | | | LAS VEGAS | NV | 89139 | |
| STEPHANE G BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE G ESKRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE G ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE GABILLET | 3 LA PITAIS | | | | BAINS SUR OUST | | 35600 | FRANCE |
| STEPHANE GAINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE GALVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE GARCIA | 566 W 6TH ST | | | | ONTARIO | CA | 91762 | |
| STEPHANE GEORGE | BOX 45 | | | | GEM | AB | T0JIM0 | CANADA |
| STEPHANE GIOVANNI | 6321 ALONZO AVENUE | | | | ENCINO | CA | 91316 | |
| STEPHANE GORACZKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE GRIFFITH | PO BOX 8 | | | | STATELINE | NV | 89449 | |
| STEPHANE H MAXIE | 8441 BETTY SMOTHERS DRIVE | | | | BATON ROUGE | LA | 70811 | |
| STEPHANE H NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE HANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE HARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE HERNDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE HIGDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE HILL | 601 SPRING BREEZE ST | | | | LEAGUE CITY | TX | 77573 | |
| STEPHANE HILLIARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE HITE | 31 S. ASH ST | | | | REDLANDS | CA | 92373 | |
| STEPHANE HOBBS | 30912 SANDY RIDGE DR | | | | LEWES | DE | 19958 | |
| STEPHANE HOLDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE HOYT | 4418 W. PEARL AVE | | | | TAMPA | FL | 33611 | |
| STEPHANE HYSKA | 39009 AYNESLEY STREET | | | | CLINTON TOWNSHIP | MI | 48038 | |
| STEPHANE I ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE J BALDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE J BUTA | 135 LOUIE STREET | | | | LAKE CHARLES | LA | 70601 | |
| STEPHANE J CLARKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE J LANDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE J LIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE J MCLEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE J MOLSKNESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE JACOBSEN | 385 BEREA CHURCH ROAD | | | | VIENNA | IL | 62995 | |
| STEPHANE JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE JEWETT | PO BOX 3335 | | | | GILLETTE | WY | 82717 | |
| STEPHANE JING MA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE JOHNSON | 35824 LINCOLN TRL | | | | NORTH BRANCH | MN | 55056 | |
| STEPHANE JOHNSON | 7155 OLD HINKLEVILLE RD | | | | WEST PADUCAH | KY | 42086 | |
| STEPHANE JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE JUAREZ | 2550 POINTE COUPEE | | | | CHINO HILLS | CA | 91709 | |
| STEPHANE K CARAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE K CRADER | 6083 DAUGHERTY RD | APT 28 | | | LONG BEACH | MS | 39560 | |
| STEPHANE K MIGDAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE K TORR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE KANE | 2035 N 73RD DR | | | | PHOENIX | AZ | 85035 | |
| STEPHANE KASTNER | 26900 WINCHESTER CREEK AVE. | #8201 | | | MURRIETA | CA | 92563 | |
| STEPHANE KING | DBA NO MONET | 1445 OONBIN STREET STE 1 | | | VENTURA | CA | 93003 | |
| STEPHANE KINSER | 47 W 73RD ST | APT 3R | | | NEW YORK CITY | NY | 10023 | |
| STEPHANE KIRTLEY | 6944 S LA ROSA CT APT 24 | | | | SALT LAKE CITY | UT | 84121 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE KLEMPNER | 85 4TH AVE APT 5J | | | | NEW YORK | NY | 10003 | |
| STEPHANIE KOLLISTER | 8606 UPSHUR LN | | | | HOUSTON | TX | 77064 | |
| STEPHANIE KOTECKI | 6325 ARROWOOD CT | | | | STOCKTON | CA | 95219 | |
| STEPHANIE KRAJCHIR | 6932 SYLVIA AVE | | | | RESEDA | CA | 91335 | |
| STEPHANIE KULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE KURCAB | 31 N. BRAINARD AVE | | | | LA GRANGE | IL | 60525 | |
| STEPHANIE L ANDERSSON | 1005 W BIRCH DR | F-2 | | | GULFPORT | MS | 39503 | |
| STEPHANIE L ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE L BOLLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE L BRANDENBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE L CRIPPEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE L DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE L DIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE L FITZPATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE L KEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE L MOODY | 3892 BALDEAGLE DR | | | | MEMPHIS | TN | 38115 | |
| STEPHANIE L MOORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE L SCHLANGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE L STANTON | 2500 VALLEYWOOD DR | | | | GAUTIER | MS | 39553 | |
| STEPHANIE L VAIL | 1246 S POWELL DRIVE | | | | KANSAS | UT | 84741 | |
| STEPHANIE LAFONT | 2213 N BAYOU DR | | | | GOLDEN MEADOW | LA | 70357 | |
| STEPHANIE LAMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE LE | 3920 PARK CHARLES CT | | | | SAN JOSE | CA | 95111 | |
| STEPHANIE LEEDY | 4217 170TH CT NE | | | | REDMOND | WA | 98052 | |
| STEPHANIE LESKE | 14507 SE 25TH CR | | | | VANCOUVER | WA | 98683 | |
| STEPHANIE LINARES | 2141 PARNELL WAY | | | | ALTADENA | CA | 91001 | |
| STEPHANIE LIVINGSTON | 26 HOWLAND AVE | | | | MECHANICVILLE | NY | 12118 | |
| STEPHANIE LUNA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M BARTHOLOMEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M BEAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M CHANDLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M HUFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M JACKSON | 102 ROSEWOOD DR | | | | MONROE | LA | 71203 | |
| STEPHANIE M JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M KUTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M MAPES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M MELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M MOORE | 5061 BLONDO STREET | | | | OMAHA | NE | 68104 | |
| STEPHANIE M NAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M PINCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M PROKOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M RIZZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M SCHMITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M SHARP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M VOROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M WILSON | 7104 COLAPISSA STREET | | | | NEW ORLEANS | LA | 70125 | |
| STEPHANIE M WINGMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE M YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE MARES | 6180 OVERLOOK CT | | | | GREENDALE | WI | 53129 | |
| STEPHANIE MARORGE VILLAGRAN | BOOMBOX RECORDING STUDIOS LLC | 79 SAWGRASS DR | | | LA PLACE | LA | 70068 | |
| STEPHANIE MATTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE MCFATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE MCNAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE MEINECKE | 1609 SILHOUETTE LN | | | | DE PERE | WI | 54115 | |
| STEPHANIE MILLER | 2332 MALAGA RD | | | | LOS ANGELES | CA | 90068 | |
| STEPHANIE MITTLER | 4950 HIGHWAY V | | | | VILLA RIDGE | MO | 63089 | |
| STEPHANIE MIZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE MOORE | 210 S 16TH STREET | #515 | | | OMAHA | NE | 68102 | |
| STEPHANIE N BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE N CAMPELLONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE N EGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE N MAGEE MYLES | 2312 LEIGH LANE | | | | HARVEY | LA | 70058 | |
| STEPHANIE N MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE N MATHIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE N PENVOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE N ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE N VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE N ZOGRAFOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE NELSON | 300 ASHLEY DR | | | | PHARR | TX | 78577 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE NERDES | P.O.BOX 14713 | | | | LONG BEACH | CA | 90853 | |
| STEPHANE NGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANE NGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE NICHOLLS | 9000 LAS VEGAS BLVD S UNIT 221 | | | | LAS VEGAS | NV | 89123 | |
| STEPHANIE NOBLES | 4457 POPPS FERRY RD #155 | | | | D'IBERVILLE | MS | 39540-2358 | |
| STEPHANIE NOLT PHOTOGRAPHY | 1745 WYLIE STREET | | | | PHILADELPHIA | PA | 19130 | |
| STEPHANIE O NEWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE O SLAUGHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE OSUMI | 777 HARRAHS RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| STEPHANIE OZBOLT | 701 YOUNG DR | | | | NEW LENOX | IL | 60451-3331 | |
| STEPHANIE OZBOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE P KELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE P SNIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE PARISOLI NIESZEL | 1070 KIRKWOOD DR | | | | INVERNESS | IL | 60067 | |
| STEPHANIE PARK | 2342 W BLOOMINGDALE AVE | 201 | | | CHICAGO | IL | 60647 | |
| STEPHANIE PARRON | 21 GUILFORD PL | | | | FREEHOLD | NJ | 07728 | |
| STEPHANIE PATTERSON | 1203 POLK ST | | | | INDIANAPOLIS | IN | 46202 | |
| STEPHANIE PECK | 9326 PENCIL CEDAR AVE | | | | LAS VEGAS | NV | 89149 | |
| STEPHANIE PERKINS | 3408 LUZON DRIVE | | | | MEMPHIS | TN | 38118 | |
| STEPHANIE PESCE | 2226 SW 1ST ST | | | | DES MOINES | IA | 50315-1504 | |
| STEPHANIE PETERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE PICKETT | 3340 SPRAGUE ST | | | | OMAHA | NE | 68111 | |
| STEPHANIE PINKERTON | 511 THORNWOOD | | | | SIKESTON | MO | 63801 | |
| STEPHANIE PINKERTON | 511 THORNWWOD | | | | SIKESTON | MO | 63801 | |
| STEPHANIE PITSCH | 513 BRAEMAR AVE | | | | NAPERVILLE | IL | 60563 | |
| STEPHANIE PITTS | 7898 CANYON LAKE CIR | | | | ORLANDO | FL | 32835 | |
| STEPHANIE POCH | 38891 CHERRYSTONE AVE | | | | CHERRY VALLEY | CA | 92223 | |
| STEPHANIE PYLES | 433 GRANT ST | | | | FAIRBORN | OH | 45324 | |
| STEPHANIE R CORDONNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE R CROCKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE R FETCHCO | 322 SPRATLEY AVE | | | | BILOXI | MS | 39531 | |
| STEPHANIE R GRIFFITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE R HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE R JOHNSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE R MAYFIELD JONES | 5500 REVERE DR | | | | LOUISVILLE | KY | 40218 | |
| STEPHANIE R MAYFIELD-JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE R MCCALEB | 15414 VICK RD | | | | GULFPORT | MS | 39503 | |
| STEPHANIE R RUBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE R SALDUTTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE R STARZYK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE R TERMINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE RANSOM | 9222 DORRELL LANE | | | | LAS VEGAS | NV | 89149 | |
| STEPHANIE RATZLAFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE REAVES | 422 E 14TH ST APT 2B | | | | NEW YORK | NY | 10009 | |
| STEPHANIE REID | 2104 BRENFORD ROAD | | | | SMYRNA | DE | 19977-3851 | |
| STEPHANIE REID | 1321 E 18TH ST | | | | CHEYENNE | WY | 82001 | |
| STEPHANIE REID | 1603 KELLY DR | | | | CASPER | WY | 82609 | |
| STEPHANIE RICHMAN | 40 QUEENSBERRY ST APT C | | | | BOSTON | MA | 02215 | |
| STEPHANIE RIVERA | 9212 HEYDON HALL CIRCLE | | | | CHARLOTTE | NC | 28210 | |
| STEPHANIE ROBERTS | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| STEPHANIE RODGERS | PO BOX 423 | | | | FOLSOM | CA | 95763 | |
| STEPHANIE ROGERS | 701 CTY RD D | | | | BELGIUM | WI | 53004 | |
| STEPHANIE ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE ROMANO-SIMMONS | 18536 DEERBORN CT | | | | TINLEY PARK | IL | 60477 | |
| STEPHANIE ROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE ROSEN | 2632 CURLY TOP PLACE | | | | HENDERSON | NV | 89052 | |
| STEPHANIE ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE RUIZ | 442 CORTE LAGOS | | | | VACAVILLE | CA | 95688 | |
| STEPHANIE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE S APPIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE S BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE S DISANTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE S MCINTOSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE S TUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE SHEA | 201 GLENRISE CT | | | | WOODSTOCK | GA | 30188 | |
| STEPHANIE SHI | 10681 Haven Brook Pl. | | | | SAN DIEGO | CA | 92130 | |
| STEPHANIE SILVER | 600 NE 36TH STREET | APT #605 | | | MIAMI | FL | 33137 | |
| STEPHANIE SKIPPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE SLYTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE SMITH | 1325 WATERFORD DR | | | | EDISON | NJ | 08817 | |
| STEPHANIE SMITH | 612 LUCERNE WAY | | | | SOUTH LAKE TAHOE | CA | 96150-6727 | |
| STEPHANIE SNYDER | 11480 SW 90TH AVE | | | | TIGARD | OR | 97223 | |
| STEPHANIE SNYDER | 2115 S. 48TH TERRACE | | | | KANSAS CITY | KS | 66106 | |
| STEPHANIE SOGAWA | 3800 BRIDGE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| STEPHANIE SORRELL | 1520 GARDENTON ST | | | | PALM BAY | FL | 32907 | |
| STEPHANIE SPENCER | 54001 KULIPAT CIRCLE | | | | VALLEY CENTER | CA | 92082-5322 | |
| STEPHANIE SPITZER | 3078 MANOGANG RUN CIR NW | | | | NORTH CANTON | OH | 44720 | |
| STEPHANIE STABILE | 355 AROMORE DR. | | | | RENO | NV | 89509 | |
| STEPHANIE STORM | 2205 S 140TH PLZ APT 19 | | | | OMAHA | NE | 68144 | |
| STEPHANIE SULLIVAN | 1201 HAMPTON ST | | | | PADUCAH | KY | 42001 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STEPHANIE SZCZERBAN | 2709 BISHOP OVAL | | | | BARBERTON | OH | 44203 | |
| STEPHANIE SZETO | 1650 S BENTLY AVE | APT 203 | | | LOS ANGELES | CA | 90025 | |
| STEPHANIE T HATTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE T HOLTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE T MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE T NASH | 121 BROOKLEIGH PLACE | | | | BYRAM | MS | 39272 | |
| STEPHANIE T PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE T ROMANO-SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE TALLEY | 1966 MAGNOLIA MANOR DRIVE | | | | HERNANDO | MS | 38632 | |
| STEPHANIE TALLEY | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE TARAVELLA | 4330 BENTON RD | | | | BOSSIER CITY | LA | 71111 | |
| STEPHANIE TAYLOR | 2021 CROSSWIND DR | | | | PLAINFIELD | IL | 60586 | |
| STEPHANIE TAYLOR | 7460 BRANDYWINE RD | | | | HUDSON | OH | 44236 | |
| STEPHANIE TESTA-GALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE TIBERIO | 154 WEYBRIDGE CIR B | | | | ROYAL PALM BEACH | FL | 33411 | |
| STEPHANIE TRIPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE TROSCHER | 1051 14TH ST APT 2007-3 | | | | DENVER | CO | 80202 | |
| STEPHANIE U POOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE U SAMMUON GLENNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE U SZUCS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE V SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE VIGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE WAKE | 219 3RD STREET NE | | | | WASHINGTON | DC | 20002 | |
| STEPHANIE WATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE WELCH | 95 HOLLY LN | | | | DAHLONEGA | GA | 30533-6244 | |
| STEPHANIE WELTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE WEN-WEI CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE WHITE | 15047 FLATHEAD RD | | | | APPLE VALLEY | CA | 92307 | |
| STEPHANIE WILKINS | 24 N CAMINO SAN RAFAEL | | | | TOMBSTONE | AZ | 85638 | |
| STEPHANIE WOLF | 3830 EAST LAKEWOOD PKWY EAST | APT #2034 | | | PHOENIX | AZ | 85048 | |
| STEPHANIE WOLKOFF | 2625 E 13TH ST | APT 4D | | | BROOKLYN | NY | 11235 | |
| STEPHANIE WRIGHT | 2551 15TH AVE | | | | KINGSBURG | CA | 93631 | |
| STEPHANIE WRIGHT | 2551 15TH AVE | | | | KINGSBURG | CO | 93631 | |
| STEPHANIE Y BONEY-WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE Y RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANIE YAGER | 8669 W MINERAL POINT RD | | | | MT. HOREB | WI | 53572 | |
| STEPHANIE YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANNIE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANNY SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANNY SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANNY SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANY A PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANY BALOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANY BENITEZ ALBITER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANY J MANRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANY N CAMPUZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHANY SPERBERG | 1948 VIA FIRENZE | | | | HENDERSON | NV | 89044 | |
| STEPHANY SPERBERG | 443 MARINE PL | | | | MANHATTAN BEACH | CA | 90266 | |
| STEPHANYA BARRANTI | C/O THATS ENTERTAINMENT | POST OFFICE BOX 2230 | | | FOLSOM | CA | 95763 | |
| STEPHEN A BECKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN A BEEBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN A BROWN | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| STEPHEN A BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN A CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN A CARLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN A CHOWAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN A COBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN A CORBMAN | STEPHEN A CORBMAN ESQUIRE | 2727 CENTRE SQUARE W 1500 MAR | | | PHILADELPHIA | PA | 19102 | |
| STEPHEN A CORBMAN ESQUIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN A DAVIESTIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN A FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN A HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN A MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN A NOONAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN A RIDENER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN A ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN A SILVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN A SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN A TARMICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN A THAYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN A WOJTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN A. BOU | LAW OFFICE OF BOU & BOU | 1629K STREET, N.W. STE 700 | | | WASHINGTON | DC | 20006 | |
| STEPHEN ABBOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN ABE | 22900 ARDWICK ST | | | | WOODLAND HILLS | CA | 91364 | |
| STEPHEN ABEL | 3624 CHAFFEE CIRCLE | | | | ANCHORAGE | AK | 99517 | |
| STEPHEN ABRAMOWITZ | 140-33 34TH AVENUE | | | | FLUSHING | NY | 11354 | |
| STEPHEN AIELLO | 23 WINTHROP STREET | | | | ESSEX | MA | 01929 | |
| STEPHEN ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN ALDERMAN | 201 CENTER ST | | | | WEST HAVEN | CO | 06516 | |
| STEPHEN ALKUS | 2505 E SECOND ST | | | | LONG BEACH | CA | 90803 | |
| STEPHEN ALMEIDA | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| STEPHEN AMBUEHL | 9525 N. ALBATROSS DR | | | | TUCSON | AZ | 85742 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STEPHEN ANDERSON | 1024 MEADOWBROOK CT | | | | HEBRON | KY | 41048 | |
| STEPHEN ARGUELLO | 1918 CHRISTENSEN DR | | | | PLACENTIA | CA | 92870 | |
| STEPHEN ARMSTEAD | 360 W HUBBARD ST | APT 1604 | | | CHICAGO | IL | 60654 | |
| STEPHEN ASHLEY TINDLE | 35 S HOYT ST | | | | LAKEWOOD | CO | 80226 | |
| STEPHEN B SCARDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN B SCHMIDT | 1526 WITTEKIND TER | | | | CINCINNATI | OH | 45224 | |
| STEPHEN B SCHNEIDER | DR LAWRENCE B. KLEIN | 35 FIELD LANE | | | ROSLYN HEIGHTS | NY | 11577 | |
| STEPHEN BABBINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN BABIN | 875 FRANKLIN STREET | | | | WRENTHAM | MA | 02093-1232 | |
| STEPHEN BAILEY | 3 SANDY POINT RD | | | | SAVANNAH | GA | 31404 | |
| STEPHEN BALL | 6 SWANSTON RD | | | | SAINT HELENA | CA | 94574-9717 | |
| STEPHEN BALSHI | 9 BLACK BEAR COURT | | | | HAMBURG | NJ | 07419 | |
| STEPHEN BARBAROTTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN BARTINI | 290 PLEASANT ST | | | | LEE | MA | 01238 | |
| STEPHEN BARTON | 4738 DIANE AVE | | | | SAN DIEGO | CA | 92117 | |
| STEPHEN BATES | 807 E MABERRY DRIVE | | | | LYNDEN | WA | 98264 | |
| STEPHEN BECK | 4427 HOBBS DRIVE | | | | LA CANADA | CA | 91011-3424 | |
| STEPHEN BECKER | 540 W MARKET STREET | | | | LIMA | OH | 45801 | |
| STEPHEN BECKWITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN BEHRMAN | BOX 232 | CANADA | | | CONSUL | SK | S0N 0P0 | CANADA |
| STEPHEN BELCOURT | 3909-120 HOMEWOOD AVE | | | | TORONTO | ONTARIO | M4Y 2J3 | CANADA |
| STEPHEN BELL | 15816 STRICKLAND CT | | | | CHARLOTTE | NC | 28277 | |
| STEPHEN BELLWOOD | 34911 BAY CROSSING BLVD | | | | LEWES | DE | 19958 | |
| STEPHEN BERA | 4672 PIER CT | | | | TROY | MI | 48098 | |
| STEPHEN BERHALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN BERKO BOAFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN BIEHLE | 6131 W PERSHING AVE | | | | VISALIA | CA | 93291 | |
| STEPHEN BIERSMITH | 5462 RINCON BEACH PK DR | | | | VENTURA | CA | 93001 | |
| STEPHEN BISCHOFF | 4630 W MOON BLOSSUM LN | | | | PHOENIX | AZ | 85083 | |
| STEPHEN BISHOP | 45525 N 20TH ST | | | | NEW RIVER | AZ | 85087 | |
| STEPHEN BOLEN | 1428 RANKIN DR | | | | ST LOUIS | MO | 63117 | |
| STEPHEN BONAWITZ | 385 KALMIA LN | | | | BOONE | NC | 28607 | |
| STEPHEN BOOKER | PO BOX 423 | 5022 NITTA YUMA | | | HARRODS CREEK | KY | 40027 | |
| STEPHEN BOROS | 2031 VINTAGE CIRCLE | | | | CORINTH | TX | 76210 | |
| STEPHEN BORYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN BOUZIANIS | 160 GOLFSIDE CIR | | | | SANFORD | FL | 32773 | |
| STEPHEN BOWMAN | 92-1527 H ALIINUI DR | | | | KAPOLEI | HI | 96707 | |
| STEPHEN BOYLE | 102 NE 50TH STREET | | | | SEATTLE | WA | 98105 | |
| STEPHEN BRAMMELL | 1000 LAZY O ROAD | | | | SNOWMASS | CO | 81654 | |
| STEPHEN BRANDON | 4202 WILSHIRE PKWY | | | | AUSTIN | TX | 78722 | |
| STEPHEN BRANN | PO BOX 785 AMENDEL 6385 | | | | PINE RIVER | MN | 56474-0785 | |
| STEPHEN BRAUN | 4462 NEOSHO ST | | | | ST LOUIS | MO | 63116 | |
| STEPHEN BRAWNER | 2191 W. ESPLANADE AVE. | UNIT 10B  #118 | | | SAN JACINTO | CA | 92582 | |
| STEPHEN BREZNA | 570 ORCHARD ST | | | | HANOVER TOWNSHIP | PA | 18706 | |
| STEPHEN BROWN | 2493 LLOYD CT | | | | NORTH BELLMORE | NY | 11710-1935 | |
| STEPHEN BROWN | 3520 ASHFORD ST | | | | SAN DIEGO | CA | 92111 | |
| STEPHEN BROWN | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| STEPHEN BRYANT | 22817 VENTURA BLVD #874 | | | | WOODLAND HILLS | CA | 91364 | |
| STEPHEN BUCHANAN | 1507 RIDGEMONT CT | | | | FULLERTON | CA | 92831 | |
| STEPHEN BUGMAN JR | 6090 SO PIONEER WAY | | | | LAS VEGAS | NV | 89113 | |
| STEPHEN BURFITT | 25 HOOKFIELD | | | | HARLOW | | CM18 6QG | UNITED KINGDOM |
| STEPHEN BURK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN BURKAT | 1302 PULASKI RD | | | | CALUMET CITY | IL | | |
| STEPHEN BURKAT | 1302 PULASKI ROAD | | | | CALUMET CITY | IL | 60409 | |
| STEPHEN BURNS | 5015 E. CHEYENNE DR | #17 | | | PHOENIX | AZ | 85044 | |
| STEPHEN BURNS | 5015 E CHEYENNE DRIVE | UNIT #17 | | | PHOENIX | AZ | 85044-4314 | |
| STEPHEN BURNS | 5015 E CHEYENNE DR | UNIT 17 | | | PHOENIX | AZ | 85044 | |
| STEPHEN BUTTON | 4231 MARTIN RD | | | | WALLED LAKE | MI | 48390 | |
| STEPHEN BYRD | 4009 NORWOOD ST | | | | MIDLAND | TX | 79707 | |
| STEPHEN C BEAVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN C BIMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN C BOEHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN C BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN C COTTRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN C HYDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN C KRONK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN C PLANCEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN C POWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN C REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN C SOLIS | 6423 WINDING RIDGE WAY | | | | LAS VEGAS | NV | 89156 | |
| STEPHEN C TUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN C WARGA | CASSGRAM | PO BOX 237 | | | PLATTSMOUTH | NE | 68048 | |
| STEPHEN C. AERTKER, JR. | AERTKER LEGAL, LLC | 724 E. BOSTON ST. | | | COVINGTON | LA | 70433 | |
| STEPHEN CAMPANA | 46C RAYLINSKY LN | | | | MECHANICVILLE | NY | 12118 | |
| STEPHEN CAMPBELL | 801 IOWA AVE W | | | | ST PAUL | MN | 55117 | |
| STEPHEN CARRUTHERS | 884 SUNDANCE CIRCLE | | | | OSHAWA | ON | L1J 8P1 | CANADA |
| STEPHEN CARTER | 1373 WHITE FEATHER CT | | | | NEWBURG PARK | CA | 91320 | |
| STEPHEN CARTER | 183 ALTA VISTA WAY | | | | DANVILLE | CA | 94506 | |
| STEPHEN CARUSO | 4559 AVENUE A | #103 | | | AUSTIN | TX | 78751 | |
| STEPHEN CASSIDY | 24552 COPPER CLIFF COURT | | | | LAKE FOREST | CA | 92630 | |
| STEPHEN CASSIDY | 24552 COPPERCLIFF | | | | LAKE FOREST | CA | 92630 | |
| STEPHEN CHAN | 1285 MURCHISON DR | | | | MILLBRAE | CA | 94030 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STEPHEN CHAU | 1029 S CALIFORNIA | | | | SAN GABRIEL | CA | 91776 | |
| STEPHEN CHEMA | 2951 UPTON ST NW | | | | WASHINGTON | DC | 20008 | |
| STEPHEN CHIN | 165 DERBY LANE | | | | MORAGA | CA | 94556-2153 | |
| STEPHEN CHMELA | 48 FRY BLVD | | | | PATCHOGUE | NY | 11772 | |
| STEPHEN CLARK | 1089 S CLOVERDALE AVE | | | | LOS ANGELES | CA | 90019 | |
| STEPHEN CLARK | F50 SLINKY JENKINS | 4047 CRAWFORD AVE | | | LOUISVILLE | KY | 40218 | |
| STEPHEN CLARK UHLIR | 12955 CAMINITO POINTE DE | L MAR | | | DEL MAR | CA | 92014 | |
| STEPHEN COBB | 2403 HAWKHURST | | | | MEMPHIS | TN | 38119 | |
| STEPHEN COEN | 540 FIR ST | | | | VACAVILLE | CA | 95688 | |
| STEPHEN COHER | 11770 S CORMORANT CIR | | | | PARKER | CO | 80134 | |
| STEPHEN COLE | 8366 ALATERNA CT | | | | ORANGEVALE | CA | 95662 | |
| STEPHEN COLE | 8366 ALTERNA CT | | | | ORANGEVALE | CA | 95662 | |
| STEPHEN COLUCCIO | 5740 E BENT TREE DR | | | | SCOTTSDALE | AZ | 85266 | |
| STEPHEN CONLON | 101 Commercial St. | | | | Adams | MA | 01220 | |
| STEPHEN CONLON | 1440 CHURCH STREET | APT #36 | | | MALVERNE | NY | 11565 | |
| STEPHEN COOPER | 31 HONTERS LN | | | | SOUTHAMPTON | NJ | 08088 | |
| STEPHEN CORDOVA | 5931 BONGASI RD | | | | WESTERVILLE | OH | 43081 | |
| STEPHEN CORNISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN COURTEAUX | 63 SHADOW CREEK WAY | | | | ORMOND BEACH | FL | 32174-6767 | |
| STEPHEN COUTO | 200 HIGHLAND AVE | | | | PROVIDENCE | RI | 02906 | |
| STEPHEN COX | #4A-355 | 33 OFFICE PARK RD | | | HILTON HEAD | SC | 29928 | |
| STEPHEN CRAIG PEARSON | 84 FM 82 EAST | | | | KIRBYVILLE | TX | 75956 | |
| STEPHEN CREED | 144 PARK PL LN | | | | ALABASTER | AL | 35007 | |
| STEPHEN CURLEY | 5231 BASKIN ST | | | | ORLANDO | FL | 32814 | |
| STEPHEN CUSELLA | 16180 ROSE AVE | | | | MONTE SERENO | CA | 95030 | |
| STEPHEN CZARNECKI | 217 BENTHAM PKWY E | | | | SNYDER | NY | 14226 | |
| STEPHEN D BOYD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN D BUGMAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN D CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN D DAVIDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN D DECASIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN D GAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN D KEENE | 1626 OLIVE STREET | | | | MURRAY | KY | 42071 | |
| STEPHEN D KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN D MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN D NEWEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN D PIRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN D THACKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN D WIENERROSHANGAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN DANIEL BALL | 1704 BALLENTINE LANE | | | | COLUMBIA | MD | 65201 | |
| STEPHEN DANIEL EDSALL | 3109 PINEHURST DR APT C | | | | LAS VEGAS | NV | 89109-1544 | |
| STEPHEN DANIEL GRUNER | 7771 VIA COSTADA ST | | | | LAS VEGAS | NV | 89123 | |
| STEPHEN DAVIDSON | 33 E CAMINO REAL | #814 | | | BOCA RATON | FL | 33432 | |
| STEPHEN DAVIS | 1933 W SPRUCE DRIVE | | | | CHANDLER | AZ | 85286 | |
| STEPHEN DAVIS | 3509 DEL REY ST | APT 208 | | | SAN DIEGO | CA | 92109 | |
| STEPHEN DE NIGRIS | 51 WEST HAVEN WAY | | | | PETALUMA | CA | 94952 | |
| STEPHEN DEFILIPPO | 2818 CONNECTICUT AVE | | | | PITTSBURGH | PA | 15216 | |
| STEPHEN DEKKER | 928 BALRA DRIVE | | | | EL CERRITO | CA | 94530 | |
| STEPHEN DEMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN DEMO | 2475 ROBB DR APT #1328 | | | | RENO | NV | 89523 | |
| STEPHEN DENIGRIS | 51 W HAVEN WAY | | | | PETALUMA | CA | 94952-7534 | |
| STEPHEN DESAUTEL | CMR 480 PO BOX 897 | | | | APO ARMED FORCES | | 09128 | |
| STEPHEN DESILETS | 43 FROST RD | | | | TYNGSBORO | MA | 01879 | |
| STEPHEN DETRICK | 4011 TRADEWINDS TRAIL | | | | MERRITT ISLAND | FL | 32953 | |
| STEPHEN DI SILVESTRO | 5231 N HARLEM AVE | | | | CHICAGO | IL | 60656 | |
| STEPHEN DICKSON | 700 STEINER ST APT 504 | | | | SAN FRANCISCO | CA | 94117 | |
| STEPHEN DIESTELKAMP | 1417 CRESTHILL DR | | | | JUNCTION CITY | KS | 66441 | |
| STEPHEN DONAHUE | 44 KILLIAN WAY | | | | RANCHO MIRAGE | CA | 92270 | |
| STEPHEN DONOHUE | 112 PLANTERSWOOD CT | | | | GREENVILLE | SC | 29615 | |
| STEPHEN DOTY | 318 W MAIN ST | APT 34 | | | MOREHEAD | KY | 40351 | |
| STEPHEN DOTZLER | 220 LAMBETH RD | | | | WATERLOO | IA | 50701 | |
| STEPHEN DOW BECKHAM | 1389 SW HOOD VIEW LANE | | | | LAKE OSWEGO | OR | 97034-1505 | |
| STEPHEN DOWELL | 3314 EMERALD GROVE DR | | | | HUMBLE | TX | 77345 | |
| STEPHEN DLJKA | 3505 SAGE | #2910 | | | HOUSTON | TX | 77056 | |
| STEPHEN DUNNE | 33 ANNIE DRIVE | | | | MATAWAN | NJ | 07747 | |
| STEPHEN DURAN | 3724 94TH PL | | | | LUBBOCK | TX | 79423 | |
| STEPHEN DURYEA | BOX 411 | | | | DEWEY | AZ | 86327 | |
| STEPHEN DURYER | BOX 411 | | | | DEWEY | AZ | 86327 | |
| STEPHEN E AKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN E BROGAN | 5039 LONG VIEW DRIVE | | | | LAS VEGAS | NV | 89120 | |
| STEPHEN E CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN E CLIMBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN E GRIFFIN | 2520 19TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| STEPHEN E JARBOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN E OLDFORD | 6525 GALBRAITH LINE ROAD | | | | CROSSWELL | MI | 48422 | |
| STEPHEN E RAMEY | 5918 DILLINGHAM AVE | | | | SHREVEPORT | LA | 71106 | |
| STEPHEN E REEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN E ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN E SCHRUMPF | 24 E. POLK STREET | | | | SHELBYVILLE | IN | 46176 | |
| STEPHEN E WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN E WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN EAKINS | 89 LOUGHRAN LN | | | | TELFORD | PA | 18969 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN EARL | 12682 OVERTURE DRIVE | | | | CARMEL | IN | 46033-8522 | |
| STEPHEN EIERDAM | 3801 BOBBY JONES WAY | | | | ROUND ROCK | TX | 78664 | |
| STEPHEN ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN EMERICK | 5047 VESTRY CT | | | | FAIRFIELD | CA | 94534 | |
| STEPHEN ESPIRITU | 1759 COPPER PENNY DR | | | | CHULA VISTA | CA | 91915 | |
| STEPHEN EUGENE WILLIAMS | WILLIAMS GAMING AND ENT | 3849 KLAHANIE DR SE APT 12-103 | | | ISSAQUAH | WA | 98029 | |
| STEPHEN EURY | 2103 HACKLESHIN RD | | | | PEEBLES | OH | 45660-9180 | |
| STEPHEN F GRUENBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN F HARRIS JR | STEPHEN F. HARRIS, JR., LLC. | 855 BARONNE ST., SUITE 2 | | | NEW ORLEANS | LA | 70113 | |
| STEPHEN F JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN F LIMOGES | 16 CAPER STREET | | | | WARWICK | RI | 02889 | |
| STEPHEN F SCHROEDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN F TURNER | 2986 MONDAVI COURT | | | | LAS VEGAS | NV | 89117 | |
| STEPHEN FALCON | 4104 HEMLOCK ST | | | | FT WORTH | TX | 76137 | |
| STEPHEN FERNANDES | 4616 W CALDWELL | APT F | | | VISALIA | CA | 93277 | |
| STEPHEN FERREE | 445 SPRINGDALE AVE | | | | WINSTON-SALEM | NC | 27104 | |
| STEPHEN FICSOR | 134 DUTCH LN RD | | | | COLTS NECK | NJ | 07722 | |
| STEPHEN FINDLEY | 3082 STAGE COACH CT. | | | | VALLEY SPRINGS | CA | 95252 | |
| STEPHEN FLORIAN | 636 HUNTER RD | | | | IRON RIVER | MI | 49935 | |
| STEPHEN FLORIAN | 636 HUNTER ROAD | | | | IRON RIVER | MI | 49935-9520 | |
| STEPHEN FLUG | 3 STUYVESENT OVAL | APT MA | | | NEW YORK | NY | 10009 | |
| STEPHEN FORSTER | 1604 700 HAMILTON ST | | | | NEW WESTMINSTER | BC | V3M2M6 | CANADA |
| STEPHEN FOSTER | 5668 DEER VALLEY TR | | | | OAK RIDGE | TN | 37013 | |
| STEPHEN FOWLER | 1800 PEACHTREE ST | STE 809 | | | ATLANTA | GA | 30309 | |
| STEPHEN FOX | 2845 COUNTRY CLUB ROAD APT 514 | | | | LAKE CHARLES | LA | 70605 | |
| STEPHEN FRAYN | 792 WHISPERING MEADOW DR | | | | MANCHESTER | MO | 63021 | |
| STEPHEN FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN FRYE | 8 TIRANO DR | | | | BEAR | DE | 19701 | |
| STEPHEN FUNTLEYDER | 75 BOWLING GREEN PL | | | | STATEN ISLAND | NY | 10314 | |
| STEPHEN G ANTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN G CHRUN | 5133 VILLE MARIA LANE | | | | HAZELWOOD | MO | 63042 | |
| STEPHEN G CODERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN G DANIELSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN G FOX | FOX FOX & ASSOCIATES | 1528 WALNUT ST., STE 1205 | | | PHILADELPHIA | PA | 19102 | |
| STEPHEN G GERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN G HOERST II | 3201 WARSAW AVE | | | | CINCINNATI | OH | 45205 | |
| STEPHEN G JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN G MACHARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN G PALUMBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN G SCHWAMBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephen G. Pereiich | Page, Mannino, Pereisich & McDermott, PLLC | P.O. Box 289 | 759 Vieux Marche Mall | | Biloxi | MS | 39533 | |
| STEPHEN GAGEL | 7604 PETTY JAY CT | | | | LOUISVILLE | KY | 40220 | |
| STEPHEN GAL | 689 CHARNWOOD DR | | | | WYCKOFF | NJ | 07481 | |
| STEPHEN GALL | 1505 WEST THORPE ST | APT 2123 C | | | TALLAHASSEE | FL | 32303 | |
| STEPHEN GALLAGHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN GARCIA | 201 CULLINS CT | | | | SAN RAMON | CA | 94582 | |
| STEPHEN GARDNER | 210 WILLOWWOOD DR | | | | OSWEGO | IL | 60543 | |
| STEPHEN GARDNER | P.O. BOX 23059 | | | | JACKSON | MS | 39225-3059 | |
| STEPHEN GEORGE LAZAR | STEPHEN LAZAR ENTERTAINMENT | OLYMPIC CT | | | NEW ORLEANS | LA | 70131 | |
| STEPHEN GIBSON | 743 PACKARD STREET | | | | ANN ARBOR | MI | 48104 | |
| STEPHEN GILLINGHAM | 2086 E PRAIRIE CIRCLE | | | | DELTONA | FL | 32725 | |
| STEPHEN GOLAS | 1817 ALBANS RD | | | | HOUSTON | TX | 77005 | |
| STEPHEN GOLDBERG | 635 ELIZABETH AVE | | | | ELIZABETH | NJ | 07206 | |
| STEPHEN GONZALES | 511 ATHOS CT | | | | PUEBLO | CO | 81005 | |
| STEPHEN GONZALES | 8750 EHLER PKWY | | | | BRIGHTON | CO | 80602 | |
| STEPHEN GOODWIN | 459 KING ROAD | | | | BRISBANE | CA | 94005 | |
| STEPHEN GOULD CORPORATION | 35 SOUTH JEFFERSON RD | | | | WHIPPANY | NJ | 07981 | |
| STEPHEN GRAYSON | 163-48 WILLER PT | | | | WHITESTONE | NY | 11351 | |
| STEPHEN GREEN | 504 ELM ST | | | | PEVELY | MO | 63070 | |
| STEPHEN GREENFIELD | 1001 SOMMERSWORTH LANE | #1836 | | | HENRICO | VA | 23233 | |
| STEPHEN GREER | 6948 208A ST | | | | LANGLEY PROVINCE | BC | V2Y 0G1 | CANADA |
| STEPHEN GREMPKA JR | 1346 W BELMONT #1 | | | | CHICAGO | IL | 60657 | |
| STEPHEN GRIBOSKY JR | 89 ALPINE DR | | | | SANDY HOOK | CT | 06482 | |
| STEPHEN GROSSMAN | 12 ELM PL | | | | CALDWELL | NJ | 07006 | |
| STEPHEN GROSSMAN | 12 ELM PL | | | | NO CALDWELL | NJ | 07006 | |
| STEPHEN GROSSMAN | 12 ELM PL | | | | NORTH CALDWELL | NJ | 07006 | |
| STEPHEN GUERRIERO | 49 VILLAGE LN | | | | BURLINGTON | CT | 06013 | |
| STEPHEN GUILMET | 223 PLEASANT STREET | | | | BRIDGEWATER | MA | 02324 | |
| STEPHEN GUNN | 4001 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| STEPHEN H ARAKAKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN H LUEBBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN HABSREITINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN HAGOPIAN | 1220 RUSSELL BLVD | | | | ST LOUIS | MO | 63104 | |
| STEPHEN HALABURA | 13 OLYMPIA DR | | | | MARLTON | NJ | 08053-3843 | |
| STEPHEN HARDY | 973 VIA STELLATO ST | | | | HENDERSON | NV | 89011-0858 | |
| STEPHEN HARRIS | 110 GASLIGHT DR | APT 5 | | | WEYMOUTH | MA | 02190 | |
| STEPHEN HARRIS | 110 GASLIGHT DRIVE | APT #5 | | | WEYMOUTH | MA | 02190-2151 | |
| STEPHEN HARTLEY | 3902 E WELDON AVE | | | | PHOENIX | AZ | 85018 | |
| STEPHEN HATHAWAY | 8704 SIGNAL CT NE | | | | ALBUQUERQUE | NM | 87122 | |
| STEPHEN HEEFNER | 99 WINCHESTER DR | | | | SANTA ROSA | CA | 95401 | |
| STEPHEN HEINEN | 5051 NINE MILE CREEK CIR | | | | BLOOMINGTON | MN | 55437 | |
| STEPHEN HELVEY | PO BOX 65607 | | | | UNIVERSITY PLACE | WA | 98464 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2607 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STEPHEN HELVIG | 3510 MCCOMB AVE | | | | CHEYENNE | WY | 82001 | |
| STEPHEN HENDERSON | 533 FOREST DR | | | | COUNCIL BLFS | IA | 51503 | |
| STEPHEN HERROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN HEYWOOD | 44218 W VENTURE LANE | | | | MARICOPA | AZ | 85139-8880 | |
| STEPHEN HICKS | 238 STATE ROUTE 1241 | | | | MAYFIELD | KY | 42066-9142 | |
| STEPHEN HIGH | 16490 TIMBERLAKES DR | | | | FORT MYERS | FL | 33908 | |
| STEPHEN HILL | 1315 NOTRE DAME WEST #507 | | | | MONTREAL | QUEBEC | H3C 6J4 | CANADA |
| STEPHEN HIZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN HODGE | 1 BONNIE LN | | | | RANDOLPH | MA | 02368 | |
| STEPHEN HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN HOSICK | PO BOX 127 | | | | ROSICLARE | IL | 62982 | |
| STEPHEN HOUGH | 531 N. WASHINGTON | | | | OLNEY | IL | 62450 | |
| STEPHEN HOUGH | 531 N WASHINGTON ST | | | | OLNEY | IL | 62450 | |
| STEPHEN HOY | 216 SILVIS RD | | | | EXPORT | PA | 15632 | |
| STEPHEN HUBBARD | 3305 ESPLANADE CIRCLE | SE | | | RIO RANCHO | NM | 87124 | |
| STEPHEN IMBRIANI | 2328 MESQUITE DR | | | | SAN BERNARDINO | CA | 92404-3110 | |
| STEPHEN INGRAM | 18006 PRESTWICK AVE | | | | BATON ROUGE | LA | 70810 | |
| STEPHEN J BANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J BOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J BRUDZEWSKI | 47 EAST AGATE AVE #205 | | | | LAS VEGAS | NV | 89123 | |
| STEPHEN J CARBONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J CLOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J CREEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J ELMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J FINERAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J GAMBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J GAMBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J GREER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J KINGSBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J KRESTYNICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J KROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J MASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J MATLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J MEDVESKY & ASSOC | PO BOX 309 | | | | NEW LENOX | IL | 60451 | |
| STEPHEN J MESSNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J PURSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J QUIGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J SABO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J SABO JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J SABO JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J SCHARF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J SOLTOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN J TILLMAN | 9411 SMYRNA PKWY | | | | LOUISVILLE | KY | 40229 | |
| STEPHEN J WELDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN JAY CORRIERI | 439 BIDDEFORD PL. | | | | HENDERSON | NV | 89074 | |
| STEPHEN JEFFREY | 10820 QUARRY OAKS TRL | | | | AUSTIN | TX | 78717 | |
| STEPHEN JENKS | 27228 ELENA ROAD | | | | LOS ALTOS | CA | 94022 | |
| STEPHEN JOHNSON | 17326 SOUTH WOODRUFF AVE | | | | BELLFLOWER | CA | 90706 | |
| STEPHEN JOHNSON | 7426 JAMAICA DR | | | | LOUISVILLE | KY | 40214-4022 | |
| STEPHEN JONES | 595 MARTIN LN | | | | TOLEDO | OH | 43604 | |
| STEPHEN K BARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN K BOENIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN K EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN K LA SALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN K ROBINSON II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN K SWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN KAMEN | 114 WAYNE ST | | | | JERICHO | NY | 11753 | |
| STEPHEN KANE | 1007 B LANSDALE AVE | | | | LANSDALE | PA | 19446 | |
| STEPHEN KARAISZ | 518 HOLLY BROOK DR | | | | GALLOWAY | NJ | 08205 | |
| STEPHEN KARAISZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN KASH | 2304 OCEAN POINT DR | | | | WILMINGTON | NC | 28405 | |
| STEPHEN KASHER | 2247 MAURICE AVE | | | | LA CRESCENTA | CA | 91214 | |
| STEPHEN KASHER | 2247 MAURICE AVE | | | | LA CRESENTA | CA | 91214 | |
| STEPHEN KAYDA | 9376 SETTLERS CIRCLE | | | | SEMMES | AL | 36575 | |
| STEPHEN KEENER | 7377 TIMBER VIEW DR | | | | NEWBURGH | IN | 47630 | |
| STEPHEN KEITH | 10312 GLASCOW DR | | | | YUKON | OK | 73099 | |
| STEPHEN KEITH WILLIS | 9104 MEADOWLARK AVE | | | | OCEAN SPRINGS | MS | 39564 | |
| STEPHEN KELLOGG | 729 MAURY AVENUE | | | | NORFOLD | VA | 23517 | |
| STEPHEN KELLY | 40 IMLAYSTOWN RD | | | | E WINDSOR | NJ | 08520 | |
| STEPHEN KENDALL | 9225 RAINTREE LANE | | | | CHARLOTTE | NC | 28277 | |
| STEPHEN KENKEL | 12505 220 A ST | | | | MAPLE RIDGE | BC | V2X0V6 | CANADA |
| STEPHEN KENNA | 1 THE GROVE PLUNKETT HALL | | | | DUNBOYNE | DUNBOYNE  CO. | | IRELAND |
| STEPHEN KERNIC | 411 SUNSET DR | | | | BUTLER | PA | 16001 | |
| STEPHEN KEYS | 1504 LARDNER STREET | | | | PHILADELPHIA | PA | 19149 | |
| STEPHEN KIMBERLY HEYWOOD | 44218 W VENTURE  LN | | | | MARICOPA | AZ | 85139-8880 | |
| STEPHEN KING | 6320 WILMINGTON | | | | ALBUQUERQUE | NM | 87111 | |
| STEPHEN KLEIN | 347 S. EGG HARBOR RD | | | | HAMMONTON | NJ | 08037 | |
| STEPHEN KLOESEL | 1020 INDIAN CHERRY LANE | | | | FLOWER MOUND | TX | 75028-8239 | |
| STEPHEN KLUG | 4166 CARROLL BLVD | | | | UNIVERSITY HGTS | OH | 44118 | |
| STEPHEN KOCIAN | 2020 N LINCOLN PARK W | UNIT 18E | | | CHICAGO | IL | 60614 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STEPHEN KOHS | 5091 GREENTREE RD | | | | OAK FOREST | IL | 60452 | |
| STEPHEN KONOPKA | 6000 OXBURY CT | | | | GLEN ALLEN | VA | 23059 | |
| STEPHEN KORESTES III | 7 POWELL ST | | | | PLAINS | PA | 18705 | |
| STEPHEN KOROTSKY | 505 COLLINS STREET | | | | S. ATTLEBORO | MA | 02703 | |
| STEPHEN KOSNIK | 223 POMPANO DRIVE SE | | | | SAINT PETERSBURG | FL | 33705 | |
| STEPHEN KOZIOL | 6748 S KILDARE AVE | | | | CHICAGO | IL | 60629 | |
| STEPHEN KRAMER | 3967 SEDGWICK AVE | 15B | | | BRONX | NY | 10463 | |
| STEPHEN KRAMER | 3967 SEDGWICK AVE | | | | BRONX | NY | 10463 | |
| STEPHEN KRYSIAK | 1532 ALDERWOOD OVAL | | | | BRUNSWICK | OH | 44212 | |
| STEPHEN KUCHARZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN KUCKLINCA | 1638 SWALLOW DRIVE | | | | SUNNYVALE | CA | 94087 | |
| STEPHEN L COURTNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN L FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN L HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN L JASPER II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephen L Lankford | 1822 Pitts Road | | | | Richmond | TX | 77406 | |
| STEPHEN L SHEPHERD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN L SYLVESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN L TILLMAN | 9411 SMYRNA PKWY. | | | | LOUISVILLE | KY | 40229 | |
| STEPHEN L TRACY | CRY TOUGH  A POISON TRIBUTE | 6321 SOUTH 32ND STREET | | | OMAHA | NE | 68107 | |
| STEPHEN L VILLARREAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN L WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN LAMBERT | 2324 PANESSE AVE | | | | HENDERSON | NV | 89044 | |
| STEPHEN LANE | 406 CHESTNUT PARK CT | | | | SAN JOSE | CA | 95136 | |
| STEPHEN LANE - DAZE ON THE GREEN | 406 CHESTNUT PARL CT. | | | | SAN JOSE | CA | 95136 | |
| STEPHEN LAPLANTE | 7011 SUNNE LN APT 330 | | | | WALNUT CREEK | CA | 94597 | |
| STEPHEN LAZAR | 11 OLYMPIC COURT | | | | NEW ORLEANS | LA | 70131 | |
| STEPHEN LE | 34 DOWNING ST | | | | LADERA RANCH | CA | 92694 | |
| STEPHEN LEDDY | 6204 AGATE AVE NW | | | | ALBUQUERQUE | NM | 87120 | |
| STEPHEN LEE | 2735 W 232ND ST | | | | TORRANCE | CA | 90505 | |
| STEPHEN LEE KASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN LEE KASH | 2304 OCEAN POINT DRIVE | | | | WILMINGTON | NC | 28405 | |
| STEPHEN LEESMAN | PO BOX 410 | 120 S MAIN ST | | | MINIER | IL | 61759 | |
| STEPHEN LEESMAN | PO BOX 410 | | | | MINIER | IL | 61759 | |
| STEPHEN LEGENSKY | 5 MARINA KEY | | | | SECAUUUS | NJ | 07094 | |
| STEPHEN LEONG | 938 E VISTA DEL GAVIOTA AVE | | | | ORANGE | CA | 92865-3432 | |
| STEPHEN LETSKY | 2600 BROOKSIDE DR | #33 | | | BAKERSFIELD | CA | 93311 | |
| STEPHEN LEVIAS | 2330 VEHICLE DR | #217 | | | RANCHO CORDOVA | CA | 95670 | |
| STEPHEN LIBBERT | 1810 E. IRON RD | | | | GRAFTON | WI | 53024 | |
| STEPHEN LIT | 1112 SCALEYBARK RD # 310A | | | | CHARLOTTE | NC | 28209 | |
| STEPHEN LITTLE | 12 CLOVER CT | | | | CARTERET | NJ | 07008 | |
| STEPHEN LITTLE | 8242 W CHERKEE LN | | | | FAIRLAND | IN | 46126-9401 | |
| STEPHEN LUCAS | PSC 473 BOX 2030 | | | | FPO | AP | 96349 | |
| STEPHEN LUDWIN | 32 1/2 GLENDALE AVE | | | | KENSINGTON | CT | 06037 | |
| STEPHEN M BEEMSTERBOER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN M BYARS | DD THUNDERS | 9400 MARINA AVE | | | OCEAN SPRINGS | MS | 39564 | |
| STEPHEN M COLUCCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN M DEFEO JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN M DUGAN | 10 GLEN HOLLOW DRIVE #C-18 | | | | HOLTSVILLE | NY | 11742-2431 | |
| STEPHEN M ELIASEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN M GLUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN M HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN M HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN M HOKE | 2840 FLETCHER PARKWAY #505 | WICKEDBUY.COM | | | EL CAJON | CA | 92020 | |
| STEPHEN M HUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN M JONES | 3406 NORTHWARD DR | | | | GULFPORT | MS | 39501 | |
| STEPHEN M LAMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN M MATARAZZO | PETRO COHEN PETRO MATATAZZO & WARRINGTON | 2111 NEW ROAD SUITE 202 | | | NORTHFIELD | NJ | 08225 | |
| STEPHEN M MCGUIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN M MOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN M NOVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN M PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN M ROVNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN M SINNOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN M STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN M STOPKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN M SUTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN M SZANTAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN M TOKAR INC | 7029 EUCLID AVENUE | | | | CLEVELAND | OH | 44103 | |
| STEPHEN MACDONALD | 1827 KILDARE | | | | WINDSOR | ONT | N8W2W8 | CANADA |
| STEPHEN MACDONALD | 4120 COOLIDGE DR SE | | | | SALEM | OR | 97317 | |
| STEPHEN MACDONALD | 4668 DUKE CT NE | | | | SALEM | OR | 97301 | |
| STEPHEN MACKEIGAN | 75 COPPERFIELD CT SE | | | | CALGARY | ALB | T2Z4Z3 | CANADA |
| STEPHEN MAFFEI | 23371 LA CRESCENTA | #E | | | MISSION VIEJO | CA | 92691 | |
| STEPHEN MAHONEY | 203 WOODSIDE AVE | | | | WINTHROP | MA | 02152 | |
| STEPHEN MAHRT | 107 AMBERWOOD COURT | | | | VACAVILLE | CA | 95688 | |
| STEPHEN MALATESTA | 2480 BCH RD | | | | WATSONVILLE | CA | 95076 | |
| STEPHEN MALATESTA | 2480 BEACH RD | | | | WATSONVILLE | CA | 95076 | |
| STEPHEN MALIZIA | 205 CAROL COURT | | | | LANSDALE | PA | 19446 | |
| STEPHEN MALONEY | 1731 LIBERTY ST | | | | BRAINTREE | MA | 02184 | |
| STEPHEN MANCIA | 701 4TH ST | | | | LYNON | PA | 18403 | |
| STEPHEN MANGAN | 484 MAIN RD | | | | HANOVER TWP | PA | 18706 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STEPHEN MANGAN | 484 MAIN ROAD | | | | HANOVER TOWNSHIP | PA | 18706 | |
| STEPHEN MANGUM | 5800 LEVEN LINKS | | | | DUBLIN | OH | 43017 | |
| STEPHEN MARCIANO | 1610 CHAPEL HILLS DR APT J103 | | | | COLORADO SPRINGS | CO | 80920-2633 | |
| STEPHEN MARKS | 1000 W 22ND ST | | | | LOS ANGELES | CA | 90007 | |
| STEPHEN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN MASON | 947 E MOUNT ZION ROAD | | | | INDEPENDENCE | KY | 41051 | |
| STEPHEN MASSIE | 1097 DANDELL CIR | | | | HORTON | MI | 49246 | |
| STEPHEN MATARRAZO | PETRO COHEN PETRO MATATAZZO & WARRINGTON | 2111 NEW ROAD SUITE 202 | | | NORTHFIELD | NJ | 08225 | |
| STEPHEN MATTHEWS | 22 DAPPER DARBY DR | | | | STONEHAM | MA | 02180 | |
| STEPHEN MAYBAUM | 3416 E AUSTIN AVE | | | | ORANGE | CA | 92869 | |
| Stephen Maynard | 5248 Tropical Peach Drive | | | | Las Vegas | NV | 89118 | |
| STEPHEN MAZUR JR | 187 HIGHWAY 35 NORTH | | | | RED BANK | NJ | 07701 | |
| STEPHEN MCARTHUR | 23304 W HAMMOND LN | | | | BUCKEYE | AZ | 85326 | |
| STEPHEN MCCELLAN | 1750 TAYLOR ST #905 | | | | SAN FRANCISCO | CA | 94133 | |
| STEPHEN MCCLELLAN | 1750 TAYLOR ST | #905 | | | SAN FRANCISCO | CA | 94133 | |
| STEPHEN MCCREADY | 27 WEST 72ND ST | APT 209 | | | NEW YORK | NY | 10023 | |
| STEPHEN MCDANIEL | 6604 KNOX AVE S | | | | RICHFIELD | MN | 55423 | |
| STEPHEN MCDANIEL | 824 N FOREST DR | | | | TALLAHASSEE | FL | 32303 | |
| STEPHEN MCEVOY | 109 S ACADEMY ST | | | | MONTOSANO | WA | 98563 | |
| STEPHEN MCFADYEN | 626 FOXGROVE DR | | | | MORTON | PA | 19070 | |
| STEPHEN MCKENZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN MCLEOD | 6870 ASHLEY ST | | | | HAYES | VA | 23072 | |
| STEPHEN MCMAHON | 10 LEONARD AVENUE | | | | CAMBRIDGE | MA | 02139 | |
| STEPHEN MENTE | W163S7695 SEAFARER PASS | | | | MUSKEGO | WI | 53150 | |
| STEPHEN MEYERS | 6 WOODLOT RD | | | | BLOOMINGDALE | NJ | 07403 | |
| STEPHEN MICHALEK | 16409 BOARDWALK TERRACE | | | | ORLAND HILLS | IL | 60487 | |
| STEPHEN MILLER | 2026 GREENSPRING VALLEY | | | | STEVENSON | MD | 21153 | |
| STEPHEN MILLER | 240 N COLONIAL HOMES CR | | | | ATLANTA | GA | 30309 | |
| STEPHEN MILLER | 2640 SUMMIT AVENUE | | | | BROOMALL | PA | 19008 | |
| STEPHEN MILLER | 7607 PARKRIDGE TRCE | | | | LOUISVILLE | KY | 40214-5914 | |
| STEPHEN MILLER FINE JEWELRY | 6030 LINE AVE | SUITE 11D | | | SHREVEPORT | LA | 71106 | |
| STEPHEN MITTLEMAN | 10600 WILSHIRE BLVD #513 | | | | LOS ANGELES | CA | 90024 | |
| STEPHEN MOLICA | 16 FRANCHESHI PLACE | | | | ALISO VIEJO | CA | 92656 | |
| STEPHEN MONTALBANO | 6534 AVENUE A | | | | NEW ORLEANS | LA | 70124 | |
| STEPHEN MOORE | 2480 PARK BLVD | #1 | | | OAKLAND | CA | 94606 | |
| STEPHEN MOORE | 5560 TWILIGHT DR | | | | CEDAR HILL | MO | 63016 | |
| STEPHEN MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN MORAN | 264 DOCTORS DR | | | | SHELBYVILLE | KY | 40065 | |
| STEPHEN MORAN | PO BOX 80063 | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| STEPHEN MORRIS | 692 CASELLA WAY | | | | PETALUMA | CA | 94954 | |
| STEPHEN MORRISON | 725 S BROAD ST | APT F | | | BURLINGTON | NC | 27215 | |
| STEPHEN MORSE | 3032 PERDOT AVE | | | | ROSAMOND | CA | 93560 | |
| STEPHEN MOSHER | 810 SOUTH DOUGLAS ST | | | | EL SEGUNDO | CA | 90245 | |
| STEPHEN MOSKAL | 617 GIFFIN AVE | | | | CANONSBURG | PA | 15317 | |
| STEPHEN MOZA | 681 CASSIAR CRES | | | | KELOWNA | BRITISH COLUMBIA | V1V 1M7 | CANADA |
| STEPHEN MUHA | 2855 JAMACIA BLVD S | | | | LAKE HAVASU CITY | AZ | 86406-6706 | |
| STEPHEN MULLEN PHOTOGRAPHY | 825 NORTH SECOND STR | | | | PHILA | PA | 19123 | |
| STEPHEN MULLIGAN | 1505 ST DENIS ST | | | | FLORISSANT | MO | 63033 | |
| STEPHEN N WEISENBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN N WOLVERTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN NELSON | 4312 COLFAX AVE | APT 15 | | | STUDIO CITY | CA | 91604 | |
| STEPHEN NEU | 2733 E BATTLEFIELD ST | #166 | | | SPRINGFIELD | MO | 65804 | |
| STEPHEN NEW | 114 MAIN STREET | | | | BECKLEY | WV | 25801 | |
| STEPHEN NGUYEN | 3200 KNIGHTSWOOD WAY | | | | SAN JOSE | CA | 95148 | |
| STEPHEN NI | 2 RUSTIC RIDGE RD | | | | RANDOLPH | NJ | 07869 | |
| STEPHEN NI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN NORMAN | 56540 BONANZA DR | | | | YUCCA VALLEY | CA | 92284 | |
| STEPHEN NUTTALL | 7131 STATE LIN | | | | HAMMOND | IN | 46324 | |
| STEPHEN O'BRIEN | 72 LAURIES LN | | | | MARSTOWS MILLS | MA | 02648 | |
| STEPHEN ODWYER | 4525 DEAN MARTIN DR UNIT 3103 | | | | LAS VEGAS | NV | 89103 | |
| STEPHEN OLSZEWSKI | 399 WOODFIELD CIR | | | | WATERFORD | WI | 53185 | |
| STEPHEN ORNOORFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN OVAK | 3925 N RIDGE RD E LOT 14 | | | | ASHTABULA | OH | 44004 | |
| STEPHEN P ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN P BARISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN P BARISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN P CHEEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN P CHRISTMAS | 1101 FAIRBURN ST | | | | HENDERSON | NV | 89502 | |
| STEPHEN P DINICOLANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN P DINICOLANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN P LESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN P LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN P MCCOY II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN P PIWOWAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN P ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN P RUSINAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN P WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN PAKABOSCH | 7026 MADIERA | | | | CORPUS CHRISTI | TX | 78414 | |
| STEPHEN PAKULA | 28092 BARN WAY | | | | CARMEL | CA | 93923 | |
| STEPHEN PALM | 1014 ARBOR RIDGE CIRCLE | | | | COUNCIL BLUFFS | IA | 51503 | |
| STEPHEN PALMER | 4536 N SHERIDAN RD | #302 | | | CHICAGO | IL | 60640 | |
| STEPHEN PALUMBO ENTERTAINMENT | 68 WABUN AVENUE | | | | PROVIDENCE | RI | 02908 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STEPHEN PAOLINI | 7065 PIKE CT | | | | ARVADA | CO | 80007 | |
| STEPHEN PAOLINI | 7671 LEWIS CT | | | | ARVADA | CO | 80005 | |
| STEPHEN PARKER | 3210 CROSSHILL CT | | | | PROSPECT | KY | 40059 | |
| STEPHEN PARRY | 203 TERRI PARK WAY | | | | FRANKLIN | TN | 37067 | |
| STEPHEN PATRICK | 848 FAYETTEVILLE RD SE | | | | ATLANTA | GA | 30316-2913 | |
| STEPHEN PATRINOSTRO | 831 SAGAMORE ST | | | | LAKELAND | FL | 33803 | |
| STEPHEN PATTON | 3882 CARRIAGE HILL DR | | | | FREDERICK | MD | 21704 | |
| STEPHEN PAUL ROBIN | 340 S CAPITOL AVE | | | | CORYDON | IN | 47112 | |
| STEPHEN PAUL WIDOWSKI | 1950 ST RT 147 PO BOX 1337 | | | | VIENNA | IL | 62995 | |
| STEPHEN PAYNE | 1005 CHILLUM RD | #209 | | | HYATTSVILLE | MD | 20782 | |
| STEPHEN PEASE | P O BOX 1813 | | | | COLORADO SPRINGS | CO | 80901-1813 | |
| STEPHEN PENDRY | 10957 MARCLIF RD | | | | CONIFER | CO | 80433 | |
| STEPHEN PERDUE | 1 MISSION HILLS RD | | | | ANNANDALE | NJ | 08801 | |
| STEPHEN PERRY | 2146 GLENMORE WAY | | | | FLORENCE | SC | 29505 | |
| STEPHEN PERRY | 3061 E LANCASTER RD | | | | HAYDEN | ID | 83835 | |
| STEPHEN PERSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN PETERSON | 10000 W 136TH ST | APT 901 | | | OVERLAND PARK | KS | 66221 | |
| STEPHEN PETTERUTI | 1655 SHERINGTON PL | APT 2207 | | | NEWPORT BEACH | CA | 92663 | |
| STEPHEN PETTIT | 15 UPLAND RD | | | | HAVERTOWN | PA | 19083 | |
| STEPHEN PETTIT | 15 UPLAND ROAD | | | | HAVERTOWN | PA | 19083 | |
| STEPHEN PHENIX | 2842 BOA VISTA DR | | | | COSTA MESA | CA | 92626 | |
| STEPHEN PIERCE | 438 N AMHERST DR | | | | WEST COLUMBIA | TX | 77486-8605 | |
| STEPHEN PIETROPAULA | 3518 BELLA VALENCIA CT | | | | LAS VEGAS | NV | 89141-3523 | |
| STEPHEN PISCANO | 3740 C HONOAPIILANI RD | E304 | | | LAHAINA | HI | 96761 | |
| STEPHEN POPP | 5 INDEPENDENCE AVE | | | | DERRY | NH | 03038 | |
| STEPHEN POWAGA | 1320 LOMBARD ST | #606 | | | SAN FRANCISCO | CA | 94109 | |
| STEPHEN POWLES | 1001 E 2300 N | | | | DANFORTH | IL | 60930 | |
| STEPHEN PRAGER | 12 N 31ST AVE | | | | LONGPORT | NJ | 08403 | |
| STEPHEN PRENDERGAST | 158 MADISON AVE | | | | PITTSFIELD | MA | 01201 | |
| STEPHEN R BIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN R BLISSETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN R BONAMASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN R CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN R CORNISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN R ERICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN R FORBES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN R GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN R GREGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN R HICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN R HOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN R LANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN R MCNAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN R MESKAN | 5413 RHETT STREET | | | | LAS VEGAS | NV | 89130 | |
| STEPHEN R MILLER | 1872 190TH ST | | | | AUDUBON | IA | 50025 | |
| STEPHEN R SCHWEN | VETERANS TRAINING CENTER | 10 GREG STREET  UNIT 102 | | | SPARKS | NV | 89431 | |
| STEPHEN R SOUTHERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN R THORBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN R RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN RANERI | 76 RANDALL AVE | | | | WEYMOUTH | MA | 02189 | |
| STEPHEN RAPKO | 14 DANTE AVE | | | | FRANKLIN | MA | 02038 | |
| STEPHEN RAWDING | 2256 BOCA ST | | | | LA COSTA | CA | 92009 | |
| STEPHEN RAWSKI | 5914 E VALLEY FORGE DR | | | | ORANGE | CA | 92869 | |
| STEPHEN REED | 2407 W MESSICK | | | | ROUND ROCK | TX | 78681 | |
| STEPHEN RETTIG | 855 HICKORY OAKS CIR | | | | COLLIERVILLE | TN | 38017 | |
| STEPHEN RICCHIUTI | 5450 CELESTE VIEW DR | | | | STOW | OH | 44224-1627 | |
| STEPHEN RICCI | 16934 TODD EVAN TRAIL | | | | CHESTERFIELD | MO | 63005 | |
| STEPHEN RICE | 42 SAINT MARY AVENUE | | | | MANAHAWKIN | NJ | 08050-2590 | |
| STEPHEN RICE | 579 WILD ROSE CIR | | | | LYNDEN | WA | 98264 | |
| STEPHEN RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN RICHARDS | 1937 WILLIAMSTOWN DR | | | | ST PETERS | MO | 63376 | |
| STEPHEN ROBBINS | 3634 VIA DEL PRADO | | | | CALABASAS | CA | 91302 | |
| STEPHEN ROBERTO | 120 LEVEL RD | | | | COLLEGEVILLE | PA | 19426 | |
| STEPHEN ROBERTSON | 985 MUSEUM COURT | | | | OCEANSIDE | CA | 92057 | |
| Stephen Rock | 7705 Westgate Dr | | | | Lenexa | KS | 66216 | |
| STEPHEN ROEHRIG | 67 CULVER RD | | | | ROCHESTER | NY | 14620 | |
| STEPHEN ROSAMINO | 333 BROADWAY APT 410 | | | | SARATOGA SPRINGS | NY | 12866 | |
| STEPHEN ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN ROSSI | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| STEPHEN ROWLEY | P O BOX 171 | | | | WAREHAM | MA | 02571 | |
| STEPHEN RUBIN | 2600 DALEA ST | | | | ROUND ROCK | TX | 78681 | |
| STEPHEN RUGGIERO | 1946 EAST 18TH ST | | | | BROOKLYN | NY | 11229 | |
| STEPHEN RUSSELL | 20 WHITNEY AVE | | | | STOUGHTON | MA | 02072 | |
| STEPHEN RUSSELL | 219 IMPALA TREE | | | | SAN ANTONIO | TX | 78258 | |
| STEPHEN RUSSO | 15 COURT RD | | | | WINTHROP | MA | 02152 | |
| STEPHEN RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN S JASA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN S LOOMIS | DBA NORTHEAST OHIO FALLEN | OFFICERS FUND | 1303 WEST 58TH STREET | | CLEVELAND | OH | 44102 | |
| STEPHEN S MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN SAAD | 512 RED TIP LANE | | | | LOGANVILLE | GA | 30052 | |
| STEPHEN SAAR | 5225-41 ST | | | | INNISFAIL | AB | T4G 1G3 | CANADA |
| STEPHEN SAISI | 1036 ANZA DR | | | | PACIFICA | CA | 94044 | |
| STEPHEN SAMSTAG | 7225 PLEASANT VIEW AVE | | | | LAS VEGAS | NV | 89147 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STEPHEN SANDERS | 8450 E. KINGS HWY | APT # C14 | | | SHREVEPORT | LA | 71115 | |
| STEPHEN SANTIAGO | 114 MINNETONKA AVE | | | | ABESCON | NJ | 08201 | |
| STEPHEN SAPOL | 824 NW HILLTOP DRIVE | | | | LAWTON | OK | 73507 | |
| STEPHEN SAVAGE | 2253 JUDY DR | | | | PARMA | OH | 44134 | |
| STEPHEN SCHEFFER | 6609 SANDY HILL RD | | | | BRENHAM | TX | 77833 | |
| STEPHEN SCHLEY | 4950 N. LARKIN ST | | | | MILWAUKEE | WI | 53217 | |
| STEPHEN SCHULZ | 3710 N BONITA RD | | | | GOLDEN VALLEY | AZ | 86413 | |
| STEPHEN SCHUMACHER | 11768 ROSSMOOR LN | | | | ST LOUIS | MO | 63128 | |
| STEPHEN SCHUMAN | 4009 WYOMING STREET | | | | ST. LOUIS | MO | 63116 | |
| STEPHEN SCLAFANI | 1851 W 5TH ST | | | | BROOKLYN | NY | 11223 | |
| STEPHEN SEMOLA | 1610 STATE ST | | | | SANTA BARBARA | CA | 93101 | |
| STEPHEN SETH HOSICK | PO BOX 127 | 514 2ND STREET | | | ROSICLARE | IL | 62982-0127 | |
| STEPHEN SHAMET | 3 BRITTANY BLVD | | | | MARLTON | NJ | 08053 | |
| STEPHEN SHEER | 2217 SAINT JOSEPHS CT | | | | BRENTWOOD | TN | 37027 | |
| STEPHEN SHREVE | 714 PLIGET LN | | | | EDMONDS | WA | 98020 | |
| STEPHEN SIDEREWICZ | 7239 S BONARDEN LN | | | | TEMPE | AZ | 85283 | |
| STEPHEN SIKORSKI | 3400 PINE CIR N | | | | WESTMINSTER | MD | 21157 | |
| STEPHEN SILVESTER | 39 BIRCH ST | | | | LONG ISLAND | NY | 11050 | |
| STEPHEN SILVESTER | 39 BIRCH STREET | | | | PORT WASHINGTON | NY | 11050 | |
| STEPHEN SINGER | 10540 S RIDGELAND | UNIT #1 | | | CHICAGO RIDGE | IL | 60415 | |
| STEPHEN SLANINA | 5116 KEYSTONE STREET | | | | PITTSBURGH | PA | 15201 | |
| STEPHEN SLENDER | 14584 EL CAMINO REAL | | | | DEL MAR | CA | 92014 | |
| STEPHEN SMITH | 3640 N BOSWORTH | IN | | | CHICAGO | IL | 60613 | |
| STEPHEN SMITH | 4609 BRIAR FOREST CT | | | | EDMOND | OK | 73025 | |
| STEPHEN SMITH | 6640 SW 21ST ST | | | | TOPEKA | KS | 66615 | |
| STEPHEN SMITH | 900 S MEADOWS PARKWAY | #3013 | | | RENO | NV | 89521 | |
| STEPHEN SMITH | 908 BAFFY COURT | | | | EDMOND | OK | 73025 | |
| STEPHEN SMITH | 911 NEILSON ST | | | | ALBANY | CA | 94706 | |
| STEPHEN SNYDER | 1108 PENN ST | | | | TAMAQUA | PA | 18252 | |
| STEPHEN SNYDER | 1282 LAKELAND AVE | | | | LAKEWOOD | OH | 44107 | |
| STEPHEN SOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN SOLOMON | 538 COLLEGE STREET | | | | SHREVEPORT | LA | 71104 | |
| STEPHEN SOLOMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN SOLOMONE | 119 BURNING TREE ROAD | | | | DEPTFORD | NJ | 08096 | |
| STEPHEN SOMMARS | 9050 HALIFAX ST | | | | VENTURA | CA | 93004 | |
| STEPHEN SONN | 174  GREGORY AVE | | | | PASSAIC | NJ | 07055-4800 | |
| STEPHEN SORENSON | 3475 LAS VEGAS | | | | LAS VEGAS | NV | 89109 | |
| STEPHEN SOTELO | 5436 MAVIS AVENUE | | | | WHITTIER | CA | 90601 | |
| STEPHEN SPANGLER | 5467 WASHBURN ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| STEPHEN SPERBER | 668 EMPIRE DR | | | | DOWNINGTOWN | PA | 19335 | |
| STEPHEN SPEZZANO | 800 HAUSER BLVD | | | | LOS ANGELES | CA | 90036-4726 | |
| STEPHEN SPLAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN SPOUTZ | 9204 W 86TH PLACE | | | | ARVADA | CO | 80005 | |
| STEPHEN STANAKER | 4558 LEMON CR | | | | CYPRESS | CA | 90630 | |
| STEPHEN STENBERG | 2508 SE BRIARWOOD DR | | | | VANCOUVER | WA | 98683 | |
| STEPHEN STOLZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN STREETER | 1200 HUMBOLDT ST | APT 1101 | | | DENVER | CO | 80218 | |
| STEPHEN SURGENT | 1300 VIA ROYALE | #1303 | | | JUPITER | FL | 33458 | |
| STEPHEN SWEENEY | 198 HUNTERS RD | | | | MEDFORD | NJ | 08055 | |
| STEPHEN SZCZYPIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN SZUBRYCH | 6217 PROVIDENCE DRIVE | | | | CARPENTERSVILLE | IL | 60110 | |
| STEPHEN T BOSSERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN T BYGRAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN T CICCALONE | P O BOX 566 | | | | FITZWILLIAM | NH | 03447 | |
| STEPHEN T ORQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN T ROSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN T SLOCUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN TAM | 110 KINCORA HTS NW | | | | CALGARY | ALBERTA | T3R 1N5 | CANADA |
| STEPHEN TAMAGNA | 102 SANDY KNOLL DR | | | | AUBURN | NH | 03032 | |
| STEPHEN TAYLOR | 1368 SE LIBERTY AVENUE | | | | GRESHAM | OR | 97080 | |
| STEPHEN TEE | 871 TURK ST APT 406 | | | | SAN FRANCISCO | CA | 94102 | |
| STEPHEN TERNYILA | 14040 NO 39TH AVE | | | | PHOENIX | AZ | 85053 | |
| STEPHEN THAYER | 206 SCHOOL HOUSE DRIVE | | | | LINWOOD | NJ | 08221 | |
| STEPHEN THOLE | 2944 MARY ST | | | | MAPLEWOOD | MN | 55109-1671 | |
| Stephen Thomas | 103 Flournoy St. | | | | Oil City | LA | 71061 | |
| STEPHEN THOMPSON | 261 S ROBERTSON BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| STEPHEN THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN TIFFANY | 4 MONROE | | | | IRVINE | CA | 92620 | |
| STEPHEN TIMMONS | 2236 RALPHS CT | | | | EUREKA | CA | 95503 | |
| STEPHEN TODD BOWDEN | 15 MADISON DR | | | | WILLISTON | VT | 05495 | |
| STEPHEN TOLEDO | 111 W MONROE | #300 | | | PHOENIX | AZ | 85003 | |
| STEPHEN TRACANNA | 1219 W MAIN ST | | | | NORRISTOWN | PA | 19401 | |
| STEPHEN TRAINOR | 15 BRENTWOOD DR | | | | METAIRIE | LA | 70003 | |
| STEPHEN TRAINOR | 15 BRENTWOOD | | | | METAIRIE | LA | 70003 | |
| STEPHEN TREY DOMBROWSKI | 1407 LAKESHORE DR | | | | ST CHARLES | MO | 63303 | |
| STEPHEN TROUP | 82 ALTON RD | | | | QUINEY | MA | 02169 | |
| STEPHEN TSCHOPP | 18 WILLIAMS WAY | | | | DOWNINGTOWN | PA | 19335 | |
| STEPHEN TURANCHIK | 1447 N MAR VISTA AVE | | | | PASADENA | CA | 91104 | |
| STEPHEN TYSON | 429 RICHMOND | APT #12 | | | MONTREAL  CANADA | QC | H3J 1T9 | CANADA |
| STEPHEN UTECH | 38 AMY LANE | | | | ESKO | MN | 55733 | |
| STEPHEN V HARGRAVE | 732 WOODLAND AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| STEPHEN V MAUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN VITALE | 625 RANCHO CIRCLE | | | | IRVING | TX | 75063 | |
| STEPHEN VOORHIES | 2235 WEST MAPLE ROAD | | | | FAYETTEVILLE | AR | 72701 | |
| STEPHEN W FANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN W HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN W HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN W SPELLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN W TOKISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN W WINGARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN WALLACE | 7575 CAMBRIDGE | APT 1002 | | | HOUSTON | TX | 77054 | |
| STEPHEN WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN WALUK | 19 MIDDLETON AVE #2 | | | | NEWPORT | RI | 02840 | |
| STEPHEN WARFEL | 1717 CHANTILLY LN | | | | CHESTER SPRINGS | PA | 19424 | |
| STEPHEN WARNER | 53881 GLENWOOD RD | | | | DOWAGIAC | MI | 49047 | |
| STEPHEN WARREN | 308 MONMOUTH RD | | | | W LONG BRANCH | NJ | 07764 | |
| STEPHEN WATKINS | 3416 CHICOT ST | APT 29 | | | PASCAGOULA | MS | 39581 | |
| STEPHEN WATRUS | 1307 BISHOP ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| STEPHEN WEBSTER USA INC | 588 BROADWAY | SUITE 1005 | | | NEW YORK | NY | 10012 | |
| STEPHEN WELLER | 2028 43RD AVE E | #1-3 | | | SEATTLE | WA | 98112 | |
| STEPHEN WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN WHITE | 2717 ROCKY TRAIL CT | | | | DACULA | GA | 30019 | |
| STEPHEN WILLIAMS | 67 FRANCIS AVE | | | | SHARON HILL | PA | 19079 | |
| STEPHEN WILLIS | 1091 VILLAGE OAKS DRIVE | | | | MARTINEZ | CA | 94553 | |
| STEPHEN WILSON | 1509 S THIRD ST | | | | LOUISVILLE | KY | 40208 | |
| STEPHEN WOLF | 22 HILLYER DRIVE | | | | SAVANNAH | GA | 31406 | |
| STEPHEN WOLFF | 25061 BELLOTA | | | | MISSION VIEJO | CA | 92692 | |
| STEPHEN WOOD | 447 COLONIAL RD | | | | BELLMAWR | NJ | 08031 | |
| STEPHEN WOOD | 447 COLONIAL ROAD | | | | BELLMAWR | NJ | 08031 | |
| STEPHEN WRIGHT | C/O CLAY COUNTY SHERIFFS OFC | 12 S WATER | | | LIBERTY | MO | 64068 | |
| STEPHEN WURZER | PO BOX 6210 | | | | SANTA MARIA | CA | 93456 | |
| STEPHEN WYSOCKI | 14 HERON ST | #103 | | | W. ROXBURY | MA | 02132 | |
| STEPHEN Y BIACAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN YANUSZKA | 2237 IVY COURT | | | | GREAT FALLS | MT | 59404 | |
| STEPHEN YEE | 43 DALE ST | | | | CHESTNUT HILL | MA | 02467 | |
| STEPHEN YOUNG | 286 CARRIAGE HOUSE DRIVE | | | | JERICHO | NY | 11753 | |
| STEPHEN YOUNG | 4890 NATURES HOLLOW WAY | | | | JACKSONVILLE | FL | 32217 | |
| STEPHEN YOUNG | 6241 S LA BREA AVE APT 4 | | | | LOS ANGELES | CA | 90056 | |
| STEPHEN YOUNG | PO BOX 49129 | | | | CHARLOTTE | NC | 28226 | |
| Stephen Zicarelli | 113 Park Ave, Apt 1 North | | | | Kansas City | MO | 64124 | |
| STEPHEN ZIMMERMAN | 1050 SEALE DR | | | | ALPHARETTA | GA | 30022 | |
| STEPHENIE E STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENIE T WILSON | WICKED PR AND ADVERTISING LLC | 6173 S. RAINBOW BLVD | | | LAS VEGAS | NV | 89118 | |
| STEPHENS HELVEY | PO BOX 65607 | | | | UNIVERSITY PLACE | WA | 98464 | |
| STEPHENS INC | 111 CENTER STREET | | | | LITTLE ROCK | AR | 72201 | |
| STEPHENS MEDIA INTERACTIVE | PO BOX 70 | SUITE 400 | | | LAS VEGAS | NV | 89125-0070 | |
| STEPHENS MEDIA LLC | PO BOX 730 | dba LAS VEGAS REVIEW JOURNAL | | | LAS VEGAS | NV | 89125 | |
| STEPHENS TRAVEL | 2819 DALLAS STREET | | | | KENNESAN | GA | 30146 | |
| STEPHENSON FLOORS | PO BOX 6606 | | | | SHREVEPORT | LA | 71136-6606 | |
| STEPHINE A WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHKA'S COLLECTION | DBA BODYCOFFEE | 8105 EDGEWATER DRIVE SUITE 220 | | | OAKLAND | CA | 94621 | |
| STEPHON PADILLA | 360 REDWING DR | | | | WOODLAND | CA | 95695 | |
| STEPHON WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPTOE & JOHNSON LLP | 1330 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036-1795 | |
| Stericycle | 4010 Commercial Ave | | | | Northbrook | IL | 60062 | |
| Stericycle | 4010 Commercial Ave. | | | | Northbrook | IL | 60062 | |
| Stericycle | Attn: Tara Monroe | 4010 Commercial Ave | | | Northbrook | IL | 60062 | |
| Stericycle | Attn: Tom Griffin | 4010 Commercial Ave. | | | Northbrook | IL | 60062 | |
| STERICYCLE INC | PO BOX 6575 | | | | CAROL STREAM | IL | 60197-6575 | |
| Stericycle, Inc | 233 Waukegan Road Suite 300 | | | | Bannockburn | IL | 60015 | |
| Stericycle, Inc. | 2861 N. Keith Drive | | | | Lake Forest | IL | 60045 | |
| Stericycle, Inc. | 4010 Commercial Avenue | | | | Northbrook | IL | 60062 | |
| STERLING A COLORADO TREASURE | CITY OF STERLING | PO BOX 4000 | | | STERLING | CO | 80751-0400 | |
| STERLING BLACK | 29866 MULLANE DR | | | | FARMINGTON HILLS | MI | 48334 | |
| STERLING CHINA COMPANY | 511 12TH STREET | | | | WELLSVILLE | OH | 43968 | |
| STERLING CUT GLASS INC | PO BOX 75148 | | | | CINCINNATI | OH | 45275-0148 | |
| STERLING DEMING | 217 13TH ST NE | | | | OWATONNA | MN | 55060-1717 | |
| STERLING E BRANSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STERLING ELEGANCE LLC | DBA HARDCORE ELEGANCE | 6161 COPPER CREST DR | | | LAS VEGAS | NV | 89130 | |
| STERLING ELEVATOR CONSULTANTS | LLC  471 BUSHY HILL ROAD | | | | SIMSBURY | CT | 06070 | |
| STERLING ENTERTAINMENT ENTER | SPORTSNET NEW YORK | PO BOX 13741 | | | NEWARK | NJ | 07188-3737 | |
| Sterling Entertainment Enterprises, LLC | 75 Rockefeller Plaza | 29th Floor | | | New York | NY | 10019 | |
| STERLING FACTORS CORP | PO BOX 742 | | | | NEW YORK | NY | 10018 | |
| STERLING FERGUSON | 261 BETHEL AVE | | | | VENTURA | CA | 93003 | |
| STERLING FREEMAN | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| STERLING GAMING INC | 3372 SMITH FARM ROAD | | | | MATTHEWS | NC | 28104 | |
| STERLING HAWK LLC | EAGLE TECHNOLOGIES USA | 595 APOLLO ST | | | BREA | CA | 92821 | |
| STERLING INC. | PO BOX 870295 | | | | KANSAS CITY | MO | 64187-0295 | |
| STERLING INDUSTRIES | 6448 BEST FRIEND RD | | | | NORCROSS | GA | 30071 | |
| STERLING J PIERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STERLING JONES | 2541 CENTRAL AVE | | | | HOMEWOOD | AL | 35209 | |
| STERLING KUHLMAN | 33131 E LK HOLM DR SE | | | | AUBURN | WA | 98092 | |
| STERLING L POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STERLING MACDIARMID | 1004 GRACE STREET | | | | MOOSE JAW | SK | S6H 3C3 | CANADA |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STERLING MARCHIVE | 135 EXETER RUN | | | | HOUMA | LA | 70360 | |
| STERLING MORRISS | 816 5TH ST NE | | | | WASHINGTON | DC | 20002 | |
| STERLING NATIONAL BANK | PO BOX 75359 | | | | CHICAGO | IL | 60675-5359 | |
| STERLING PRINT SOLUTIONS | 111 BEECH STREET | | | | NEWPORT | KY | 41071 | |
| STERLING PUBLISHING CO INC | GENERAL POST OFFICE | P O BOX 5078 | | | NEW YORK | NY | 10087-5078 | |
| STERLING R DILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STERLING RACECOURSE, INC. | C/O COASTAL DEVELOPMENT 745 FIFTH AVE., 18TH FL. | | | | NEW YORK | NY | 10151 | |
| STERLING RESEARCH GROUP INC | 150 SECOND AVE N | | | | ST PETERSBURG | FL | 33701 | |
| Sterling Research Group, Inc. | 111 2nd Ave NE, Suite 800 | | | | St. Petersburg | FL | 33701 | |
| Sterling Research Group, Inc. | 150 2nd Ave N, Suite 660 | | | | St. Petersburg | FL | 33701 | |
| Sterling Research Group, Inc. | Attn: Jamie Faulkner - Chief Operating Officer | 111 2nd Ave NE, Suite 800 | | | St. Petersburg | FL | 33701 | |
| Sterling Research Group, Inc. | Attn: Leslie C. Martin | 111 Second Avenue NE | Suite 800 | | St. Petersburg | FL | 33701-3441 | |
| Sterling Research Group, Inc. | Attn: Suzie Wingate | 111 2nd Ave NE | Suite 800 | | St. Petersburg | FL | 33701 | |
| Sterling Research Group, Inc. | Attn: Suzie Wingate | 150 2nd Ave N, Suite 660 | | | St. Petersburg | FL | 33701 | |
| STERLING ROSE LIMOUSINES | 625 SUPERIOR STREET | SUITE D | | | ESCONDIDO | CA | 92029 | |
| STERLING S POFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STERLING S SMOKE | 43785 W CAHILL DRIVE | | | | MARICOPA | AZ | 85239 | |
| STERLING SERVICES INT | 1516 SANTA ANITA DRIVE | | | | LAS VEGAS | NV | 89119 | |
| STERLING SUFFOLK RACECOURSE, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| STERLING SUFFOLK RACECOURSE, LLC | 525 McClellan Highway | | | | East Boston | MA | 02128 | |
| STERLING TAVEAPONT | 3300 E 5500 N | | | | FORT DUCHESNE | UT | 84026 | |
| STERLING TRAVEL | 1345 HOOKSETT ROAD | | | | HOOKSETT | NH | 03106 | |
| STERLING TRAVEL | 428 MAIN ST S UNIT B | | | | WOODBURY | CT | 06798 | |
| STERLING TRAVEL | 429 ATLANTIC AVENUE | | | | FREEPORT | NY | 11510 | |
| STERLING TRAVEL | 720 MADISON STREET | | | | HUNTSVILLE | AL | 35801 | |
| STERLING TRAVEL AGENCY | 130 NORTH 2ND STREET | | | | STERLING | CO | 80751 | |
| STERLING TRAVEL AGENCY | 720 MADISON STREET | | | | HUNTSVILLE | AL | 35801 | |
| STERLING TRAVEL INC. | 455 EAST PACES FERRY ROAD | SUITE 302 | | | ATLANTA | GA | 30305 | |
| STERLING TRAVEL SERVICE | 3 E CENTRAL ST | | | | SPRINGFIELD | MN | 56087 | |
| STERLING VALLEY SYSTEMS INC | PO BOX 309 | | | | STOWE | VT | 05672 | |
| STERNS & WEINROTH | 50 WEST STATE STREET | PO BOX 1298 | | | TRENTON | NJ | 08607-1298 | |
| STERNS PTY LTD AS TRUSTEE FOR | PO BOX 3111 | BROADWAY | | | NEDLANDS | | 6009 | AUSTRALIA |
| STERNS RENTAL CORPORATION | PO BOX 99 | | | | FARMINGDALE | NJ | 07727 | |
| STETSON D WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTEO | REDACTED | REDACTED |
| STETTLER TRAVEL & CRUISE | BOX 1478 | | | | STETTLER | ALBERTA | T0C 2L0 | CANADA |
| STEUBEN GLASS LLC | ONE STEUBEN WAY | | | | CORNING | NY | 14830 | |
| STEVAN C DITTMAN | LAW OFFICES OF GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, LLC | 2800 ENERGY CENTRE | 1100 POYDRAS | | NEW ORLEANS | LA | 70163 | |
| STEVAN SAVICH | 577 W 127TH PL | | | | CROWN POINT | IN | 46307 | |
| STEVAN SAVICH | 577 WEST 127TH PLACE | | | | CROWN POINT | IN | 46307 | |
| STEVE & ANGELA TORRENS | 5313 SWINDON RD | | | | ROCKLIN | CA | 95765 | |
| STEVE & ELISE WILLIAMS | 10 PURITAN LN | | | | SWAMPSCOTT | MA | 01907 | |
| STEVE & TERRY DUSHANE | 17170 LOS ALIMOS ST | | | | GRANADA HILLS | CA | 91344 | |
| STEVE & TRISH MIKOS | 1380 MATHERS EAST | | | | WINNIPEG | MANITOBA | R3M 2J9 | CANADA |
| STEVE A GEIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE A GURSCHKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE A HORNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE A LAFAYETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE A LAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE A MONTEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE A SCHORR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE A SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE A SWENK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE A TROSCLAIR | 8451 LOUISE ST | | | | BILOXI | MS | 39532 | |
| STEVE A ZAMPARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTEO | REDACTED | REDACTED |
| STEVE ACHTERBERG | 8114 SUNNYBRAE AVE | | | | CANOGA PARK | CA | 91306 | |
| STEVE ACQUISTAPACE | 4253 VENICE LANE | | | | CARPINTERIA | CA | 93013 | |
| STEVE ACQUISTAPAGE | 4253 VENICE LANE | | | | CARPINTERIA | CA | 93013 | |
| STEVE ADELSON | 505 TERMONT STREET | APT #801 | | | BOSTON | MA | 02116 | |
| STEVE ADELSON | 505 TREMONT STREET | | | | BOSTON | MA | 02116 | |
| STEVE AGUILAR | RENO DRAIN OIL SERVICE | 11970 INTERSTATE 80 E | | | SPARKS | NV | 89434 | |
| STEVE AHRENDSEN | 1713 CRABAPPLE LANE | | | | GRANGER | IA | 50109 | |
| STEVE ALBITTI | 212 WOODRIDGE DR | | | | SAUNDERSTOWN | RI | 02874 | |
| STEVE ALESIA | 1733 ROOSES LN | | | | INDIANAPOLIS | IN | 46217 | |
| STEVE ALEX | 17007 430TH AVE SE | | | | GOLD BAR | WA | 98251 | |
| STEVE ALLEN | 7090 AVENIDA ROTELLA | | | | SAN JOSE | CA | 95139-1111 | |
| STEVE ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE ALLENDER | 32482 PINE RIDGE DR | | | | WARREN | MI | 48093 | |
| STEVE ALSUM | 2072 11TH AVE SE | UNIT B | | | ROCHESTER | MN | 55904 | |
| STEVE ALTCHEICH | 13898 SE 64TH ST | | | | BELLEVUE | WA | 98006 | |
| STEVE ALUSIK | 10327 FRANK GREG WAY | | | | ELK GROVE | CA | 95757 | |
| STEVE ALUSIK | 5409 E HILLERY DR | | | | SCOTTSDALE | AZ | 85254 | |
| STEVE ALVINE | 303 S HAPPY HALLOW BLVD | | | | OMAHA | NE | 68132 | |
| STEVE AMAN | 621 S LINCOLN ST | #202 | | | DENVER | CO | 80209 | |
| STEVE AND ILENE RANDS INC | D/B/A INTERSTATE ALL BATTERY | CENTER - LAS VEGAS | 4151 W OQUENDO RD | | LAS VEGAS | NV | 89118 | |
| STEVE ANDERSEN | 234 6TH ST #14 | | | | SEAL BEACH | CA | 90740 | |
| STEVE ANDERSEN | 234 SIXTH ST | #14 | | | SEAL BCH | CA | 90740 | |
| STEVE ANDERSEN | 234 SIXTH ST #14 | | | | SEAL BEACH | CA | 90740 | |
| STEVE ANDERSON | 105 SURREY PATH CT | | | | WINSTON-SALEM | NC | 27104 | |
| STEVE ANDERSON | 6240 WAKEFIELD COURT | | | | SHAKOPEE | MN | 55379 | |
| STEVE ANDRIETTA | 6990 SW 29TH ST | | | | MIRAMAR | FL | 33023 | |
| STEVE ANTHONY & PERSUASION | 10 AMELIA COURT | | | | NORTH PROVIDENCE | RI | 02904 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVE APISOS | 5 FOXWOOD COVE | | | | HOLLISTON | MA | 01746 | |
| STEVE ARAKI | 1 CAESARS PALACE DR | | | | LAS VEGAS | NV | 89109 | |
| STEVE ARBELOVSKY | 36753 CHINULNA DR | | | | KENAI | AK | 99611 | |
| STEVE ARDIA | 1514 BEACHWALKER RD | | | | AMELIA ISLAND | FL | 32034 | |
| STEVE ARNAUDO | 1270 ENGRACIA AVENUE | | | | TORRANCE | CA | 90501 | |
| STEVE ARNDORFER | 4749 S SHORE DR | APT A | | | CLEAR LAKE | IA | 50428 | |
| STEVE ATKINSON | 112 DOUBLE EAGLE DRIVE | | | | LAKEWAY | TX | 78738 | |
| STEVE AYALA | 67 BLAVEN DR | | | | HENDERSON | NV | 89002 | |
| STEVE AZAR ENTERPRISES | C/O CREATIVE ARTISTS AGENCY | 3310 WEST END AVENUE | | | NASHVILLE | TN | 37203 | |
| STEVE B LINDSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE B RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE BAILO | 11272 HAMMERSTONE DRIVE | | | | SOUTH LYON | MI | 48178 | |
| STEVE BAKER | 506 PILCHUCK PATH | | | | EVERETT | WA | 98201 | |
| STEVE BALINT | P.O. BOX 201 | | | | ELIZABETH | IN | 47117 | |
| STEVE BALLOG | PO BOX 1880 | | | | DES PLAINES | IL | 60017 | |
| STEVE BALTZ | P O BOX 3028 | | | | REDONDO BEACH | CA | 90277 | |
| STEVE BANNINGA | P.O.BOX 159 | | | | DYER | IN | 46311 | |
| STEVE BARKER | 2001 MCGILUNA BLVD E | | | | SEATTLE | WA | 98112 | |
| STEVE BARRIER | 410 BARDSLEY | | | | NEOLA | IA | 51559 | |
| STEVE BARTH | 2017 NE INNSBRUCK DR | | | | ANKERY | IA | 50021 | |
| STEVE BARTINI | 290 PLESANT ST | | | | LEE | MA | 01238 | |
| STEVE BARTOW | 19510 HIGHWAY 5 | | | | LINNEUS | MO | 64653 | |
| STEVE BARTOW | PO BOX 117 | | | | LENNEUS | MO | 64653 | |
| STEVE BARTUNEK | 6050 W 83 RD PL | | | | ARVADA | CO | 80003 | |
| STEVE BASCH | 134 BRIGHTWATER DR | | | | DALLAS | GA | 30157 | |
| STEVE BATES | #304-76 GORGE ROAD W | | | | VICTORIA | BC | V9B 2E5 | CANADA |
| STEVE BATZ | 58 SILK OAK TERR | | | | FREMONT | CA | 94536 | |
| STEVE BAUER | 131 12TH STREET | APT #A | | | SEAL BEACH | CA | 90740 | |
| STEVE BAUMANN | 1011 FAIRWAY DR | | | | LAKE ISABELLA | MI | 48893 | |
| STEVE BAZZAR | 1720 N CHERRY | | | | MESA | AZ | 85201 | |
| STEVE BEAN | 20 BOX 2317 | | | | OLYMPIA | WA | 98507 | |
| STEVE BEAN | PO BOX 2317 | | | | OLYMPIA | WA | 98502 | |
| STEVE BEAVER | 1315 DELAWARE STREET | #102 | | | HUNTINGTON BEACH | CA | 92648 | |
| STEVE BEAVER | 1801 E 15TH STREET | APT #C | | | NEWPORT BEACH | CA | 92663-5365 | |
| STEVE BECK | 15160 F VARGITY ST | | | | MOOR PARK | CA | 93021 | |
| STEVE BECK | 7540 N SKILES CT | | | | KC | MO | 64158 | |
| STEVE BECKMANN | 8180 W 4TH AVE | M-107 | | | KENNEWICK | WA | 99336 | |
| STEVE BEILOWITZ | ATTN: ROBERT PATTILLO | 2100 PACIFIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| STEVE BEITIA | 1070 MELROSE DR | | | | EMMETT | ID | 83617 | |
| STEVE BELAK | 401 E ONTARIO ST | APT#4302 | | | CHICAGO | IL | 60611 | |
| STEVE BELICK | 3155 CRYSTAL HGTS DR | | | | SOQUEL | CA | 95073 | |
| STEVE BENEDETTI | 109 SOUTH COLLEGE AVENUE | | | | ELDORADRO | AR | 71730 | |
| STEVE BENNETT | 4756 CAMPUS COURT NE | | | | SALEM | OR | 97305 | |
| STEVE BERARD | 3256 22ND AVENUE W | | | | SEATTLE | WA | 98199 | |
| STEVE BERG | 27022 SPIRAL CANYON | | | | SAN ANTONIO | TX | 78261 | |
| STEVE BERGER | 2877 S 46TH ST | | | | MILWAUKEE | WI | 53219 | |
| STEVE BERLIN | 3932 E PRESCOTT DR | | | | CHANDLER | AZ | 85249 | |
| STEVE BERRY | 1006 W MARLON RD | | | | ARLINGTON HTS | IL | 60004 | |
| STEVE BETZ | 20277 COUNTY RD 46 | | | | LASALLE | CO | 80645 | |
| STEVE BETZ | 20277 W COUNTY ROAD 46 | | | | LASALLE | CO | 80645 | |
| STEVE BEYER PRODUCTIONS INC | F/S/O LATIN VIDA | 133 N GIBSON ROAD | | | HENDERSON | NV | 89014 | |
| Steve Beyer Productions, Inc | Attn: Rob Beyer | 133 N. Gibson Road | | | Henderson | NV | 89014 | |
| Steve Beyer Productions, Inc. | Attn: Steve Beyer | 133 N. Gibson Road | | | Henderson | NV | 89014 | |
| STEVE BEYKIRCH | 110 CRESTWOOD ESTATES | | | | PITTSBURGH | KS | 66762 | |
| STEVE BIGELOW | 3748 CALLIANDRA DR | | | | SARASOTA | FL | 34232 | |
| STEVE BILLINGTON | 5096 OWEN RD | | | | LINDEN | MI | 48451 | |
| STEVE BILLSTROM | 414 GOODRICH AVE | | | | ST. PAUL | MN | 55102 | |
| STEVE BLACK | 1503 MC AULIFFE PL NW | | | | ALEXANDRIA | MN | 56308 | |
| STEVE BLACKMAN | 173 IRONWOOD DR | | | | PLEASANT HILL | CA | 94523 | |
| STEVE BLIZZARD | 224 WETSMOUNT CRESS | | | | OKOTOKS | ALBERTA | T1S 2J2 | CANADA |
| STEVE BLOESS | 607 W 26TH ST | | | | SEDALIA | MO | 65301 | |
| STEVE BLOSCH | 2049 E ROSEHILL DR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| STEVE BOBCHECK | 93 NOSTRAND DRIVE | | | | TOMS RIVER | NJ | 08757 | |
| STEVE BOENKER | 110 EAST DELWARE PL | APT 403 | | | CHICAGO | IL | 60611 | |
| STEVE BOKIOS | 610 SYCAMORE STREET | SUITE #170 | | | CELEBRATION | FL | 34747 | |
| STEVE BOLDT | 8952 KIMBERLY LN | | | | MAPLE GROVE | MN | 55311 | |
| STEVE BOLEEN | 2416 MAYFLAIR AVE | | | | WHITE BEAR LAKE | MN | 55110 | |
| STEVE BOONE | 1410 BRENTWOOD DRIVE | | | | DUNLAP | IL | 61525 | |
| STEVE BORGETT | 30368 11 MILE RD | | | | FARMINGTON HILLS | MI | 48336 | |
| STEVE BOUTWELL | PO BOX 3513 | | | | BATON ROUGE | LA | 70821 | |
| STEVE BOWDER F/S/O COME TOGETHER BAND | N/A | | | | | | | |
| STEVE BOWLIN | 163 BELLWOOD AVE | | | | MAPLEWOOD | MN | 55117 | |
| STEVE BOZORA | 8624 W ORCHARD STREET | | | | WEST ALLIS | WI | 53214 | |
| STEVE BRANCALE | 867 HAYES ST | | | | SAN FRANCISCO | CA | 94117 | |
| STEVE BRASWELL | 4650N NELSON RD APT 916 | | | | LAKE CHARLES | LA | 70605 | |
| STEVE BREITIGAM | 8611 ROYAL CAPE CT | | | | HOUSTON | TX | 77095 | |
| STEVE BREWER | 9106 177TH ST CT E | | | | PUYALLUP | WA | 98375 | |
| STEVE BRIGGS | 15608 CANYON RD | | | | PIEDMONT | OK | 73078 | |
| STEVE BRODIE | 1216 MAGNOLIA AVE | | | | NORFOLK | VA | 23508 | |
| STEVE BROOKS | 2381 OTONO CIRCLE | | | | THOUSAND OAKS | CA | 91362 | |
| STEVE BROOKS | 2381 OTONO CIR | | | | THOUSAND OAKS | CA | 91362 | |
| STEVE BROWN | 15231 N 45TH PLACE | | | | PHOENIX | AZ | 85032 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVE BROWN | 15231 N 45TH PL | | | | PHOENIX | AZ | 85032 | |
| STEVE BROWN | 301 N WATERFORD OAKS DR | | | | CEDAR HILL | TX | 75104 | |
| STEVE BROWN | 3114 SCENIC ELM | | | | HOUSTON | TX | 77059 | |
| STEVE BROWN | 7031 GOYER RD | | | | NEW KENSIGTON | PA | 15068 | |
| STEVE BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE BROWNMILLER | 1004 RIDGE RD | | | | DENISON | IA | 51442 | |
| STEVE BRUNER | 5808 107TH ST E | | | | PUYALLUP | WA | 98373 | |
| STEVE BRYANT | 118 SCHOOL STREET | | | | OAKDALE | CA | 95361 | |
| STEVE BUCKMAN | W7469 HWY 106 | | | | FORT ATKINSON | WI | 53538 | |
| STEVE BUCKMASTER | 5708 LAGOON LANE | | | | GIG HARBOR | WA | 98335 | |
| STEVE BUCKNER | 941 CHICKTOWN RD | | | | GATESVILLE | TX | 76528 | |
| STEVE BUECHLER | 1176 FAIN DR | | | | SAINT LOUIS | MO | 63125 | |
| STEVE BUHAGIAR | 530 TALBOT AVE | | | | PACIFICA | CA | 94044 | |
| STEVE BURKE | 701 MINETTE CIR | | | | LOUISVILLE | KY | 40258 | |
| STEVE BURNELL | 10098 NORTHCOTE CT | | | | ST JOHN | IN | 46373 | |
| STEVE BUSH | 8611 CHALET RD | | | | BLOOMINGTON | MN | 55438 | |
| STEVE BUZASH | 104 WILLOW STREET | | | | WETHERSFIELD | CT | 06109 | |
| STEVE BYRNE | 6517 SENEGAL PALM WAY | | | | APOLLO BEACH | FL | 33572 | |
| STEVE C GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE CAGWIN | NE 3530 OLD BELFAIR HWY | | | | BELFAIR | WA | 98528 | |
| STEVE CAHOON | 3322 N 102ND PLZ | #16 | | | OMAHA | NE | 68134 | |
| STEVE CALERIS | 7449 N LINDEN LN | | | | PARMA | OH | 44130 | |
| STEVE CAMPBELL | BOX 770 23195 96TH AVE | | | | FORT LANGLEY | BC | V1M 2S2 | CANADA |
| STEVE CAPURRO | 76 PRESIDIO DR | | | | NOVATO | CA | 94949 | |
| STEVE CARABOOLAD | 345 MORNINGVIEW AVE | | | | AKRON | OH | 44305 | |
| STEVE CARIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE CARR | 410 MEMORIAL DR STE 201 | | | | IDAHO FALLS | ID | 83402 | |
| STEVE CARROLL | 1133 OUTABOUNDS DRIVE | | | | EDMOND | OK | 73034 | |
| STEVE CARTER | 18611 S VERMONT AVE | | | | GARDENA | CA | 90248 | |
| STEVE CASSONE | 8701 SHORE RD APT 220 | | | | BROOKLYN | NY | 11209 | |
| STEVE CASSONE | 8701 SHORE ROAD | APT #220 | | | BROOKLYN | NY | 11209 | |
| STEVE CASTANEDA | 9961 PARK GROVE CT | | | | ELK GROVE | CA | 95624 | |
| STEVE CATALANOTTO | 19707 E HAMILTON PL | | | | AURORA | CO | 80013 | |
| STEVE CHAMBERS | 2704 51ST ST | | | | DESMOINES | IA | 50310 | |
| STEVE CHAMPION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE CHELF | 409 GLADSTONE | | | | OKLAHOMA CITY | OK | 73120 | |
| STEVE CHILDS | 14706 HARTAWAY LN | | | | CYPRESS | TX | 77429 | |
| STEVE CHIPP | 13065 TEXANA ST | | | | SAN DIEGO | CA | 92129 | |
| STEVE CHODORONEK | 9612 N. BLAINE DR. | | | | BYRON | IL | 61010 | |
| STEVE CHOE | 1037 FEDORA ST #403 | | | | LOS ANGELES | CA | 90006 | |
| STEVE CHOINACKI | 3506 21ST ST | | | | LONG ISLAND CITY | NY | 11106 | |
| STEVE CHOINACKI | 35106 21ST ST #2G | | | | LIC | NY | 11106 | |
| STEVE CICHOWSKI | 24914 MIRANDA RIDGE | | | | BOERNE | TX | 78006 | |
| STEVE CLARENCE | 2829 CLAY STREET | | | | ALAMEDA | CA | 94501 | |
| STEVE CLEMENTS | 9841 ZINWIA LN NORTH | | | | MAPLE GROVE | MN | 55369 | |
| STEVE CLOUD | PO BOX 6078 | | | | FRESNO | CA | 93703 | |
| STEVE CLOUGH | P.O.BOX 612 | | | | MONROE | WA | 98272 | |
| STEVE CLUGSTON | 4 SABLE OAKS CT | | | | BLOOMINGTON | IL | 61704 | |
| STEVE COBB | 4136 HILLDALE AVE | | | | MEMPHIS | TN | 38117 | |
| STEVE COCHRAN | 1095 BEAR CUB DR | | | | CICERO | IN | 46034 | |
| STEVE COLLINS | 9815 SUMMER OAKS DRIVE | | | | ROSWELL | GA | 30076 | |
| STEVE CONEYBEARE | 14 SOMERGLEN RD | | | | CALGARY | ALTA | T2Y 3S2 | CANADA |
| STEVE CONEYBEARE | 14 SOMERGLEN ROAD SW | | | | CALGARY | AB | T2Y 3S2 | CANADA |
| STEVE CONNORS | 3457 TODD WAY | | | | SAN JOSE | CA | 95124 | |
| STEVE CONRAN | 15496 CHOKECHERRY AVENUE | | | | ROSEMOUNT | MN | 55068 | |
| STEVE COOLBAUGH | 901 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| STEVE COOLEY | 2303 RIVER WOODS CT | | | | JEFFERSONVILLE | IN | 47130 | |
| STEVE COREY | 308 LOGAN ST | | | | KINGSTREE | SC | 29556 | |
| STEVE CORWIN | 1620 HIGH TRAIL | | | | ATLANTA | GA | 30339 | |
| STEVE COSTELLO | 7926 APPLEWOOD CT | | | | PLEASANTON | CA | 94588 | |
| STEVE COX | 1142 DAWNRIDGE AVE | | | | EL CAJON | CA | 92021 | |
| STEVE CRANFILL | 4047 SEABURG DR | | | | DALLAS | TX | 75287 | |
| STEVE CRANFILL | 4047 SEABURY DR | | | | DALLAS | TX | 75287 | |
| STEVE CRANFIN | 4047 SEABURY DRIVE | | | | DALLAS | TX | 75287 | |
| STEVE CRAPO | 4700 AGUAL DEL CABALLETE | | | | SAN CLEMENTE | CA | 92673 | |
| STEVE CRAWFORD | 423 KNOLLWOOD DRIVE | | | | HIGHLAND HEIGHTS | KY | 41076 | |
| STEVE CROSKREY | 3122 FERN CREST AVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| STEVE CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE CURLEY | 10 TEDESCO POND PL | | | | MARBLEHEAD | MA | 01945 | |
| STEVE CURRY | 19 WILCOX STREET | | | | CHATHAM | ON | N7M 6E2 | CANADA |
| STEVE CZERWINSKI | 1020 JAMES ST | | | | KEY WEST | FL | 33040 | |
| STEVE D CHARNICKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE D EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE D MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE D MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE DALTON | 11062 E LINVALE DR | | | | AURORA | CO | 80014 | |
| STEVE DALY | 777 HARRAH'S BLVD | | RECEIVING | | ATLANTIC CITY | NJ | 08401 | |
| STEVE DAUGHERTY | 7514 E GALVESTON PL | | | | BROKEN ARROW | OK | 74014 | |
| STEVE DAVIS | 7605 S 94TH E AVENUE | | | | TULSA | OK | 74133 | |
| STEVE DEAN | 5465 W OCTOBER WAY | | | | SALT LAKE CITY | UT | 84120 | |
| STEVE DEBERARDINO | 113 BERESFORD RD | | | | TYRONE | GA | 30290 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STEVE DELANOIT | 6405 HIDDEN SPRINGS DR | | | | ARLINGTON | TX | 76001 | |
| STEVE DELL | 5065 WARING RD | | | | SAN DIEGO | CA | 92120 | |
| STEVE DEMPSEY | 107 WELLS AVE | #5 | | | COLCHESTER | UT | 05446 | |
| STEVE DENOBLE | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| STEVE DEREMER | 3502 LEXINGTON | | | | WATERFORD | MI | 48328 | |
| STEVE DERUBEIS | BOX 672 | | | | WENONA | IL | 61377 | |
| STEVE DERUBEIS | BX 672 | | | | WENONA | IL | 61377 | |
| STEVE DETATA | 17237 GENEVA COURT | | | | GRASS VALLEY | CA | 95949 | |
| STEVE DICKEY | P O BOX 243 | | | | CHEYENNE WELLS | CO | 80810 | |
| STEVE DILLARD | 9211 E LAKEPOINT | | | | WICHITA | KS | 67226 | |
| STEVE DIXON | 200 GADWALL CT | | | | MCKINNEY | TX | 75070 | |
| STEVE DOMBO | 526 J ST | | | | MARYSVILLE | CA | 95901 | |
| STEVE DOMBROSKI | 284 LA BOCA RD | | | | SAN JACINTO | CA | 92582 | |
| STEVE DOUGLAS | 5016 SW ALASKA ST | | | | SEATTLE | WA | 98116 | |
| STEVE DOWD | 14 THORNTON CT | | | | NOVATO | CA | 94945 | |
| STEVE DOWDELL | 25594 ELENA RD | | | | LOS ALTOS HILLS | CA | 94022 | |
| STEVE DOWELL | 2852 CHERRY WAY | | | | PARKER | CO | 80138 | |
| STEVE DROBIK | 124 FLINT RIDGE DR | | | | GAHANNA | OH | 43230 | |
| STEVE DROSKE | 125 PENNSYLVANIA AVE | | | | LATROBE | PA | 15650 | |
| STEVE DUFF | 1425 LANCASTER LN | | | | LINCOLN | NE | 68505 | |
| STEVE DUHAMEL | 17747 89TH CT NE | | | | BOTHELL | WA | 98011 | |
| STEVE DUKE | 1555 CR 7919 | | | | BLOOMBURG | TX | 75556-4053 | |
| STEVE DUNCAN | PO BOX 6 | | | | BELFIELD | ND | 58622 | |
| STEVE DUSHANE | 17170 LOS ALUMOS ST | | | | GRANADA HILLS | CA | 91344 | |
| STEVE E BOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE E HAMANN | 310 EZZARD CHARLES DR | | | | CINCINNATI | OH | 45214 | |
| STEVE E KLEMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE E ORSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE E SPARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE EBEY | PO BOX 10288 | | | | TORRANCE | CA | 90505 | |
| STEVE ECKLER | 18 HILL ROAD | | | | IVYLAND | PA | 18974 | |
| STEVE EHLERS | 8441 SE 138TH DRIVE | | | | PORTLAND | OR | 97236 | |
| STEVE EICKELMAN | 3937 ELEANOR ST | | | | MOGADORE | OH | 44260 | |
| STEVE ELCAN | 43575 MISSION BLVD | | | | FREMONT | CA | 94539 | |
| STEVE ELISONDO | 10612 CAVE AVE | | | | BAKERSFIELD | CA | 93312 | |
| STEVE ELLEFSON | 4320 E ROUNDUP ROAD | | | | BISMARCK | ND | 58503 | |
| STEVE ELWOOD | 335 HEATHER RD #204 | | | | EVERETT | WA | 98202 | |
| STEVE EMMONS | 2702 CHARLOTTE HWY | | | | MORRESVILLE | NC | 28117 | |
| STEVE ENGLERT | 6756 S 600 E | | | | ST ANTHONY | IN | 47575 | |
| STEVE ENOS | 2304 HEATH CT | | | | ROCKLIN | CA | 95765 | |
| STEVE ENSIGN | 203 FOREST AVE | | | | SPENCER | OH | 44275 | |
| STEVE ERDMAN | 1280 REDFIELD RIDGE | | | | ATLANTA | GA | 30338 | |
| STEVE ERICKSON | 515 HARDEE STREET | | | | DALLAS | GA | 30132 | |
| STEVE ESTERSON | 5423 CRAIN ST | | | | SKOKIE | IL | 60077 | |
| STEVE EVANS | 707 WEST RD | | | | HOUSTON | TX | 77038 | |
| STEVE EVERSDYK | W124 S6519 HAWTHORNE RD | | | | MUSKEGO | WI | 53150 | |
| STEVE F BLEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE F POLLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE F ROMANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE FAFOGLIA | 2221 STEVENSON DR | | | | SPRINGFIELD | IL | 62703 | |
| STEVE FARBSTEIN | 5775 N RIDGE AVE APT 2 | | | | CHICAGO | IL | 60660 | |
| STEVE FARKAS III | NATCHEZ LANDSCAPE | 1580 HIGHWAY 1088 | | | MANDEVILLE | LA | 70448 | |
| STEVE FARRIS F/S/O CURBSTONE | 248 SCOTT STREET | | | | GRETNA | NE | 68028 | |
| STEVE FAUERBACH | 1268 CRYSTAL LANE | | | | MAYVILLE | WI | 53050 | |
| STEVE FEASEL | 1314 EAGLE GLEN CT | | | | DECATUR | IN | 46733 | |
| STEVE FELDMAN AND ASSOCIATES | 1519 QUAKER HOLLOW CT | | | | BUFFALO GROVE | IL | 60089 | |
| STEVE FELLER DBA | 16657 NAPA STREET | | | | NORTH HILLS | CA | 91343 | |
| STEVE FETTY | 107 EAST MONROE | | | | MOUNT AYR | IA | 50854 | |
| STEVE FIBRANZ | 1409 W 34TH | | | | ANCHORAGE | AK | 99503 | |
| STEVE FIORITO | 2905 SW 109TH | | | | SEATTLE | WA | 98146 | |
| STEVE FIORITO | 2905 S W 109TH ST | | | | SEATTLE | WA | 98146 | |
| STEVE FIRMERY | 3025 BROOKHOLLOW LN | | | | FLOWER MOUND | TX | 75028 | |
| STEVE FLEMING | 5505 WOOLDRIDGE ROAD | | | | CORPUS CHRISTI | TX | 78413 | |
| STEVE FLEMING | P.O. BOX 1841 | | | | LAKE CHARLES | LA | 70601 | |
| STEVE FLEURY | 67 INDIAN RUN RD | | | | BELLINGHAM | MA | 02019 | |
| STEVE FOREMAN | 1401 JUBILEE | | | | HAYSVILLE | KS | 67060 | |
| STEVE FORTIN | 2859 RUE DU HIBOO | CANADA | | | QUEBEC CITY | QUEBEC | G1C 8G2 | CANADA |
| STEVE FOWLER | 8219 MACKINAW TRAIL | | | | CADILLAC | MI | 49601-9746 | |
| STEVE FRIE | 183 VIA LARGO | | | | SANTA ROSA BCH | FL | 32459 | |
| STEVE G DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE GADDIE | 29323 N. 68TH AVE | | | | PEORIA | AZ | 85383 | |
| STEVE GADDIE | 6539 W EAGLE TALON TRL | | | | PHOENIX | AZ | 85083 | |
| STEVE GALE | 4882 GARRARDS RIDGE | | | | ROSWELL | GA | 30075 | |
| STEVE GALL | 6304 NORTH WEST 50TH TERRACE | | | | KANSAS CITY | MO | 64151 | |
| STEVE GALLOWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE GAPA | 5931 CLEARVIEW DR | | | | PARMA HTS | OH | 44130 | |
| STEVE GARRIS | PO BOX 1068 | | | | LAKE VIEW | SC | 29563 | |
| STEVE GARRISON | 1420 E STEFFEN ST | | | | GLENDORA | CA | 91741 | |
| STEVE GAUL | 203 W. JACKSON ST | | | | NEW LONDON | IA | 52645 | |
| STEVE GAUL | 66 SCOTT MICKLER ROAD | | | | FRANKLIN | NC | 28734 | |
| STEVE GEIER | 3015 CASTLE BRIDGE XING | | | | WEBSTER | NY | 14580 | |
| STEVE GENNETT | P O BOX 160723 | | | | ALTAMONTE SPRINGS | FL | 32716 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STEVE GERMANY | 808 TEALWOOD CIR | | | | FLOWER MOUND | TX | 75028 | |
| STEVE GESCHKE | 1710 BIG HORN BASIN DR | | | | WILDWOOD | MO | 63011 | |
| STEVE GIACOMINI | 7124 ROYCROFT DR | | | | ROSEVILLE | CA | 95678 | |
| STEVE GIBBS | 2010 BOTULPH RD | | | | SANTA FE | NM | 87505 | |
| STEVE GIBBS | 2 OXBOW ROAD | | | | DANVERS | MA | 01923 | |
| STEVE GICKESON | 912 TANGLEWOOD PL | | | | THE VILLAGE | FL | 32162 | |
| STEVE GILLETTE | 308 WHITE PINE DR | | | | BREMERTON | WA | 98310 | |
| STEVE GILNER | PO BOX 3144 | | | | GRANADA HILLS | CA | 91394 | |
| STEVE GOHMONN | 711 BRITTANY LN | | | | NEW ALBANY | IN | 47150 | |
| STEVE GOIN | 483 NE JEFFERSON | | | | CHEHALIS | WA | 98532 | |
| STEVE GOLDSTEIN | 2037 WINDSOR CIRCLE | | | | OLIARTE | CA | 91010 | |
| STEVE GOLOSTEIN | 345 W FULLERTON PARKWAY | #1702 | | | CHICAGO | IL | 60614 | |
| STEVE GOLOB | 8060 REIGATE RD | | | | BURNABY | BC | V5E 4G1 | CANADA |
| STEVE GOLOB | 8060 REIGATE ROAD | | | | BURNABY | BC | V5E 4G1 | CANADA |
| STEVE GOMEZ | 5405 BAYOU DRIVE | | | | BOSSIER CITY | LA | 71112 | |
| STEVE GONZALES | 17272 WALNUT AVENUE | #16 | | | TUSTIN | CA | 92780 | |
| STEVE GOODFELLOW | 1341 OLD ENGLISH LN | | | | OAKVILLE | ON | L6M2P9 | CANADA |
| STEVE GORELIK | 5908 KILDEER CT | | | | LONG GROVE | IL | 60047 | |
| STEVE GOTTLIEB | 3644 FLAMINGO RD | | | | MIAMI BEACH | FL | 33140 | |
| STEVE GOWERS | 2827 AVE OF THE WOODS | | | | LOUISVILLE | KY | 40241 | |
| STEVE GRADY | 2311 N VALLEY DR | | | | MANHATTAN BEACH | CA | 90266 | |
| STEVE GRANITE | 5307 MARCONI AVE | APT 54 | | | CARMICHAEL | CA | 95608 | |
| STEVE GRANT | 131 SO WOODOROSE CT | | | | ANAHEIM | CA | 92807 | |
| STEVE GRANZELLA | 3863 N LAKE SHORE BLVD | | | | LOOMIS | CA | 95650 | |
| STEVE GRAY | 6933 COLUMBIA DR | | | | ALEXANDRIA | VA | 22307 | |
| STEVE GREEN | 7126 E OSBORN ROAD #2020 | | | | SCOTTSDALE | AZ | 85251 | |
| STEVE GREENBERG | 1252 NORTHWEST 36TH ST | | | | OKEECHOBEE | FL | 34972 | |
| STEVE GREER | 2142 POPPY LN | | | | CORVALLIS | MT | 59828 | |
| STEVE GRESH | 2 BROOKWOOD DR | | | | COLLINSVILLE | IL | 62234 | |
| STEVE GRIFFIN | 3300 W CHIVE PLACE | | | | TUCSON | AZ | 85741 | |
| STEVE GRIGGS | 22314 WARMSIDE AVE | | | | TORRANCE | CA | 90505 | |
| STEVE GROENEVELD | 1020 SHERMAN ST | #208 | | | DENVER | CO | 80203 | |
| STEVE GROTH | 34 ASHLAWN AVE | | | | OSWEGO | IL | 60543 | |
| STEVE GRUBBS | 4537 MIMOSA DRIVE | | | | BELLAIVE | TX | 77401 | |
| STEVE GRUBBS | 97 W. NORWALK RD | UNIT#9 | | | NORWALK | CT | 06850 | |
| STEVE GUADAGNINO | 5870 MARKET ST | | | | RUSSELL | PA | 16345 | |
| STEVE GULGAS | 3826 ISABELLA AVE | | | | CINCINNATI | OH | 45209 | |
| STEVE GUST | 34651 HUNTINGTON CT | | | | FARMINGTN HLS | MI | 48331 | |
| STEVE GUTIERREZ | PO BOX 1040 | | | | EL CENTRO | CA | 92243 | |
| STEVE H RUGAMBA | 4371 WINTERS CHAPEL RD # 3124 | | | | ATLANTA | GA | 30360 | |
| STEVE HAAVIG | 19689 7TH AVE UNIT 366 | | | | POULSBO | WA | 98370 | |
| STEVE HAIGHT | PO BOX 271 | | | | WESTPORT | MA | 02790 | |
| STEVE HAIRE | 203 POINCIANA LN | | | | LARGO | FL | 33770 | |
| STEVE HALLEY | 248 7TH AVE | | | | MIDDLEPORT | OH | 45760 | |
| STEVE HAMILTON | 152 E PARK | #103 | | | ELMHURST | IL | 60126 | |
| STEVE HAMMOND | 4330 ARENZANO WAY | | | | EL DORADO HILLS | CA | 95762 | |
| STEVE HANDELAND | 4335 SADDLEBACK COURT NE | | | | GRAND RAPIDS | MI | 49525 | |
| STEVE HANN | 515 S SEAVIEW AVE | | | | GALLOWAY | NJ | 08205 | |
| STEVE HANNING | 200 MADRONE AVENUE | | | | BEN LOMOND | CA | 95005 | |
| STEVE HARDER | 16 64TH PLACE | | | | LONG BEACH | CA | 90803 | |
| STEVE HARE | 1431 RIVER PLACE BLVD | #2407 | | | JACKSONVILLE | FL | 32207 | |
| STEVE HARRIS | 203 ASHCROFT PL | | | | WATERLOO | ONTARIO | N2J 3M7 | CANADA |
| STEVE HARRIS | 25262 FAIRGREEN | | | | MISSION VIEJO | CA | 92692 | |
| STEVE HARRY | 38424 N 69TH ST | | | | CAVE CREEK | AZ | 85331 | |
| STEVE HART | 3087 BURR OAK COURT | | | | KETTERING | OH | 45420 | |
| STEVE HARWOOD | 325 WOODFIELD WAY | | | | CORNELIA | GA | 30531 | |
| STEVE HATCH | 115-8655 KING GEO. BLVD | | | | SURREY | BC | V3W5C4 | CANADA |
| STEVE HATFIELD | 2116 DUNBAR DRIVE | | | | BEAVER LAKE | NE | 68048 | |
| STEVE HATHOOT | 8421 JEAN PARRISH CT | | | | ABUQUERQUE | NM | 87122 | |
| STEVE HAUGHIE | 2947 BANDERA | | | | GRAND PRAIRIE | TX | 75054 | |
| STEVE HAVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE HAWTHORNE | 2975 FIVE MILE RD | | | | PLACERVILLE | CA | 95667 | |
| STEVE HAY | 5004 DEVENCROFT CT | | | | HILLIARD | OH | 43026 | |
| STEVE HAYES | 6336 COTTLE ROAD | | | | SAN JOSE | CA | 95123 | |
| STEVE HEATH | 1209 CHECKMARK AVE | | | | N. LAS VEGAS | NV | 89032 | |
| STEVE HECKER | 3419 UNIVERSITY PARK LN | | | | IRVING | TX | 75062 | |
| STEVE HEELEY | 302 JAMBOREE DR | | | | BALLWIN | MO | 63021 | |
| STEVE HEELEY | 302 JAMBOREE DRIVE | | | | MANCHESTER | MO | 63021 | |
| STEVE HELVEY | PO BOX 65607 | | | | UNIVERSITY PLACE | WA | 90464 | |
| STEVE HELVEY | PO BOX 65607 | | | | UNIVERSITY PL | WA | 98464 | |
| STEVE HELVEZ | P.O.BOX 65607 | | | | UNIVERSITY PLACE | WA | 98464 | |
| STEVE HENDRICK | 398 CONTRA COSTA | | | | VENTURA | CA | 93004 | |
| STEVE HERRMAN | 945 VANTEER DRIVE | | | | NASHVILLE | TX | 37220 | |
| STEVE HILDEBRANDT | 5607 BLACK WALNUT COURT | | | | MC FARLAND | WI | 53558-8847 | |
| STEVE HILDEBRANDT | 5607 BLACK WALNUT CT | | | | MCFARLAND | WI | 53558 | |
| STEVE HILL | 414 N MAIN ST | | | | PENDELTON | OR | 97801 | |
| STEVE HILL | 414 N MAIN STREET | | | | PENDLETON | OR | 97801 | |
| STEVE HILL | PO BOX 428 | | | | GARDENDALE | AL | 35071 | |
| STEVE HILZ | HORSESHOE CASINO | 2701 23RD AVENUE | | | COUNCIL BLUFFS | IA | 51501 | |
| STEVE HINDI | 4519 LOS VALLES NW | | | | ALBUQUERQUE | NM | 87120 | |
| STEVE HINTYESZ | E 3027 NORA | | | | SPOKANE | WA | 99207 | |
| STEVE HITSMAN | PO BOX 12215 | | | | CASA GRANDE | AZ | 85130 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVE HIVNOR | 900 STATE ST | | | | FRANKLIN | IN | 46131 | |
| STEVE HIXON | 114 RIO BRAVO | | | | SAN ANTONIO | TX | 78232 | |
| STEVE HOBSON | 4210 198ST ST SW | #207 | | | LYNNWOOD | WA | 98036 | |
| STEVE HOERNER | 125 2ND AVE W | | | | DICKINSON | ND | 58601 | |
| STEVE HOFFA | 5819 SCOTCH SETTLEMENT | RD | | | ALMOND | MI | 48003 | |
| STEVE HOLLEMAN | 320 170TH PL SW | | | | BOTHELL | WA | 98012 | |
| STEVE HOLLIS | 10920 PALADINO DR | | | | BAKERSFIELD | CA | 93306 | |
| STEVE HOLT | 4802 NASSAU AVE NE #63 | | | | TACOMA | WA | 98422 | |
| STEVE HOLZHAUER | 7450 SOUTH AVE | | | | MIDDLETON | WI | 53562 | |
| STEVE HOMCO | 5525 W. EUGIE AVE | | | | GLENDALE | AZ | 85304 | |
| STEVE HOOKS | HOOKS ENTERTAINMENT | 704 E 16TH AVE | | | BOWLING GREEN | KY | 42101 | |
| STEVE HORNEFFER | 241 CAMBRIDGE DRIVE | | | | LONGWOOD | FL | 32779 | |
| STEVE HORNSBY | 104 FORREST CIRCLE | | | | SUMM | SC | 29483 | |
| STEVE HOSTLER | 212 JACKSON STREET | | | | HOLLIDAYSBURG | PA | 16648 | |
| STEVE HOUGH | F/S/O THE RUMBLES | 225 S 35TH STREET | | | COUNCIL BLUFFS | IA | 51501 | |
| STEVE HOUZENGA | PO BOX 16 | | | | RAPIDS CITY | IL | 61278 | |
| STEVE HOWARD | 25909 PALA | STE 260 | | | MISSION VIEJO | CA | 92691 | |
| STEVE HOWE | 11297 ATLAS RD | | | | WHEELING | MO | 64688 | |
| STEVE HOWISON | 3092 SUMATRA ST | | | | WEST SACRAMENTO | CA | 95691 | |
| STEVE HOWLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE HOZA | 3321 MIZZEN MASS | | | | MAINEVILLE | OH | 45039 | |
| STEVE HUDAK | 4534 FOREST BROOKE CT S | | | | RICHFIELD | OH | 44286 | |
| STEVE HUERTA RAYGOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE HUI | 1241 PLUMLEIGH LN | | | | CONCORD | CA | 94521 | |
| STEVE HUMPHREY | 2957 SUMMERFIELD DR | | | | LEXINGTON | KY | 40511 | |
| STEVE HURSHMAN | 2362 E ROAD | | | | GRAND JUNCTION | CO | 81507 | |
| STEVE IGNATOWSKI | 4601 FORESTVIEW DR | | | | MIDLAND | MI | 48642 | |
| STEVE INGRAM | 113 VIEWPOINT CIR | | | | HOT SPRINGS | AR | 71913 | |
| STEVE INGRAM | 201 STAKESBORO CT | | | | NASHVILLE | TN | 37215 | |
| STEVE INGRAM | 675 RUBICON RD | | | | BENTON | LA | 71006 | |
| STEVE IPSON | 1552 GLENWOOD WAY | | | | UPLAND | CA | 91786 | |
| STEVE ISTAS | 15376 LORING RD | | | | BONNER SPRINGS | KS | 66012 | |
| STEVE IVANOVSKI | 8955 LOUISE STREET | | | | LIVONIA | MI | 48150-4018 | |
| STEVE J PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE JACKSON | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| STEVE JAKLEVIC | 10227 MONROVIA | | | | LENEXA | KS | 66215 | |
| STEVE JAMES ANDREWS | 2500 LONGVIEW LOOP | | | | COUNCIL BLUFFS | IA | 51503 | |
| STEVE JAMISON | 3405 DRAGO PEAK DRIVE | | | | MODESTO | CA | 95350 | |
| STEVE JANPOL | 548 DON CARLOS CT | | | | MANTECA | CA | 95336-3458 | |
| STEVE JARRETT | 8629 WHISPERING WILLOW C | T | | | ORLANDO | FL | 32835 | |
| STEVE JENSEN | 6907 GREEN LEAF CT | | | | GRANITE BAY | CA | 95746 | |
| STEVE JENSEN | 699 HAMPSHIRE RD | #207 | | | THOUSAND OAKS | CA | 91361 | |
| STEVE JETTA | 2945 SANTOS LANE | APT #1728 | | | WALNUT CREEK | CA | 94597 | |
| STEVE JIMENEZ SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE JOHNSON | 1027 SAXONY DRIVE | | | | RACINE | WI | 53402-3368 | |
| STEVE JOHNSON | 18775 NW TOLOVANA ST | | | | PORTLAND | OR | 97229 | |
| STEVE JOHNSON | 20184 FREMONT RD | | | | MONTICELLO | IA | 52310 | |
| STEVE JOHNSON | 5041 RIDGE LANE | | | | ALPINE | UT | 84004 | |
| STEVE JOHNSON | 6728 MEDINAH DRIVE | | | | FORT WORTH | TX | 76132 | |
| STEVE JOHNSON | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| STEVE JOHNSON | 7 N MIDDLERIDGE LN | | | | ROLLING HILLS | CA | 90274 | |
| STEVE JOHNSON | N54W16801 RAVENWOOD DR | | | | MENOMONEE FALLS | WI | 53051 | |
| STEVE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE JOHNSTON | 3909 SAGAMORE HILL CT | | | | PLANO | TX | 75025 | |
| STEVE JOHNSTON | 811 COUNTRY CLUB LN | | | | CORONA | CA | 92188 | |
| STEVE JONES | P O BOX 1229 | | | | ALAMEDA | CA | 94501 | |
| STEVE JUNAY | 14 9TH ST | | | | BARNEGAT | NJ | 08005 | |
| STEVE JUNK | 307 1ST AVE W P.O.BOX160 | | | | CASCADE | IA | 52033 | |
| STEVE KAHRS | 45286 SEABROOK DR | | | | CANTON | MI | 48188 | |
| STEVE KAIZER | 1619 N WELLINGTON | | | | SOUTH BEND | IN | 46628 | |
| STEVE KALNICKY | 1341 N. 5TH AVE | | | | MELROSE  PARK | IL | 60160 | |
| STEVE KALWARA | 40842 GRAYS AIRPORT RD | | | | LADY LAKE | FL | 32159 | |
| STEVE KANIEWSKI | 3551 PERSIMMON DR | | | | ALGONQUIN | IL | 60102 | |
| STEVE KAPPER | 8317 PORTSMOUTH DR | UNIT B | | | DARIEN | IL | 60561 | |
| STEVE KARBOWSKI | PO BOX 272 | | | | LATHAM | NY | 12110 | |
| STEVE KARKO | 11741 S LAPORTE | | | | ALSIP | IL | 60803 | |
| STEVE KASHIAN | 7 TANGLEWOOD RD | | | | WELLESLEY | MA | 02481 | |
| STEVE KATZ | 8 MADERA DEL PRESIDIO DR | | | | CORTE MADERA | CA | 99925 | |
| STEVE KELLOGG | 1958 LAWNDALE DR | | | | VALPARAISO | IN | 46383 | |
| STEVE KELLOGG | 310 WEST POINT RD | | | | TONKA BAY | MN | 55331 | |
| STEVE KELLOGG | 730 2ND AVENUE S | SUITE 400 | | | MINNEAPOLIS | MN | 55402 | |
| STEVE KELLY | 3664 E DUBLIN ST | | | | GILBERT | AZ | 85295 | |
| STEVE KELLY | 5076 SWEETWATER DR | | | | BENTON | LA | 71006 | |
| STEVE KENNEDY | 10573 W PICO BOULEVARD | #87 | | | LOS ANGELES | CA | 90064 | |
| STEVE KEPLER | W259 57175 OAKDALE DR | | | | WAUKESHA | WI | 53189 | |
| STEVE KETTLER | 455 GREEN ACRES RD | | | | MEMPHIS | TN | 38117 | |
| STEVE KEZMAN | 6331 DOVEFIELD RD | | | | CHARLOTTE | NC | 28277 | |
| STEVE KIESEL | 7860 BRICK MILL RD | | | | ELLENSBURG | WA | 98926 | |
| STEVE KIM | 210 W FIAT ST | | | | CARSON | CA | 90745 | |
| STEVE KIRCHNER | 2603 FLOURNOY RD | | | | MANHATHAN BEACH | CA | 90266 | |
| STEVE KIRKLAND | 2813 PRUDEN DR | | | | KNOXVILLE | TN | 37918 | |
| STEVE KIRKLAND | DBA - AMBUSH | 122 CASA DRIVE | | | HAUGHTON | LA | 71037 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STEVE KITTLESON | 2810 NORTH WYNDE PASSAGE | | | | SUN PRAIRIE | WI | 53590 | |
| STEVE KLAERS | 7860 ALDEN WAY NE | | | | MINNEAPOLIS | MN | 55432-2406 | |
| STEVE KNADLER | 437 SIERRA SPRINGS DRIVE | | | | CROWLEY LAKE | CA | 93546 | |
| STEVE KOHLI | 14328 DESERT FIRE CT | | | | HORIZON | TX | 79928 | |
| STEVE KOLL | 24123 3 PL W | | | | BOTHELL | WA | 98021 | |
| STEVE KOPPY | 4536 23RD AVE | | | | MARIDAN | IND | 58554 | |
| STEVE KORODY | 882 INDIAN TRL BLVD | | | | TRAVERSE CITY | MI | 49686 | |
| STEVE KOSTRUBANIC | 1724 ALVIN AVE | | | | CLEVELAND | OH | 44109 | |
| STEVE KOZENIEWSKI | 218 WINDSOR COURT | | | | GLEN MILLS | PA | 19342 | |
| STEVE KOZIOL | 6748 S KILDARE | | | | CHICAGO | IL | 60629-5732 | |
| STEVE KRAEMER | 278 ARGONNE AVE | | | | LONG BEACH | CA | 90803 | |
| STEVE KRANTZ | 6519 NW 93RD ST | | | | JOHNSON | IA | 50131 | |
| STEVE KRANZ | 5 EDGEWOOD DRIVE | | | | PLAINVILLE | MA | 02762 | |
| STEVE KRASKI | 12336 FOREST GLEN LN | | | | SHELBY TWP | MI | 48315 | |
| STEVE KRAUSS | 2652 FALLCREEK CT | | | | SIMI VALLEY | CA | 93063 | |
| STEVE KRAUTSTRUNK SR | 1373 W CINDY ST | | | | CHANDLER | AZ | 85224 | |
| STEVE KUEKER | 411 WEST MARKET ST | | | | RED BUD | IL | 62278 | |
| STEVE KUHLMAN | 14 WEDEKING AVE | | | | EVANSVILLE | IN | 47711 | |
| STEVE KUSMIELZ | 36 LESUE LN | | | | VILLA PARK | IL | 60181 | |
| STEVE L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE L STEVENSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE L WALSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE LA FLAMME | 4824 WYOMING ST | | | | DULUTH | MN | 55804 | |
| STEVE LABELLA | P O BOX 284 | | | | LOUISVILLE | CO | 80027 | |
| STEVE LACKEY | DOUBLE DOWN EXPRESS | 12806 SOUTH 278 EAST AVE | | | COWETA | OK | 74429 | |
| STEVE LALLIER | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| STEVE LAMBOURNE CO INC | 12947 ARROYO STREET | | | | SYLMAR | CA | 91342-5338 | |
| STEVE LAMPHERE | 2160 CANYON OAK LANE | | | | DANVILLE | CA | 94506 | |
| STEVE LANE | 1809 BENADO LOMAS DR | | | | TALLAHASSEE | FL | 32317 | |
| STEVE LANGEL | 295 17TH ST SE | | | | LE MARS | IA | 51031 | |
| STEVE LARSON | 242 WESTMINSTER DR | | | | BLOOMINGDALE | IL | 60108 | |
| STEVE LARSON | 335 ERIE CT | | | | BLOOMINGDALE | IL | 60108 | |
| STEVE LATTA | 4232 34TH AVE W | | | | SEATTLE | WA | 98199 | |
| STEVE LAURIANO | 14695 VIA AZUL | | | | SAN DIEGO | CA | 92127 | |
| STEVE LAVALLEY | 24 POWDER HORN HILL | | | | WILTON | CT | 06897 | |
| STEVE LAVIN | 66 EAGLE RIDGE LN | | | | KALISPELL | MT | 59901 | |
| STEVE LECKENBY | 331 #A E BLACKBURN RD | | | | MT VERNON | WA | 98273 | |
| STEVE LECKENBY | 3914 FOXGLOVE CIR | | | | MT VERNON | WA | 98273 | |
| STEVE LEESMAN | 124 S MAIN | PO BOX 410 | | | MINIER | IL | 61759 | |
| STEVE LEESMAN | PO BOX 410 | 120 S MAIN ST | | | MINIER | IL | 61759 | |
| STEVE LEESMAN | PO BOX 410 | | | | MINIER | IL | 61759 | |
| STEVE LEFEVRE | 302 E STONEBRIDGE DRIVE | | | | GILBERT | AZ | 85234-5790 | |
| STEVE LEINER | 19859 PANDY CT | | | | CANYON CNTRY | CA | 91351 | |
| STEVE LEMBO | 25 CAMDEN PLACE | | | | WEST MILFORD | NJ | 07480 | |
| STEVE LEMBURG | BOX 412 | | | | CAIRO | NE | 68824 | |
| STEVE LEMMEIER | 17800 HILLIARD RD | | | | LAKEWOOD | OH | 44107 | |
| STEVE LEONARD | 3940 DECLARATION AVE | | | | CALABASAS | CA | 91302 | |
| STEVE LEVINE | 45-18 COURT SQUARE | STE 601 | | | L I C | NY | 11101 | |
| STEVE LEVY | 3700 PACIFIC HWY E | #406 | | | FIFE | WA | 98424 | |
| STEVE LEWIS | 5117 HERITAGE HILLS DR | | | | BLOOMINGTON | MN | 55437-2848 | |
| STEVE LEWIS | 5117 HERTIGAGE HILLS DR | | | | BLOOMINGTON | MN | 55437-2848 | |
| STEVE LICHTMAN | 1863 WILTSHIRE | | | | BERKLEY | MI | 48072 | |
| STEVE LINGELBACH | 1847 SE | | | | PORTLAND | OR | 97233 | |
| STEVE LINTON | 5094 N MAROA | | | | FRESNO | CA | 93704 | |
| STEVE LIPINSKI | 221 S DWYER AVE | | | | ARLINGTON HGTS | IL | 60005 | |
| STEVE LOBDELL | 25W325 ARMBRUST AVENUE | | | | WHEATON | IL | 60187 | |
| STEVE LOCKETZ | 2246 E LOCUST AVE | | | | ORANGE | CA | 92867-6133 | |
| STEVE LOMBARDI | 7037 HERON CIRCLE | | | | CARLSBAD | CA | 92011 | |
| STEVE LONG | 1857 BOCA RATAN DR | | | | LAKE OSWEGO | OR | 97034 | |
| STEVE LOOTEN | 2522 SO 31ST ST | | | | QUINCY | IL | 62305 | |
| STEVE LOPEZ | 2920 W 226TH STREET | | | | TORRANCE | CA | 90505 | |
| STEVE LOPICCOLA | 22825 GARY LN | | | | ST CLAIR SHORES | MI | 48080 | |
| STEVE LOWE | 4186 E LOS ALTOS ROAD | | | | GILBERT | AZ | 85297 | |
| STEVE LOWE | 6112 MELVILLE | | | | PASCO | WA | 99301 | |
| STEVE LOWE | HARRAHS LAKE TAHOE | PO BOX 8 | | | STATELINE RD | NV | 89449 | |
| STEVE LOZON | 1830 TIMBER TRL | | | | ANN ARBOR | MI | 48103 | |
| STEVE LUCAS | 4460 HODGES BOULEVARD | #806 | | | JACKSONVILLE | FL | 32224 | |
| STEVE LUCAS | 6067 BOHEMIAN RD | | | | CORNING | OH | 43730 | |
| STEVE LUNDAY | 3147 W WHITENDALE | | | | VISALIA | CA | 93277 | |
| STEVE LUNDY | 1405 HAMBILTONIAN WAY | | | | YORK | PA | 17404 | |
| STEVE LUNSFORD | 710 TALL OAK BLVD | | | | CHRISTIANSBURG | VA | 24073 | |
| STEVE LUX | 1173 VRAGSTONE DR | | | | HEMET | CA | 92545 | |
| STEVE LYNG | 408 WAYNE STREET | | | | MIDDLEBURY | IN | 46540 | |
| STEVE M DICKINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE M GRASICH | 1059 1/2 LAFAYETTE ST | | | | BILOXI | MS | 39530 | |
| STEVE M HERRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE M PIAZZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE M PRICE | 2620 CARRIE LN | | | | MARRERO | LA | 70072 | |
| STEVE MAACK | 4833 N MILLER RD | | | | SCOTTSDALE | AZ | 85251 | |
| STEVE MACALUSO | 1513 RIPARIAN DRIVE | | | | NAPERVILLE | IL | 60565 | |
| STEVE MACE | 6572 JEFFERSON AVE | | | | N. RIDGEVILLE | OH | 44039 | |
| STEVE MACKENTHUN | 511 16TH ST N | | | | SARTELL | MN | 56377 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STEVE MADDEN LTD | DANIEL M FRIEDMAN & ASSOCIATES | 52-35 BARNETT AVE | | | LONG ISLAND CITY | NY | 11104 | |
| STEVE MADDOCK | 3128 HETRICK RD | | | | BROOKVILLE | IN | 47012 | |
| STEVE MAGLIOR | 8233 E WOODWIND AVENUE | | | | ORANGE | CA | 92869 | |
| STEVE MAKSINSKI | 29 W BEECH DR | | | | SCHAUMBURG | IL | 60193 | |
| STEVE MALONE | 8 PORTER PLACE | | | | ST. THOMAS | ON | N5R 5L5 | CANADA |
| STEVE MANN | 14 STANDISH RD | | | | NORFOLK | MA | 02056 | |
| STEVE MARK | 4948 SEPTEMBER CT NW | | | | ACWORTH | GA | 30102 | |
| STEVE MARLER | 3135 SANDIA DR | | | | GREEN BAY | WI | 54313 | |
| STEVE MARO | 519 N EASTWOOD | | | | MT PROSPECT | IL | 60056 | |
| STEVE MARSDEN | 2028 MEADOW STREET | | | | COLOGNE | MN | 55322-9070 | |
| STEVE MARSH | 21898 478TH AVE | | | | LAKE CRYSTAL | MN | 56055 | |
| STEVE MARTINEZ | 3739 BALBOA ST | #183 | | | SAN FRANCISCO | CA | 94121 | |
| STEVE MASON | 12983 E TULJANA ST | | | | DEWEY | AZ | 86327 | |
| STEVE MASSIGMAN | 2137 E ALAMEDA DR | | | | TEMPE | AZ | 85282 | |
| STEVE MATHIES | 1391 EDGEWOOD RD | RR#2 | | | HAMILTON | ON | L8N 2Z7 | CANADA |
| STEVE MAURER | 3552 HIAWATHA TRAIL | | | | LIMA | OH | 45806 | |
| STEVE MAURITZEN | 14013 DANBURY DR | | | | PLAINFIELD | IL | 60544 | |
| STEVE MAURITZEN | 14013 SOUTH DANBURY DR | | | | PLAINFIELD | IL | 60544 | |
| STEVE MCANNALLY | 322 DALLAS ST | | | | DENVER | CO | 80230 | |
| STEVE MCBRIDE | P.O.BOX 669 | | | | PARAGOULD | AR | 72451 | |
| STEVE MCCARTNEY | 97 ALTAMONT WAY | | | | CAMARILLO | CA | 93010 | |
| STEVE MCCLUMN | 4724 SW MIDDLE CREEK | | | | LEE'S SUMMIT | MO | 64082 | |
| STEVE MCCLURE | 18058 E BELLEWOOD DR | | | | AURORA | CO | 80015 | |
| STEVE MCCOWN | 4916 RADBROOK PLACE | | | | DALLAS | TX | 75220 | |
| STEVE MCCULLY | 5676 W TAPPS HWY E | | | | BONNEY LAKE | WA | 98391 | |
| STEVE MCDONALD | 397 SW UPPER TERR DR | | | | BEND | OR | 97702 | |
| STEVE MCGIFFERT | PO BOX 25625 | PAYNE & JONES CHARTERED | | | OVERLAND PARK | KS | 66225 | |
| STEVE MEDLEY | 4576 POINT LOMA AVE | | | | SAN DIEGO | CA | 92107 | |
| STEVE MEDLIN | 1375 GLEN ELM DR | | | | FENTON | MO | 63026 | |
| STEVE MEDLIN | 1375 GREEN ELM DR | | | | FENTON | MO | 63026 | |
| STEVE MELLBERG | 2226 LOST SAUPHIN | | | | DEPERE | WI | 54115 | |
| STEVE MENNA | 131 95TH STREET | AOPT 1D | | | BROOKLYN | NY | 11209 | |
| STEVE MENZA | 30 GILBERT AVE | | | | CLARENDON HILLS | IL | 60514 | |
| STEVE MERRILL | 4639 CENTER STREET | | | | OMAHA | NE | 68106 | |
| STEVE MESSICK | 5706 STARFISH CT | | | | DISCOVERY BAY | CA | 94505 | |
| STEVE METSCH | 1055 S CATHERINE AVE | | | | LA GRANGE | IL | 60525 | |
| STEVE MIEDZOR | 219 TALUS RD | | | | MONUMENT | CO | 80132 | |
| STEVE MILLER | 12405 MOUNTAIN TRAIL | | | | MOORPARK | CA | 93021 | |
| STEVE MILLER | 24991 CRYSTAL CIRCLE | | | | LAKE FOREST | CA | 92630 | |
| STEVE MILLER | 3920 MYSTIC VALLEY PKWY | #818 | | | MEDFORD | MA | 02155 | |
| STEVE MILLER | 511 ARENA ST | | | | EL SEGUNDO | CA | 90245 | |
| STEVE MILLER | 8004 WINGATE DR | | | | GLENN DALE | MD | 20769 | |
| STEVE MILLS | 201 W VINEYARD AVENUE | APT #101 | | | OXNARD | CA | 93036 | |
| STEVE MISSIRLIAN | 1660 N LA SALLE | #209 | | | CHICAGO | IL | 60614 | |
| STEVE MITCHELL | 1671 RICHARDO AVE | | | | BULLHEAD CITY | AZ | 86442 | |
| STEVE MIZIA | 316 OLD WASHINGTON PIKE | | | | CARNESIE | PA | 15106 | |
| STEVE MOLLURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE MONROE | 704 S VETERANS BLVD | | | | BRANSON | MO | 65616 | |
| STEVE MONROE | PO BOX 30238 | | | | TUCSON | AZ | 85751 | |
| STEVE MONTGOMERY | 6424 POCO ROAD | | | | OCEAN SPRINGS | MS | 39564 | |
| STEVE MONTGOMERY | 970 SUNSET FARMS CT | | | | SAINT CHARLESA | MO | 63304 | |
| STEVE MOREHOUSE | 1317 9TH AV PL SE | | | | ALTOONA | IA | 50089 | |
| STEVE MORES | 2340 LAKESHORE COURT | | | | AURORA | IL | 60504 | |
| STEVE MORGAN | 170 WHITNEY LANE | | | | FARMINGTON | AR | 72730 | |
| STEVE MORGAN | 5104 W MONROE AVE | | | | KANSAS CITY | MO | 64119 | |
| STEVE MORRISON | 1254 STEELE RD | | | | KELOWNA | BC | V1W5K4 | CANADA |
| STEVE MOSES | 5952 NORDINA DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| STEVE MOSSMAN | 242 S 110 ST | | | | OMAHA | NE | 68154 | |
| STEVE MOSSMAN DENTON COUNTY | TAX ASSESSOR / COLLECTOR | PO BOX 90223 | | | DENTON | TX | 76202 | |
| STEVE MOTTRAM | OPEN DOOR INDUSTRIES | P.O. BOX 17272 | | | ENCINO | CA | 91416 | |
| STEVE MOWL | 4209 OSBORN RD | PO BOX 4 | | | BORING | MD | 21020 | |
| STEVE MOY | 5082 MASOTTA AVE | | | | LAS VEGAS | NV | 89141 | |
| STEVE MUDD | 8000 EAST TEXAS STREET | | | | BOSSIER CITY | LA | 71111 | |
| STEVE MULLALLEY | 835 W REESE CT | | | | VISALIA | CA | 93277 | |
| STEVE MULLEN | 4999 BREEZE DR | | | | OOLOGAH | OK | 74053 | |
| STEVE MURPHY | 670 BEACH PORT DR | | | | PORT HUENEME | CA | 93041 | |
| STEVE MUSSER | P O BOX 295 | | | | RIVERSIDE | IA | 52327 | |
| STEVE MUSSIGMAN | 2137 E ALAMEDA DR | | | | TEMPE | AZ | 85282 | |
| STEVE N CSANYI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE NAVARRO | 1338 MOUND ST | APT. 1 | | | MADISON | WI | 53715 | |
| STEVE NELSON | 101 LEE STREET | | | | SPRINGVILLE | AL | 35146 | |
| STEVE NELSON | 997 HELIX AVE | | | | CHULA VISTA | CA | 91911 | |
| STEVE NEMETH | 1201 KINGSDALE DR | | | | CORONA | CA | 92880 | |
| STEVE NETHERY | 5814 MONFORT LN | | | | CRESTWOOD | KY | 40014 | |
| STEVE NETHERY | 5814 MONTFORT W | | | | CRESTWOOD | KY | 40014 | |
| STEVE NEVARES | 15 LA CINTILLA | | | | ORINDA | CA | 94563 | |
| STEVE NEVEUX | 4000 SIGMA RD | | | | FARMERS BRANCH | TX | 75244 | |
| STEVE NIELSEN | 3812 W QUART HTS CT | | | | BOISE | ID | 83703 | |
| STEVE NOBLE | 1058 CAMBRIAN PL | | | | BRENTWOOD | CA | 94513 | |
| STEVE NOONE | 566 EATON RD | | | | ROCHESTER | NY | 14617 | |
| STEVE NOONE | 566 EATON ROAD | | | | ROCHESTER | NY | 14617 | |
| STEVE NORRIS | 39 NIGHTINGALE TRL | | | | ENON | OH | 45323 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVE NORWICK | 5808 W. ALTO VISTA | | | | CRYSTAL LAKE | IL | 60014 | |
| STEVE NOTARIANO JR. | 43205 OLIVE BRANCH ROAD | | | | HAMMOND | LA | 70403-0718 | |
| STEVE NOVAR | 909 N WINCHESTER | UNIT #2 | | | CHICAGO | IL | 60622 | |
| STEVE OATMAN | 2201 6TH AVENUE N | | | | DENISON | LA | 51442 | |
| STEVE OBRIEN | 6 BADGER GATE CT | | | | BALTIMORE | MD | 21228 | |
| STEVE OESTREICH | 1400MCKINNEY ST | UNIT#2701 | | | HOUSTON | TX | 77010 | |
| STEVE OHLAND | 3623 GRANDVIEW | | | | LOS ANGELES | CA | 90066 | |
| STEVE OLENICK | 4880 GARRY ST | | | | RICHMOND | BC | V7E2V3 | CANADA |
| STEVE OLKEN | 1465 LARCHMONT DR | | | | BUFFALO GROVE | IL | 60089 | |
| STEVE OLSON | 601 SE 121ST AVE | #52 | | | VANCOUVER | WA | 98683 | |
| STEVE OLSON | 8091 S. MEADOWCREEK CT | | | | FRANKLIN | WI | 53132 | |
| STEVE O'NEAL | 12814 BARTON | | | | OVERLAND PARK | KS | 66213 | |
| STEVE O'NEIL | 8585 E HUNTERS HILL DR | | | | CENTENNIAL | CO | 80112 | |
| STEVE OPDYKE | 68 INCLINE VILLAGE CT | | | | HENDERSON | NV | 89074 | |
| STEVE ORAVEC | 5 BIRDIE LN | | | | HIGHLAND | IL | 62249 | |
| STEVE OSTER | 117 S. PINECREST RD | | | | BOLINGBROOK | IL | 60440 | |
| STEVE OSTROWSKI | 1157 RAVINIA DR | | | | GURNEE | IL | 60031 | |
| STEVE OSTROWSKI | 32904 EDWARDS AVE | | | | EAST LAKE | OH | 44095 | |
| STEVE OUTRIDGE | 4786 MAPLEWOOD CRESCENT | | | | PORT LAMBTON | ONT | N0P2B0 | CANADA |
| STEVE OUTRIDGE | 4796 MAPLEWOOD CRESCENT | | | | PORT LAMBTON | ONT | N0P 2B0 | CANADA |
| STEVE OUTRIDGE | 4796 MAPLEWOOD CRES | | | | PORT LAMBTON | ON | N0P2B0 | CANADA |
| STEVE OVERPECK | 4933 S 400 E | | | | ROCKVILLE | IN | 47872 | |
| STEVE P KOLB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE P KOVALCIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE P LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE P PAWLOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE PACKEY | 893 SHASTA CIRCLE | | | | EL DORADO HILLS | CA | 95762 | |
| STEVE PADULA | P.O. BOX 6824 | | | | LAGUNA NIGUEL | CA | 92607 | |
| STEVE PAGE | 2390 GRAND CONCOURSE | | | | BRONX | NY | 10458 | |
| STEVE PAKEBUSCH | 7026 MADIERA | | | | CORPUS CHRISTI | TX | 78414 | |
| STEVE PALMISANO | 9519 REGAL RIDGE DR NE | | | | ALBUQUERQUE | NM | 87111 | |
| STEVE PANKEY | 9479 E CROSS CREEK CIR | | | | WICHITA | KS | 67206 | |
| STEVE PAPAZIAN | 332 1/2 N SPAULDING AVE | | | | LOS ANGELES | CA | 90036 | |
| STEVE PAQUETTE | 10837 PARR AVENUE | | | | SUNLAND | CA | 91040 | |
| STEVE PARK | 531 BRIDGEFORD DRIVE | | | | ROSEVILLE | CA | 95678 | |
| STEVE PARRY | 203 TERRI PARK WAY | | | | FRANKLIN | TN | 37067 | |
| STEVE PASERO | 3011 LUEDKE PLACE | | | | SAN JOSE | CA | 95111 | |
| STEVE PASSMORE | 21216 HARBOR WAY | #152 | | | AVENTURA | FL | 33180 | |
| STEVE PATKOS | 100 MEADOWWOOD CT | | | | DECATUR | MI | 49045 | |
| STEVE PATTERSON | 285 SELKIRK LN | | | | DULUTH | GA | 30097 | |
| STEVE PAULDING | 12826 IRONSTONE WAY | #304 | | | PARKER | CO | 80134 | |
| STEVE PAWLEWICZ | 617 W SANTA FE TRL | | | | KANSAN CITY | MO | 64145 | |
| STEVE PEDIGO | P.O. BOX 920558 | | | | EL PASO | TX | 79902 | |
| STEVE PELA | HCR1 BOX 321 CLAYTON ST | | | | SAYLORSBURG | PA | 18353 | |
| STEVE PERIUS | 7820 EYFORD LN | | | | INDIANAPOLIS | IN | 46236 | |
| STEVE PERONE | PO BOX 6894 | | | | BEND | OR | 97708 | |
| STEVE PERTOHI | 12340 S LARAMIE AVE | | | | ALSIP | IL | 60803 | |
| STEVE PETERSEN | 8497 N MILLBROOK AVENUE | SUITE #106 | | | FRESNO | CA | 93720-2185 | |
| STEVE PETERSON | 3235 ROSWELL RD | #821 | | | ATLANTA | GA | 30305 | |
| STEVE PFAADT | 1028 CARLISLE AVE | | | | LOUISVILLE | KY | 40215 | |
| STEVE PHILLIPS | 15140 N 174TH DRIVE | | | | SURPRISE | AZ | 85388 | |
| STEVE PHIPPS | 20 GOLDMEADOW COURT | | | | BRENTWOOD | CA | 94513 | |
| STEVE PHU | 3619 LAGO DE BRACCIANO ST | | | | SAN JOSE | CA | 95148-4362 | |
| STEVE PHU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE PICKLE | 1870 NE 162ND AVE | | | | PORTLAND | OR | 97230 | |
| STEVE PISAC | 7901 69TH AVE SE | | | | SNOHOMISH | WA | 98290 | |
| STEVE POHLMANN | 727 E WILLIAM DAVID PKWY | | | | METAIRIE | LA | 70005 | |
| STEVE POPPER | PARK PLACE & BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| STEVE POSTMA | 1679 90TH ST | | | | WEST DES MOINES | IA | 50266 | |
| STEVE PRESLEY | 27230 TRINIDAD COURT | | | | VALENCIA | CA | 91354 | |
| STEVE PRICE JR | 10809 GARDEN MIST DR  #2017 | | | | LAS VEGAS | NV | 89135 | |
| STEVE PRICHARD | 5015 POINCIANA DRIVE | | | | HOUSTON | TX | 77092-5620 | |
| STEVE PRIES | 6415 OHLS DR | | | | WEIDMAN | MI | 48893 | |
| STEVE PRIOLETTI | 2116 WALTERS AVENUE | | | | NORTHBROOK | IL | 60062-4528 | |
| STEVE PROZINSKI | 3 NEW CASTLE RD | | | | ASHLAND | MA | 01721 | |
| STEVE PROZINSK | 3 NEW CASTLE RD | | | | ASHLAND | MA | 01721 | |
| STEVE PULLIAN | 300 E MAIN ST | STE 220 | | | LEXINGTON | KY | 40507 | |
| STEVE PYTEL | 142 PEBBLE CREEK TRAIL | | | | CAROL STREAM | IL | 60188 | |
| STEVE QUAN | 7463 CORNELL CT | | | | FONTANA | CA | 92336 | |
| STEVE QUIGLEY | 27630 ENNISMORE AVE | | | | CANYON CO | CA | 91351 | |
| STEVE QUIGLEY | 27630 ENNISMORE AVE | | | | CANYON COUNTRY | CA | 91351 | |
| STEVE R ALOI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE R ANGIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE R BIRNBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE R BLACKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE RADTKE | 430 WESTMINSTER | | | | BURR RIDGE | IL | 60527 | |
| STEVE RAEL | PO BOX 2594 | | | | MURPHYS | CA | 95247 | |
| STEVE RAINES | 760 DEWITT AVENUE | | | | ENCINITAS | CA | 92024 | |
| STEVE RAMIREZ | 1157 VALENCIA ST | #1 | | | SAN FRANCISCO | CA | 94110 | |
| STEVE RANILWSKI | 3551 PERSIMMON DR | | | | ALGONQUIN | IL | 60102 | |
| STEVE RATSCHAN | 5720 W GUNNISON | | | | CHICAGO | IL | 60630 | |
| STEVE RAUSKE | 5850 NE 32ND AVENUE | | | | PORTLAND | OR | 97211 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STEVE REAMER | 104 TRINITY CT | | | | COPPELL | TX | 75019 | |
| STEVE RECCHIA | 15 SAN ANTONIO | #303 | | | SAN FRANCISCO | CA | 94133 | |
| STEVE RECKINGER | 15256 WIRT STREET | | | | OMAHA | NE | 68116 | |
| STEVE REGER | 1605 WESTRIDGE CIR | | | | BILLINGS | MT | 59102 | |
| STEVE REIBSAMEN | 512 AZALEA AVE NE | | | | BAINBRIDGE IS | WA | 98110 | |
| STEVE REIMANN | 9110 NW CLAY PIT ROAD | | | | YAMHILL | OR | 97148 | |
| STEVE REIMERS | 1105 4TH AVE N | | | | HUMBOLDT | IA | 50548 | |
| STEVE RETHWISCH | 2007 IVY AVE E | | | | ST. PAUL | MN | 55119 | |
| STEVE RHODES | 805 CORDOVA CT | | | | MORGAN HILL | CA | 95037 | |
| STEVE RICHARDS | 4220 GOLD HILL ROAD | | | | CONCORD | NC | 28025 | |
| STEVE RICHTER | 832 S WISCONSIN AVE | | | | VILLA PARK | IL | 60181 | |
| STEVE RICKS | 7 CIDER MILL COURT | | | | THE WOODLANDS | TX | 77382 | |
| STEVE RIFORGIATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE RILEY | 14135 HIGHCROFT DR | | | | HOUSTON | TX | 77077 | |
| STEVE RILEY | 590 S YORK ROAD | | | | ELMHURST | IL | 60126 | |
| STEVE RIORDAN | 18315 152ND CT SE | | | | RENTON | WA | 98058 | |
| STEVE RISCHE | 1220 WILDERNESS | | | | CRETE | NE | 68333 | |
| STEVE RISWOLD | 4901 S BAHA AVE | #3 | | | SIOUX FALLS | SD | 57106 | |
| STEVE RITTENHOUSE | 18679 DIDDY CIR | | | | FOUNTAIN VALLEY | CA | 92708 | |
| STEVE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE ROBBINS | 1374 N DEVON AVE | | | | EAST WENATCHEE | WA | 98802 | |
| STEVE ROBERTS | 1440 RIDGEWOOD DR | | | | WINONA | MN | 55987 | |
| STEVE ROBERTS T/A | CCM CONSULTING GROUP | PO BOX 768 | | | BLUE RIDGE | GA | 30513 | |
| STEVE ROCHMAN | 2145 CRESTWOOD ST | | | | RANCHO PALOS VERDE | CA | 90275 | |
| STEVE RODMAN | 15862 CYPRESS PARK DR | | | | WELLINGTON | FL | 33414 | |
| STEVE ROHN | 9901 RAMBLE THREE LANE | | | | AUSTIN | TX | 78737 | |
| STEVE ROMANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE ROONEY | 952 VISTA GLEN DR | | | | BETHEL PARK | PA | 15102 | |
| STEVE ROSSI | 394 WILLOWHEDGE DRIVE | | | | MONROEVILLE | PA | 15146 | |
| STEVE ROTH | 5527 N CAMINO REAL | | | | TUCSON | AZ | 85718 | |
| STEVE ROWE | 2571 MONTGOMERY AVE | | | | CARDIFF | CA | 92007 | |
| STEVE ROZZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE RUESCHHOFF | 1100 STUDIO LANE | | | | RIVERWOODS | IL | 60015 | |
| STEVE RUSSELL | 12025 GIBBONS LN SE | | | | TENINO | WA | 98589 | |
| STEVE RUSSELL | 15 LAKEVIEW DRIVE | | | | KEARNEY | NE | 68845 | |
| STEVE RUZICH | 1002 PLAZA DR | | | | JOLIET | IL | 60435 | |
| STEVE S NAMVARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE S RATCLIFF III P A | PO BOX 1453 | | | | MADISON | MS | 39130 | |
| STEVE SABATINI | 23 TOWNE COMMONS WAY | APT #12 | | | CINCINNATI | OH | 45215 | |
| STEVE SABINS | 4455 E PEPPER CREEK WY | | | | ANAHEIM | CA | 92807 | |
| STEVE SALMON | 4200 S VALLEY VIEW BLVD | L #3052 | | | LAS VEGAS | NV | 89103 | |
| STEVE SALVESTRIN | 16836 N ROUS LN | | | | LODI | CA | 95240 | |
| STEVE SAMARAS | 1191 SOARING FLIGHT WAY | | | | JACKSONVILLE | FL | 32225 | |
| STEVE SAMPSON | 25862 WICKLOW LN | | | | LAKE FOREST | CA | 92630 | |
| STEVE SANDHOEFNER | 6242 NATHAN LANE N | | | | MAPLE GROVE | MN | 55369 | |
| STEVE SANDS | 648 ARMANINI AVE | | | | SANTA CLARA | CA | 95050 | |
| STEVE SANDWEISS | 2719 BARBARA LANE | | | | AUSTIN | TX | 77005 | |
| STEVE SAPIRO | 11010 BALSAM TREE CT | | | | MEQUON | WI | 53092 | |
| STEVE SAX | 33907 SE MCCULLOUGH ST | | | | SNOQUALMIE | WA | 98065 | |
| STEVE SCALESSE | 1756 SUMMIT RIDGE LN | | | | KANNAPOLIS | NC | 28083 | |
| STEVE SCHAFER | 14042 W AMHERST PL | | | | LAKEWOOD | CO | 80228 | |
| STEVE SCHAFFER | 128 S WINDHAM LANE | | | | BLOOMINGDALE | IL | 60108-2535 | |
| STEVE SCHLESSMAN | 1316 BERLIN ROAD | | | | HURON | OH | 44839 | |
| STEVE SCHMIDT | N7942 LAKE BREEZE DR | | | | SHERWOOD | WI | 54169 | |
| STEVE SCHMITZ | 3433 SE HENRY ST | | | | PORTLAND | OR | 97202 | |
| STEVE SCHNEIDER | 978 STONE RIDGE LN | | | | LEBANON | OH | 45036 | |
| STEVE SCHROEDER | 3016 PENMAN | | | | TUSTIN | CA | 92782 | |
| STEVE SCHROEDER | PO BOX 363 | | | | CRESCENT CITY | IL | 60928 | |
| STEVE SCHUMAN | 32 MAPLEWOOD DR | | | | DANBURY | CT | 06811 | |
| STEVE SCHUSTER | 3034 BROOKGREEN TRL | | | | LAWRENCEVILLE | GA | 30043 | |
| STEVE SCHUTZ | 6005 ENGLISH CT | | | | FLOYDS KNOBS | IN | 47119 | |
| STEVE SCOTT | 2560 HONEYSUCKLE DR | | | | LINCOLN | CA | 95648 | |
| STEVE SCOTT | 8300 COURTNEY LN | | | | SANTEE | CA | 92071 | |
| STEVE SEFERS | 58 EDWIN MEADOWS TERR | | | | DOUGLASVILLE | GA | 30134 | |
| STEVE SEFFINGER | 145 SCHOOL ST | | | | SANTA CRUZ | CA | 95060 | |
| STEVE SELF | 1850 W MONTECITO WAY | | | | SAN DIEGO | CA | 92103 | |
| STEVE SERAFINI | 30316 SE LUSTED RD | | | | GRESHAM | OR | 97080 | |
| STEVE SHAW | 12828 8TH AVE S | | | | BURIEN | WA | 98168 | |
| STEVE SHEHI | 1112 MACVICAR | | | | TOPEKA | KS | 66604 | |
| STEVE SHELTON | 115 LAKEWOOD DRIVE | | | | MAYFIELD | KY | 42066 | |
| STEVE SHERRILL | 3190 PENINSULA DR | | | | SOUTHLAKE | TX | 76092 | |
| STEVE SHIGEMATSU | 2313 AMHERST AVE | | | | LOS ANGELES | CA | 90064 | |
| STEVE SHIMIZU | 2125-112TH AVE NE | SUITE 300 | | | BELLEVUE | WA | 98004 | |
| STEVE SHORT | 2477 RIVIERA DR | | | | CHULA VISTA | CA | 91915 | |
| STEVE SIAKOS | 237 WHITE BIRCH ROAD | | | | EDISON | NJ | 08837-2059 | |
| STEVE SIBBERT | 625 BURTIS ST | | | | SANTA BARBARA | CA | 93111 | |
| STEVE SICANOFF | 1720 JOHNSON AVE | | | | SAN LUIS OBISPO | CA | 93401 | |
| STEVE SIEGEL | 827 N MAIN ST | | | | FORT ATKINSON | WI | 53538 | |
| STEVE SILLS | 490 MCGEE RD | | | | WEST MONROE | LA | 71291 | |
| STEVE SIMMON | 23770 BONANZA RD | | | | PIONEER | CA | 95666 | |
| STEVE SIMMONS | 23770 BONANZA RD | | | | PIONEER | CA | 95666 | |
| STEVE SIMMONS | 23770 BONANZA ROAD | | | | PIONEER | CA | 95666-9323 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STEVE SLANN | PO BOX 3 | | | | BINBROOK | ON | L0R1C0 | CANADA |
| STEVE SLATTERY | 5890 BOURKE RD | | | | COLORADO SPRINGS | CO | 80919 | |
| STEVE SLOUP | 3028 GEORGIAN CT | | | | LINCOLN | NE | 68502 | |
| STEVE SMALLING | 235 N RICHMOND AVE | | | | CLARENDON HILLS | IL | 60514 | |
| STEVE SMITH | 11250 DALE STREET | #3 | | | GARDEN GROVE | CA | 92841 | |
| STEVE SMITH | 11318 HOHOKUM WAY | | | | SAN DIEGO | CA | 92127 | |
| STEVE SMITH | 1461 MARYLAND | | | | BIRMINGHAM | MI | 48009 | |
| STEVE SMITH | 885 LA PLATA PLAZA | | | | CAMPBELL | CA | 95008 | |
| STEVE SNEGGAS | 8600 CALLE CANON ROAD | | | | CORONA | CA | 92883 | |
| STEVE SNYER | 11127 30TH DR SE | | | | EVERETT | WA | 98208 | |
| STEVE SOBCZAK | 2505 FOX MEADOW DRIVE | | | | CREST HILL | IL | 60403 | |
| STEVE SOFFA | STEVE SOFFA ENTERPRISES | 6130 W FLAMINGO RD # 369 | | | LAS VEGAS | NV | 89103 | |
| STEVE SOMMARS | 9050 HALIFAX STREET | | | | VENTURA | CA | 93004 | |
| STEVE SPAULDING | 1301 CIRCLE PINE DR | #1 | | | NEW RICHMOND | WI | 54017 | |
| STEVE SPELLMAN | 51 N EDISON ST | APT #E205 | | | KENNEWICK | WA | 99336 | |
| STEVE SPERLING | 601 GEORGETOWN RD | | | | SALINA | KS | 67401 | |
| STEVE SPILLMAN | 6318 KAUPEKONA COURT | | | | DIAMONDHEAD | MS | 39525 | |
| STEVE ST. CHARLES | 8601 FALMUTH AVENUE | #416 | | | PLAYA DEL REY | CA | 90293 | |
| STEVE STADEN | 107 RIVERSIDE DRIVE | | | | MADISON | WI | 53704-5235 | |
| STEVE STAEBELL | PO BOX 377 | | | | OQUAWKA | IL | 61469 | |
| STEVE STARNES | 2839 NO SURREY DR | | | | CARROLLTON | TX | 75006 | |
| STEVE STAVROPOULOS | 2012 W CHATEAU | | | | ANAHEIM | CA | 92804 | |
| STEVE STEEN | 10372 MEADE LN | | | | EDEN PRARIE | MN | 55347 | |
| STEVE STEHT | 3474 N MOUNDFORD AVE | | | | DECATUR | IL | 62526 | |
| STEVE STEIN | 261 YAKIMA AVE SE | | | | RENTON | WA | 98059 | |
| STEVE STEINBERG | 6736 SE 135TH AVE | | | | PORTLAND | OR | 97236 | |
| STEVE STILLMAN | 39 ARROWWOOD DR | | | | SCITUATE | MA | 02066 | |
| STEVE STRATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE STRETTI | 1540 RANCHO VIEW DRIVE | | | | LAFAYETTE | CA | 94549 | |
| STEVE STROH | 4801 W 50TH STREET | | | | MINNEAPOLIS | MN | 55424 | |
| STEVE STRUCKEL | 858 MEADOWOOD DR | | | | BARBERTON | OH | 44203 | |
| STEVE SULLIVAN | 8342 CAROB STREET | | | | CYPRESS | CA | 90630 | |
| STEVE SUMWALT | 13422 N CAVE CREEK RD | STE7 | | | PHOENIX | AZ | 85022 | |
| STEVE SURRATT | 156 CABIN LANE | | | | MT AIRY | NC | 27030 | |
| STEVE SUTTON | 2812 N MIDWAY ST | | | | DERBY | KS | 67037 | |
| STEVE SUZUKAWA | 307 WINSLOW AVE | | | | LONG BCH | CA | 90814 | |
| STEVE SVIGGUM | 42490 60TH AVE | | | | KENYEN | MN | 559116 | |
| STEVE SWANSON | PO BOX 408 | | | | SCRIBNER | NE | 68057 | |
| STEVE SWARBRICK | 90 CARLSON DRIVE | | | | NEWMARKET | ON | L3Y 5H3 | CANADA |
| STEVE SWEET | 768 S BRICK CHURCH ROAD | | | | CAMBRIDGE CITY | IN | 47327 | |
| STEVE SWESEY | 236 DAFFODIL STREET | | | | HOT SPRINGS | AR | 71913 | |
| STEVE SWIERCZEWSKI | 39W994 WELLINGTON WAY | | | | GENEVA | IL | 60134 | |
| STEVE SYNNOTT | 8403 E JAMISON CIRCLE N | | | | CENTENNIAL | CO | 80112 | |
| STEVE SZPILNOWSKI | 792 POPPY LANE | | | | BARTLETT | IL | 60103 | |
| STEVE T AULT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE T TERTANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE TAFT | 9879 BRIGHTON LN | | | | EDEN PRAIRIE | MN | 553497 | |
| STEVE TAKETA | 9335 LAKEPOINT DR | | | | ELK GROVE | CA | 95758 | |
| STEVE TARGANYAN | 25 YORKTOWN | | | | IRVINE | CA | 92620 | |
| STEVE TAYLOR | 211 N BLACKBURN | | | | YORK | NE | 68467 | |
| STEVE TAYLOR | 2234 S ST LOUIS AVE | | | | TULSA | OK | 74114 | |
| STEVE TAYLOR | 515 SANTA PAULA DR | | | | SALINAS | CA | 93901 | |
| STEVE TAYLOR | 67 BAYO VISTA WAY | | | | SAN RAFAEL | CA | 94901 | |
| STEVE TAYLOR | C/O CLAY COUNTY SHERIFFS OFC | 12 S WATER STREET | | | LIBERTY | MO | 64068 | |
| STEVE TEBOREK | 2940 76TH AVE SE | B401 | | | MERCER ISLAND | WA | 98040 | |
| STEVE TELLMAN | 3920 LELAND ST F14 | | | | SAN DIEGO | CA | 92106 | |
| STEVE TENENBAUM | 123 GAIL LN | | | | SOUTH WINDSOR | CT | 06074 | |
| STEVE TERRY | 4620 FOX RUN RD | | | | LOUISVILLE | KY | 40207 | |
| STEVE THIMJON | 4730 QUANTICO LN N | | | | PLYMOUTH | MN | 55446 | |
| STEVE THISERMAN | 4912 BEEMAN AVE | | | | N. HOLLYWOOD | CA | 91607 | |
| STEVE THOMAS BMW | ATTN RICHARD HERNANDEZ | 411 DAILY DRIVE | | | CAMARILLO | CA | 93010 | |
| STEVE THOMAS JR. | 3316 COLFAX AVENUE S | | | | MINNEAPOLIS | MN | 55408 | |
| STEVE THOMPSON | 11225 S HIGHWAY 121 | | | | TRENTON | TX | 75490 | |
| STEVE THOMPSON | 11225 S HWY 121 | | | | TRENTON | TX | 75490 | |
| STEVE THOMPSON | 11225 S STATE HWY 121 | | | | TRENTON | TX | 75490 | |
| STEVE THOMSON | 14729 TANGLE HILL RD | | | | HERRIMAN | UT | 84096 | |
| STEVE THORNBURG | 8855 RADCLIFF DR NW | #20A | | | CALABASH | NC | 28467 | |
| STEVE TIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE TOKARZ | 701 KETTNER BLVD | UNIT 87 | | | SAN DIEGO | CA | 92101 | |
| STEVE TOLAND | P.O. BOX 32252 | | | | MESA | AZ | 85275 | |
| STEVE TOMASSI | 3311 VENTNOR AVE | | | | LONGPORT | NJ | 08403 | |
| STEVE TOMOLETZ | 514 MADISON ST APT #2 | | | | NEW ORLEANS | LA | 70116 | |
| STEVE TOOMEY | 1242 STATE AVENUE | #390 | | | MARYSVILLE | WA | 98270 | |
| STEVE TOPOLSKI | 84 MADELINE CIRCLE | | | | SCHAUMBERG | IL | 60173 | |
| STEVE TREVINO | 1008 JEFFERSON ST | | | | HERMAN | MO | 65041 | |
| STEVE TROHA | 239 3RD AVE #1 | | | | NEW YORK | NY | 10003 | |
| STEVE TROUTWINE | 401 N VAN BUREN AVE | | | | EVELETH | MN | 55734 | |
| STEVE TRZCINSKI | 4093 FIRST AVE | #5 | | | SAN DIEGO | CA | 92103 | |
| STEVE TSAI | 1000 N IGUALA STREET | | | | MONTEBELLO | CA | 90640-2575 | |
| STEVE TSENG | 16675 SLATE DR UNIT 1112 | | | | CHINO HILLS | CA | 91709 | |
| STEVE TULL | 2817 STONERIDGE DR | | | | MODESTO | CA | 95355 | |
| STEVE TYRE | 22315 BRACKETTS RD | | | | SHOREWOOD | MN | 55331 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVE TYRE | 5703 TEMPLE CITY BLVD | | | | TEMPLE CITY | CA | 91780 | |
| STEVE VALENTINO | 249 DRYDEN ST | | | | THOUSAND OAKS | CA | 91360 | |
| STEVE VALLANDINGHAM | 2162 TANTALLON DR | | | | FT MITCHELL | KY | 41017 | |
| STEVE VAN DER MOLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE VASCIK | 4055-43 N RECKER RD | | | | MESA | AZ | 85215 | |
| STEVE VASQUEZ | 501 QUEEN PLACE NE | | | | RENTON | WA | 98056 | |
| STEVE VAUGHAN | 1984 N 1200 E | | | | N LOGAN | UT | 84341 | |
| STEVE VAUGHAN | 1984 N 1200 E APT B | APT BA | | | N LOGAN | UT | 84341 | |
| STEVE VENABLES | 4513 PINERIDGE DR | | | | STOW | OH | 44224 | |
| STEVE VOCE | 23716 BIRTCHER DR | | | | LAKE FOREST | CA | 92630 | |
| STEVE VOGEL | 9040 TAMOSHANTER | | | | BLOOMINGTON | IL | 61705 | |
| STEVE VOEN | 777 MEADOWSWEET DRIVE # 122 | | | | CORTE MADERA | CA | 94925 | |
| STEVE VOSS | THE ROUGE LLC | 50 WEST 1ST AVENUE | | | DENVER | CO | 80223 | |
| STEVE W CALHOUN | 24 CARNEY PLACE | | | | CHATHAM | ONT | N7L5J2 | CANADA |
| STEVE W CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE WADE | 30810 WHIM DR | | | | WESTLAKE VILLAGE | CA | 91362 | |
| STEVE WAGNER | 11930 FARWELL RD | | | | PHILADELPHIA | PA | 19154 | |
| STEVE WALDMAN | 1800 TRAYMORE RD | | | | MINNETONKA | MN | 55305 | |
| STEVE WALKER | 2195 MINAL ST | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| STEVE WALKER | 4141 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837 | |
| STEVE WALKER | 6186 TALMADGE RUN NW | | | | ACWORTH | GA | 30101 | |
| STEVE WALL | 1820 WASHINGTON ST | | | | WHEATON | IL | 60187 | |
| STEVE WALL | 99 JACKSON AVE | | | | ROCKVILLE CENTRE | NY | 11570 | |
| STEVE WALNER | 11930 FARWELL RD | | | | PHILADELPHIA | PA | 19154 | |
| STEVE WALSH | 6990 N LEWIS AVE | | | | TEMPERANCE | MI | 48182 | |
| STEVE WALTMAN | 6 CEDAR CHASE DR | | | | HENDERSON | NV | 89052 | |
| STEVE WALTZ | 50820 STONEBRIDGE DR | | | | GRANGER | IN | 46530 | |
| STEVE WALZ | 4401 S UTICA ST | | | | DENVER | CO | 80236 | |
| STEVE WANKO | WANCO LAW FIRM | 19295 N 3RD STREET | | | COVINGTON | LA | 70433 | |
| STEVE WATRIPONT | 13741 BARFIELD DR | | | | WARREN | MI | 48088 | |
| STEVE WATSON | 2402 FAIRVIEW LN | | | | MIDLAND | TX | 79705 | |
| STEVE WATTS | 218 RIVERSIDE AVE | | | | ST CHARLES | IL | 60174 | |
| STEVE WEBB | 36 RIVER HILLS DR | | | | DENISON | TX | 75020 | |
| STEVE WEBBER | 2525 GEIBERGER DR | | | | PLANO | TX | 75025 | |
| STEVE WEDELL | 21 W 532 BURDETT AVE. | | | | LOMBARD | IL | 60148 | |
| STEVE WEINSTEIN | 8744 UNIRONDACK LN | | | | LOWVILLE | NY | 13367 | |
| STEVE WEISLOGEL | 7069 SUETLAND ST | | | | COLUMBUS | OH | 43235 | |
| STEVE WEISSER | 350 AURORA ROAD | | | | SOQUEL | CA | 95073 | |
| STEVE WELCH | 11085 SHADYLANE DRIVE | | | | PLYMOUTH | IN | 46563 | |
| STEVE WELD | 4427 MEMORY LN | | | | EAU CLAIRE | WI | 54701 | |
| STEVE WHITE | 1034 14TH ST APT 5 | | | | SANTA MONICA | CA | 90403-4242 | |
| STEVE WHITE | 110 E WATER STREET | | | | DECORAH | IA | 52101 | |
| STEVE WHITE | 325 GANNETT NOOK | | | | ALPHARETTA | GA | 30005 | |
| STEVE WHITNEY | 1486 DENBIGH   DR | | | | COLUMBUS | OH | 43220 | |
| STEVE WILLIAMS | 315 S SHORE DR | | | | NEWNAN | GA | 30263 | |
| STEVE WILSON | 1360 YORK MILLS RD #206 | | | | NORTH YORK | ON | M3A 2A2 | CANADA |
| STEVE WILSON | 2 HAMILTON RD | BLAIR HOUSE 2E | | | MORRISTOWN | NJ | 07960 | |
| STEVE WILSON | 4501 MONTICELLO TRACE | | | | ADAMS | TN | 37010 | |
| STEVE WILSON | 7934 OLD BUNCH RD | | | | ZEBULON | NC | 27597 | |
| STEVE WILSON | 7934 OLD BUNCH ROAD | | | | ZEBULON | NC | 27597 | |
| STEVE WINN | 1270 SUNFLOWER CIRCLE | S | | | PALM SPRINGS | CA | 92262 | |
| STEVE WIRICK | 7949 BURKEY ROAD NW | | | | N CANTON | OH | 44720 | |
| STEVE WIRTH | 8168 GRAY HAVEN RD | | | | DUNDALK | MD | 21222 | |
| STEVE WISE | 6651 HAVEN HILL RD | | | | BARNHART | MO | 63012 | |
| STEVE WISHER | 9447 107TH ST N | | | | STILLWATER | MN | 55082 | |
| STEVE WISHER | 9447 107TH STREET | | | | STILLWATER | MN | 55082 | |
| STEVE WISHER | 9447 107TH ST W | | | | GRANT | MN | 55082 | |
| STEVE WITEK | 1821 2ND ST. | | | | PERU | IL | 61354 | |
| STEVE WOLF | 898 GARDNER AVE | | | | VENTURA | CA | 93004 | |
| STEVE WOLFE | 2499 PARCVIEW RUN CV | | | | DULUTH | GA | 30096 | |
| STEVE WOLFSON FOR DISTRICT | ATTORNEY | 325 S. THIRD STREET #1-227 | | | LAS VEGAS | NV | 89101 | |
| STEVE WOLOSHYN | 5890 163RD STREET | | | | SURREY | BC | V3S 4Y5 | CANADA |
| STEVE WOLVIN | 935 122ND LANE NW | | | | COON RAPIDS | MN | 55448 | |
| STEVE WONG | 283 4TH AVE #2 | | | | SAN FRANCISCO | CA | 94118 | |
| STEVE WOOD | 903 N LINDEN #235 | | | | NORMAL | IL | 61761 | |
| STEVE WOODS | 1 S ANCHOR LN | | | | E WANATCHEE | WA | 98802 | |
| STEVE WOODS | 2646 PARADISE DR | | | | LODI | CA | 95242 | |
| STEVE WOODS | ONE SOUTH ANCHOR LN | | | | EAST WENATCHEE | WA | 98802 | |
| STEVE WORLEY | PO BOX 221 | | | | CHINESE CAMP | CA | 95309 | |
| STEVE WRESTLER | 14530 SUN HILLS DRIVE | | | | COLORADO SPRINGS | CO | 80921 | |
| STEVE WRIGHT | 1031 CROSSHAVEN CT | | | | WESTERVILLE | OH | 43081 | |
| STEVE WRIGHT | PO BOX 2632 | | | | ALPINE | CA | 91903 | |
| STEVE WURTZ | 2017 S APACHE | | | | OLATHE | KS | 66062 | |
| STEVE Y AN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE Y JIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE Y SUBAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE YACHTIS | 385 MAY STREET | | | | NAUGATUCK | CT | 06770 | |
| STEVE YAGLE | 12831 BAYSIDE POINTE | | | | WINNEBAGO | IL | 61088 | |
| STEVE YALVEZ | PO BOX 65607 | | | | UNIVERSITY PLACE | WA | 98464 | |
| STEVE YAMARONE | 3041 EL CAMINITO | | | | LA CRESCENTA | CA | 91214 | |
| STEVE YONGE | ERS AND SALES | 3675 GOVERNMENT BLVD STE B | | | MOBILE | AL | 36693 | |
| STEVE YOPKO | 9815 LOST LAKES TRL | | | | CHAGRIN FALLS | OH | 44023 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVE YOUNG | 205 N ROOSEVELT AVE | | | | FULLERTON | CA | 92832 | |
| STEVE ZAGURY | 6735 TREBLE CLEF AVE | | | | LAS VEGAS | NV | 89139 | |
| STEVE ZEIBER | 3305 PEQUOT DR | | | | SINKING SPRING | PA | 19608 | |
| STEVE ZIDELE | 408 WESTMINSTER RD | | | | CEDARHURST | NY | 11516 | |
| STEVE ZITEK | 240 ANDY DR | | | | DRUMMONDS | TN | 28023 | |
| STEVEE LINDBERG | 6238 S. 238TH PL | #B8304 | | | KENT | WA | 98032 | |
| STEVEN A ALPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN A BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN A BARBIERI | BARBIERI AND WEISS INC | PO BOX 2010 | | | TUNICA | MS | 38676 | |
| STEVEN A BRENNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN A BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN A COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN A DEGROSS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN A ELLIS | 444 E. TRAILWOOD DR. | | | | TERRE HAUTE | IN | 47802 | |
| STEVEN A FAIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN A GATTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN A HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN A HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN A JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN A KOMPST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN A LANG | STEVEN A. LANG, LLP ATTORNEYS AT LAW | 8605 CAMERON ST. SUITE 214 | | | SILVER SPRING | MD | 20910 | |
| STEVEN A LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN A LOCKWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN A MARTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN A MELO JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN A PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN A RICHESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN A SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN A SOLTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN A THURMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN A VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN A WOODRUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN A. LANG, LLP ATTORNEYS AT LAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN ACKERKNECHT | 116 VANDEUSEN DR | | | | COBLESKILL | NY | 12043 | |
| STEVEN ACKMAN | 20362 SANTA ANA AVE | UNIT 11 | | | NEWPORT BCH | CA | 92660 | |
| STEVEN ALI | 55 ROCKWOOD LANE | | | | GREENWICH | CT | 06830 | |
| STEVEN ALLEN | 1616 FM 685 STE 105 133 | | | | PFLUGERVILLE | TX | 78660 | |
| STEVEN ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN ALONZO | 6553 HIDDEN BEACH CIR | | | | ORLANDO | FL | 32819 | |
| STEVEN AMOS | 32 MUTH DRIVE | | | | ORINDA | CA | 94563 | |
| STEVEN ANDERSON | 1315 LAMBAREN AVE | | | | LIVERMORE | CA | 94551 | |
| STEVEN ANDERSON | 13817 PLANTATION WAY | | | | EDMOND | OK | 73013 | |
| STEVEN ANDERSON | 1826 W WARNER | | | | CHICAGO | IL | 60613 | |
| STEVEN ANTHONY EASLEY | 255 NORTHLAND BLVD | | | | CINCINNATI | OH | 45246 | |
| STEVEN ANZION | 3308 MANCHESTER CIRCLE | | | | BEDFORD | TX | 76021 | |
| STEVEN APORTELA | UNIVERSITY OF PHOENIX | 88 TOWN SQUARE PLACE | | | JERSEY CITY | NJ | 07310 | |
| STEVEN APRILE | 11523 STARBOARD DR | | | | JACKSONVILLE | FL | 32225 | |
| STEVEN ARKO | 30212 BARJODE RD | | | | WILLOWICK | OH | 44095 | |
| STEVEN ARKO | 30212 BARSODE ROAD | | | | WILLOWICK | OH | 44095 | |
| STEVEN ARLEN | 12542 SW 56TH COURT | | | | PORTLAND | OR | 97219 | |
| STEVEN ARREDONDO | 18422 KENNEDY ST | | | | SALINAS | CA | 93906 | |
| STEVEN ASAO | 1851 BLACK GOLD ST SE | | | | ALBUQUERQUE | NM | 87123 | |
| STEVEN AUSTIN | 53760 AVENIDA CARRANZA | | | | LA QUINTA | CA | 92253 | |
| STEVEN AVNAIM | 117 W BIRCHCROFT ST | | | | ARCADIA | CA | 91007 | |
| STEVEN AXTMAN | 10755 VERISSIMO LN NW | | | | SILVERDALE | WA | 98383 | |
| STEVEN AZURE | 20218 76TH PL NE | | | | KENMORE | WA | 98028 | |
| STEVEN B BADEAUX | STEVEN B BADEAUX | 530 NATCHEZ STREET | SUITE 150 | | NEW ORLEANS | LA | 70130 | |
| STEVEN B BERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN B FITZPATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN B GALMORE | 3900 COMMON ST | | | | LAKE CHARLES | LA | 70607 | |
| STEVEN B LEWIS | TAKEITDOWNPOKER COM | 912 W 1ST ST | | | WEBB CITY | MO | 64870 | |
| STEVEN B MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN B PAPPENHEIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN B RENE | 2472 ALMA DRIVE | | | | LAKE CHARLES | LA | 70607 | |
| STEVEN B VAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN BAGLIORE | 1028 FOREST DR | | | | STROUDSBURG | PA | 18360 | |
| STEVEN BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN BALDOCCHI | 225 SAN FELIPE WAY | | | | NOVATO | CA | 94945 | |
| STEVEN BALDWIN | 146 COUPLER WAY | APTH 4 | | | SPARKS | NV | 89434 | |
| STEVEN BALL | 30125 MIRA LOMA DRIVE | | | | TEMECULA | CA | 92592 | |
| STEVEN BANAS | 818 E FLAMINGO RD APT 512 | | | | LAS VEGAS | NV | 89119 | |
| STEVEN BANDEL | BANDEL & BANDEL | 666 OLD COUNTRY ROAD SUITE 210 | | | GARDEN CTY | NY | 11530 | |
| STEVEN BANGHART | 235 81ST ST | | | | WILLOWBROOK | IL | 60527 | |
| STEVEN BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN BARRINGER | 2550 S ELLSWORTH RD | UNIT 699 | | | MESA | AZ | 85209 | |
| STEVEN BARRY | 14 HOPE ST | | | | MONTVALE | NJ | 07645 | |
| Steven Bartak | 2247 Prairie Street | | | | Blue Island | IL | 60406 | |
| STEVEN BATES | 1515 PARLOR CITY DR | | | | BLUFFTON | IN | 46714 | |
| STEVEN BATES | 549 N 750 W | | | | HOBART | IN | 46342 | |
| STEVEN BAYBUTT | 221 VINE ST | APT 217 | | | COLUMBUS | OH | 43215 | |
| STEVEN BAYBUH | 221 VINE ST APT 217 | | | | COLUMBUS | OH | 43215 | |
| STEVEN BAYBUTT | 191 VINE ST | APT 213 | | | COLUMBUS | OH | 43215 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STEVEN BAYBUTT | 221 VINE ST | APT 217 | | | COLUMBUS | OH | 43215 | |
| STEVEN BECKLES | 3399 SEDGWICK AVE | | | | BRONX | NY | 10463 | |
| STEVEN BECKMAN | 17360 S BROOK CROSSING | | | | ORLAND PARK | IL | 60467-7559 | |
| STEVEN BEJARANO | 44854 W PORT ABELLO RD | | | | MARICOPA | AZ | 85139 | |
| STEVEN BELLI | 386 TOYANZA DR | | | | SAN ANDREAS | CA | 95249 | |
| STEVEN BENDER | 5062 OUTLOOK DR | | | | MELBOURNE | FL | 32940 | |
| STEVEN BENNETT | 222 RANCH ROAD | | | | BUELLTON | CA | 93427 | |
| STEVEN BENNETT | 407 BELL AVENUE | | | | ROCKFORD | IL | 61103 | |
| STEVEN BENSON | 120 MEANDER WAY | | | | SEDONA | AZ | 86336 | |
| STEVEN BERG | 2505 N 800 EAST RD | | | | MOWEAQUA | IL | 62550 | |
| STEVEN BERKLACY | 1601 E IMHOFF ROAD | APT #1062 | | | NORMAN | OK | 73071 | |
| STEVEN BERNETT | 2014 ERIE ST | | | | RACINE | WI | 53402 | |
| STEVEN BERNER | 4917 MCPHERSON AVE | #103 | | | ST LOUIS | MO | 63108 | |
| STEVEN BERNSTEIN | 1045 WALES PL | | | | WOODMERE | NY | 11598 | |
| STEVEN BERNSTEIN | 1574 SANDPOINT DR NE | | | | ROSWELL | GA | 30075 | |
| STEVEN BERNSTEIN | 1574 SAND POINT DR | | | | ROSWELL | GA | 30075 | |
| STEVEN BERRY | 1006 W MARION RD | | | | ARLINGTON HTS | IL | 60004 | |
| STEVEN BERRY | 4404 ANGUS DR | | | | FORT WORTH | TX | 76116 | |
| STEVEN BICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN BIRR | PO BOX 1084 | | | | DALLAS | OR | 97338 | |
| STEVEN BLACKWELL | 400 E IRON AVE | | | | SALINA | KS | 67401 | |
| STEVEN BLACKWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN BLANK | CASH ON CASH ENTERPRISES LLC | 848 N. RAINBOW BLVD #1579 | | | LAS VEGAS | NV | 89107 | |
| STEVEN BLEIER | 4910 VAN NUYS BLVD #107 | | | | SHERMAN OAKS | CA | 91403 | |
| STEVEN BLOMBERG | 4 PROFESSIONAL DR | STE 145 | | | GAITHERSBURG | MD | 20879 | |
| STEVEN BLUE | 1210 MCLEAN DR | | | | MADISON | WI | 53718 | |
| STEVEN BO | 1565 HOLLENBECK AVENUE | SUITE #122 | | | SUNNYVALE | CA | 94087 | |
| STEVEN BOBIER | 5301 W 8 ST | | | | GREELEY | CO | 80634 | |
| STEVEN BOHMEYER | 618 GREEN TREE MEADOWS DR | | | | LAKE ST LOUIS | MO | 63367 | |
| STEVEN BOLENDER | ONE CAESARS DR | | | | LAS VEGAS | NV | 89109 | |
| STEVEN BONTRAGER | 7816 OPELIKA CT | | | | INDIANAPOLIS | IN | 46217 | |
| STEVEN BOOKSTABER | 15444 BELLE MEADE DRIVE | | | | WINTER GARDEN | FL | 34787 | |
| STEVEN BOOTH | 10315 NE 190TH ST | | | | BOTHELL | WA | 98011 | |
| STEVEN BORBOA | 1904 SPRINGVIEW DR | | | | LAS VEGAS | NV | 89146 | |
| STEVEN BOSSARD | 10850 GOLD CENTER DRIVE | SUITE 325 | | | RANCHO CORDOVA | CA | 95670 | |
| STEVEN BOUSCHET | 7182 SUNSET LN | | | | HIGHLAND | CA | 92346-5435 | |
| STEVEN BOWEN | 837 E NOLAN PLACE | | | | CHANDLER | AZ | 85249 | |
| STEVEN BOWENS | 8717 SIELOFF DRIVE APT H | | | | ST LOUIS | MO | 63042 | |
| STEVEN BRACKNEY | 2883 EAGLE DR | | | | ERIE | CO | 80516 | |
| STEVEN BRADING | 2525 DOOLITTLE HILL RD SE | | | | ELIZABETH | IN | 47117-8042 | |
| STEVEN BRAGONIER | PO BOX 2704 | | | | SARATOGA | CA | 95070 | |
| STEVEN BRAUN | 2104 W 74TH ST | | | | PRAIRIE VILLAGE | KS | 66208 | |
| STEVEN BREGAR | 1530 LIME RD | | | | PUEBLO | CO | 81006 | |
| STEVEN BRENDLE | 2500 CLIFTON AVE | | | | SAINT LOUIS | MO | 63139 | |
| STEVEN BRENT PRUITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN BRIDGES | 212 LAFAYETTE DR | | | | BOLINGBROOK | IL | 60440 | |
| STEVEN BROMBERG | PO BOX 54385 | | | | PHOENIX | AZ | 85078 | |
| STEVEN BROWN | 460 2ND ST | | | | BROOKLYN | NY | 11215 | |
| STEVEN BROWN | 988 HALESWORTH DR | | | | CINCINNATI | OH | 45240 | |
| STEVEN BRUCCOLERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN BRUCE | 110 HINGHAM SQUARE | | | | FOLSOM | CA | 95630 | |
| STEVEN BRUEGGE | 3835 SW 91 AVE | | | | PORTLAND | OR | 97225 | |
| STEVEN BRYAN | 2208 5TH AVE | | | | DODGE CITY | KS | 67801 | |
| STEVEN BUDLONG | 7864 MARBLE DOE STREET | | | | LAS VEGAS | NV | 89149 | |
| STEVEN BURBANK | 3607 RIDGEMONT WAY | | | | BELLINGHAM | WA | 98229 | |
| STEVEN BURGER | 220 NE 65TH ST #323 | | | | SEATTLE | WA | 98115 | |
| STEVEN BURNETT | 955 AYERS LN | | | | SCOTTSVILLE | KY | 42164 | |
| STEVEN BUSTAMANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN BYRNE | 2291 W HORIZON RIDGE PKWY | #11266 | | | HENDERSON | NV | 89052 | |
| STEVEN C BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN C BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN C BOON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN C BROCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN C DEVNEY | 2675 WINDMILL PKWY #1821 | | | | HENDERSON | NV | 89074 | |
| STEVEN C HANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN C MARTIN | 1406 SHIRLEY DRIVE | | | | NEW ORLEANS | LA | 70114 | |
| STEVEN C RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN C SLECHTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN C SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN C STAFFORD | 670 AHIHI ST | | | | DIAMONDHEAD | MS | 39525 | |
| STEVEN C WICHER | 9823 WOODLAND EDGE COVE | | | | CORDOVA | TN | 38018 | |
| STEVEN CACCHIONE | 60 W DAHLIA LANE | | | | ROUND LAKE BEACH | IL | 60073 | |
| STEVEN CAIN | 306 AGATE ST | | | | ROCK SPRINGS | WY | 82901 | |
| STEVEN CAIN | 3131 MEMORIAL CT | #201 | | | HOUSTON | TX | 77007 | |
| STEVEN CALLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN CALLAWAY | 4204 LILAC RIDGE RD | | | | SAN RAMON | CA | 94582 | |
| STEVEN CARLSON | 3576 N CENTURY OAKS CIR | | | | OAKLAND | MI | 48363 | |
| STEVEN CARMER | 12155 BURBANK BLVD | | | | VALLEY VILLAGE | CA | 91607 | |
| STEVEN CARTER | 18611 S VERMONT AVE | | | | GARDENA | CA | 90248 | |
| STEVEN CASADA | 1430 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46201 | |
| STEVEN CASPER | 1101 SCOTCH HEATHER AVE | | | | MOUNT AIRY | MD | 21771 | |
| STEVEN CASTAGNOLA | 129 CHENAULT RD | | | | LEXINGTON | KY | 40502-2304 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STEVEN CASTILLEJA | 423 CHICAGO BLVD | | | | SAN ANTONIO | TX | 78210-4045 | |
| STEVEN CASTILLO | 2630 ROUNDTOP DR | | | | COLORADO SPRINGS | CO | 80918 | |
| STEVEN CASTRO | PROTAX ASSOCIATES | 527 E ROWLAND ST. STE 114 | | | COVINA | CA | 91723 | |
| STEVEN CHARLES ALEXANDER | 824 BROADWAY ST 5TH FLOOR | | | | CINCINNATI | OH | 45202 | |
| STEVEN CHASE | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| STEVEN CHAVEZ | 3208 N MICHAEL WAY  APT 1 | | | | LAS VEGAS | NV | 89108 | |
| STEVEN CHESTNUT | 12141 W VILLA HERMOSA CT | | | | SUN CITY | AZ | 85373 | |
| STEVEN CHAPELONE | 1650 32ND AVE | | | | SAN FRANCISCO | CA | 94122 | |
| STEVEN CHIE | 8232 MAJOR AVE. | | | | MORTON GROVE | IL | 60053 | |
| STEVEN CHIUMIDOS | PO BOX 110 | | | | MOUNT AUKUMA | CA | 95656-0110 | |
| STEVEN CHIN | 160 WINCHESTER CT | | | | FOSTER CITY | CA | 94404 | |
| STEVEN CHRISTODOULOU | 45 DUNCTON WOOD CRES | | | | AURORA | ONTARIO | L4G 7T4 | CANADA |
| STEVEN CHU | 245 W TUJUNCA AVE | APT 214 | | | BURBANK | CA | 91502 | |
| STEVEN CICCARIELLO | 1824 DR DENNIS FOREMAN DRIVE | | | | MAYS LANDING | NJ | 08330 | |
| STEVEN CINESI | 5049 SPRUCE LN | | | | MOHNTON | PA | 19540 | |
| STEVEN CIPALDO | HC 1 BOX 3199A | | | | BOQUERON | PR | 00622-9723 | |
| STEVEN CIPPEL | 2217 CENTER AVE | | | | FORD CITY | PA | 16226 | |
| STEVEN CITTI | 1057 BONNER AVENUE | | | | FREMONT | CA | 94536-4005 | |
| STEVEN CLARK | 917 HADDINGTON CT SOUTH | | | | WHITSETT | NC | 27377 | |
| STEVEN CLEMENTS | 9841 ZINNIA LANE N | | | | MAPLE GROVE | MN | 55369 | |
| STEVEN COHEN | 1491 ALMADEN LN | | | | GURNEE | IL | 60031 | |
| STEVEN COHEN | PO BOX 460891 | | | | GLENDALE | CO | 80246 | |
| STEVEN COLE | 290 N. LAFAYETTE | | | | FLORISSANT | MO | 63031 | |
| STEVEN COLEMAN | 11585 N HARRELLS FERRY RD | | | | BATON ROUGE | LA | 70816 | |
| STEVEN COLLINS | 10468 LAUREL RD | | | | DAVIE | FL | 33328 | |
| STEVEN CONNOLLY | 1264 MEETINGHOUSE RD. | | | | GWYNEDD | PA | 19436 | |
| STEVEN COOK | 19056 QUAIL HOLLOW DR | | | | STRONGSVILLE | OH | 44136 | |
| STEVEN COOLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN COOPER | 16 CROYDEN LANE | | | | NEW CITY | NY | 10956 | |
| STEVEN COOPER | 36 OLD RT 146 | | | | CLIFTON PARK | NY | 12065 | |
| STEVEN CORBETT | 11327 CHESTNUT RIDGE CT | | | | FORT WAYNE | IN | 46814 | |
| STEVEN CORNEJO | 12106 ALLARD ST | | | | NORWALK | CA | 90650 | |
| STEVEN CORSO | 618 SYCAMORE CT | | | | BULLHEAD CITY | AZ | 86429 | |
| STEVEN COTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN COULTER | 9850 FOLKERS RD | | | | FRANKFORT | IL | 60423 | |
| STEVEN COURTHEYN | 122 SEA TERRACE WAY | | | | APTOS | CA | 95003 | |
| STEVEN COURTHEYN | 150 SEA RIDGE CT | APT 1 | | | APTOS | CA | 95003 | |
| STEVEN COURTHEYN | 329 PINE ST | APT 6 | | | SANTA CRUZ | CA | 95062 | |
| STEVEN CRAIG | 6708 WILLOW LN | | | | MASON | OH | 45040 | |
| STEVEN CROCKER | 305 CLEARLAKE DR. W | | | | NASHVILLE | TN | 37217 | |
| STEVEN CURRY | 4103 DURHAM CT | | | | SAINT PAUL | MN | 55122 | |
| STEVEN CZERWINSKI | 1020 JAMES ST | | | | KEY WEST | FL | 33040 | |
| STEVEN D ABBOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN D ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN D BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN D CALDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN D GATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN D GRANDOV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN D GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN D JOHNSON II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN D KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN D LYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN D NEWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN D ONIONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN D OSBORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN D SNEED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN D STINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN D SURFACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN D UHR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN D WILKINSON | 1761 RED BLUFF RD | | | | STONEWALL | LA | 71078 | |
| STEVEN D WISEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN DADIC | 194-10 47TH AVE | | | | FLUSHING | NY | 11358 | |
| STEVEN DAGGETT | 8011 GLENCREST DR | | | | SUN VALLEY | CA | 91352-4215 | |
| STEVEN DAHM | 2505 NW OVERBROOK DR | | | | LEES SUMMIT | MO | 64081 | |
| STEVEN DAILEY | 27 HAVEN DRIVE | | | | DALY CITY | CA | 94014-2832 | |
| STEVEN DALBEC | 6019 W DOUBLE GREEN | | | | MARANA | AZ | 85658 | |
| STEVEN DAMOZONIO | 1052 WESTLYNN WAY | | | | CUPERTINO | CA | 95014 | |
| STEVEN DARLING | 911 DEAL CT | | | | SMYRNA | TN | 37167-5968 | |
| STEVEN DAY | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| STEVEN DEAN | 5465 OCTOBER WAY | | | | SALT LAKE CITY | UT | 84120 | |
| STEVEN DELANEY | 26 KENNELWORTH DR | | | | E BRIDGEWATER | MA | 02333 | |
| STEVEN DELSARDO | 238 UNION BOULEVARD | | | | TOTOWA | NJ | 07512 | |
| STEVEN DEMCHUK | 3300 CASTLE PEAK AVE | | | | SUPERIOR | CO | 80027 | |
| STEVEN DEPASQUALE | 266 HOWARD AVENUE | | | | HOPE | RI | 02831 | |
| STEVEN DESANTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN DESILETS | 43 FROST RD | | | | TYNGSBORO | MA | 01879 | |
| STEVEN DEVNEY | 5225 E CHARLESTON BLVD #1164 | | | | LAS VEGAS | NV | 89122 | |
| STEVEN DIECKHOFF | 9N285 TAMARA DR | | | | ELGIN | IL | 60124 | |
| STEVEN DOCHERTY | 1657 BRANDYWINE ROAD APT 7222 | | | | WEST PALM BEACH | FL | 33409 | |
| STEVEN DOCHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN DOKSANSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN DOLAND | 325 SUTTER #412 | | | | SAN FRANCISCO | CA | 94108 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STEVEN DOLINSKY | 1629 N BELL AVE | | | | CHICAGO | IL | 60647 | |
| STEVEN DOMBECK | 1091 HILLCREST DRIVE | | | | CAROL STREAM | IL | 60188-4620 | |
| STEVEN DONG | 424 ALABAMA ST | | | | SAN GABRIEL | CA | 91775 | |
| STEVEN DORN | 42 ALDRIDGE WAY | | | | SEWELL | NJ | 08080 | |
| STEVEN DOUGLASS | 4161 MORAGA AVENUE | | | | SAN DIEGO | CA | 92117 | |
| STEVEN DRAGOWA | 5417 WATER VISTA DRIVE | | | | ORLANDO | FL | 32821 | |
| STEVEN DREWES | 3925 ARBOR RD | | | | JOPLIN | MO | 64804 | |
| STEVEN DREWRY | 45 BURNADY BAY | | | | WPG | MB | R2C2X8 | CANADA |
| STEVEN DROBIK | 124 FLINT RIDGE DR | | | | GAHANNA | OH | 43230 | |
| STEVEN DRUSKIN | 875 HILLSBOROUGH BLVD | | | | HILLSBOROUGH | CA | 94010 | |
| STEVEN DUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN DYE | 181 W MADISON FLOOR 41 | | | | CHICAGO | IL | 60602 | |
| STEVEN E ATTEBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN E GOVE | 1063 CHANDLER STREET | | | | TEWKSBURY | MA | 01876 | |
| STEVEN E HAMBLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN E HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN E HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN E HUFF JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN E KERINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN E MARKHOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN E NALL | 18170 UNDERWOOD ROAD | | | | FOLEY | AL | 36535 | |
| STEVEN E PACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN E RAMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN E REAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN E SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN E URBANOVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN E WOOLDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN EARNHART | 324 LAKE FOREST DR | | | | BELLEVILLE | IL | 62220 | |
| STEVEN EASLEY | 2 RAINBARREL COURT | | | | O'FALLON | MI | 63368 | |
| STEVEN EDELSON | 7 SEARS RD | | | | WAYLAND | MO | 01778 | |
| STEVEN ELLIOTT | 4798 CALVERT DR | | | | TROY | MI | 48085 | |
| STEVEN ELLSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN ELMQUIST | 4160 GINGOLD ST | | | | PORT CHARLOTTE | FL | 33948 | |
| STEVEN EMBERTON | 1007 JUANITA ST | | | | SAVANNAH | GA | 31410 | |
| STEVEN ENGLER | 17222 N CENTRAL AVE | APT 378 | | | PHOENIX | AZ | 85022 | |
| STEVEN ERIC HALL | 154 CR 238 | | | | TYLER | TX | 75705 | |
| STEVEN ERICKSON | 19994 N LAKE BLVD | | | | SHAFER | MN | 55074 | |
| STEVEN ETZLER | MALLOY ETZLER & LAWHEAD, P.C. | 9635 SARIC COURT | | | HIGHLAND | IN | 46322 | |
| STEVEN EVATT | 3805 BRINKMAN ST | | | | HOUSTON | TX | 77018 | |
| STEVEN F CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN F CORONADO | LAW OFFICES OF CORONADO KATZ | 14 W THRID ST SUITE 200 | | | KANSAS CITY | MO | 64105 | |
| STEVEN F DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN F GIARDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN F HAHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN F HAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN F HOLMAN | 425 NORTH HICKORY | #B106 | | | ESCONDIDO | CA | 92025 | |
| STEVEN F HOLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN F LUNDQVIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN F MARCELLUS | 202 VINE STREET | | | | OTTAWA | IL | 61350 | |
| STEVEN F NEEDELMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN F SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN FAITH | 3700 CARDINAL WAY | | | | EAGAN | MN | 55123 | |
| STEVEN FALLS | 8365 GREENWOOD LN | | | | CHINO | CA | 91708 | |
| STEVEN FALSETTA | 725 JORALEMON ST | UNIT 44 | | | BELLEVILLE | NJ | 07109 | |
| STEVEN FARABI | 15328 STEARNS ST | | | | OVERLAND PARK | KS | 66221 | |
| STEVEN FARRAHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN FARRELL | 37 BRETAGNE | | | | NEWPORT COAST | CA | 92657 | |
| STEVEN FAULKNER | 34 MAPLE ST | | | | MANSFIELD | MA | 02048 | |
| STEVEN FELDMAN | 3918 BERNICE RD | | | | SEAFORD | NY | 11783 | |
| STEVEN FELDMANN | 2303 MAYFIELD RD | | | | IOWA CITY | IA | 52245 | |
| STEVEN FEMBECK | 5110 FABER | | | | ST. LOUIS | MO | 63123 | |
| STEVEN FIALA | 205 SUNFLOWER ST | | | | SAVOY | IL | 61874 | |
| STEVEN FICHTHORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN FIELDS | 712 WANDHAM COURT | | | | BOSSIER CITY | LA | 71112 | |
| STEVEN FINK & ASSOC PC | 421 N NORTHWEST HIGHWAY #201 | | | | BARRINGTON | IL | 60010 | |
| STEVEN FINKELSTEIN | 162 JEFFERSON STREET | | | | STRATFORD | CT | 06615 | |
| STEVEN FINN | 965 MANOR LN | | | | BAY SHORE | NY | 11706 | |
| STEVEN FIORITO | 2905 SW 109TH ST | | | | SEATTLE | WA | 98146 | |
| STEVEN FISHMAN | 130 HARVARD DR | | | | PLAINVIEW | NY | 11803 | |
| STEVEN FLAVELL | 20 HARRIET DR | | | | WHIPPANY | NJ | 07981 | |
| STEVEN FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN FLEURANT | 112 ALEXANDER ST | | | | NEWARK | NJ | 07106 | |
| STEVEN FLORES | 8142 LOCUST DRIVE | | | | LITTLETON | CO | 80125 | |
| STEVEN FORD | 7612 EMINENCE CT | | | | LAS VEGAS | NV | 89131 | |
| STEVEN FOREMAN | 4004 N MITCHELL | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| STEVEN FORSTNEGER | 4916 N HERMITAGE | #3N | | | CHICAGO | IL | 60640 | |
| STEVEN FOSTER | 8647 N CLEVELAND LN | | | | KANSAS CITY | MO | 64156 | |
| STEVEN FOX | 117 CHADRON CIR | | | | LADERA RANCH | CA | 92694 | |
| STEVEN FRANO | 616 ELM HILL BLVD | | | | BURLESON | TX | 76028 | |
| STEVEN FREZER | 1510 1/2 PRYTANIA ST | | | | NRE ORLEANS | LA | 70130 | |
| STEVEN FRICK | 8591 GARDEN CITY RD | | | | RICHMOND | BC | V6Y 2P4 | CANADA |
| STEVEN FRITH | 235 BRIGGS RANCH DR | | | | FOLSOM | CA | 95630 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2629 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STEVEN FROEMMING | 8726 BOYSENBERRY DRIVE | | | | TAMPA | FL | 33635 | |
| STEVEN FUEL | 10020 SEPULVEDA BLVD | | | | MISSION HILLS | CA | 91345 | |
| STEVEN FULLER | 3700 MAXWELL DR | | | | WANTAGH | NY | 11793 | |
| STEVEN FUREY | 16 LINDA CIRCLE | | | | MATAWAN | NJ | 07747-1814 | |
| STEVEN FURMAN | 588 PLEASANT ST | STE 4 | | | NORWOOD | MA | 02062 | |
| STEVEN FURMAN | 588 PLEASANT ST STE 6 | | | | NORWOOD | MA | 02062 | |
| STEVEN G BEASLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN G BERNSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN G BOGARD II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN G CAMPOLONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN G GONDER | XENETECH NORTHWEST | 213 E GORDON AVE | | | SPOKANE | WA | 99207 | |
| STEVEN G HILZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN G KRAUS | 122 MOUNT BETHEL ROAD | | | | WARREN | NJ | 07059-5127 | |
| STEVEN G LEAKE | PREMIER ICE SCULPTURES | 40 BANKSTON ROAD | | | NESBIT | MS | 38651 | |
| STEVEN G LOCONSOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN G MCBAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN G PHILSON II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN G PICENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN G SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN G WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN G ZAZUETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN GALIFFA | 129 5TH ST S 1ST FL | | | | BRIGANTINE | NJ | 08203 | |
| STEVEN GALLE | 13016 SWEETBRIAR STREET | | | | OCEAN SPRINGS | MS | 39564 | |
| STEVEN GARREN | 5250 COLOONY DR | | | | AGOURA HILLS | CA | 91301 | |
| STEVEN GARY MAHAFFEY | 1844 E DUNBAR DR | #3 | | | PHOENIX | AZ | 85042 | |
| STEVEN GAYTAN | 2815 W EDINGER AVE | | | | SANTA ANA | CA | 92704 | |
| STEVEN GIBBONS | 12766 SE NORMANDY DR | | | | CLACKAMAS | OR | 97015 | |
| STEVEN GIBBS | 19 GARDEN STREET | #105 | | | DANVERS | MA | 01923 | |
| STEVEN GIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN GODLEWSKI | 1910 MONTGOMERY | | | | MANHATTAN | KS | 66502 | |
| STEVEN GODLEWSKI | 2524 W 47TH TERR | | | | WESTWOOD | KS | 66205 | |
| STEVEN GOFF | 638 GOLD LEAF CT | | | | GRAND JUNCTION | CO | 81505 | |
| STEVEN GOLDMAN | 1812 N CLEVELAND AVE | | | | CHICAGO | IL | 60614 | |
| STEVEN GOTLIEB | 3644 FLAMINGO DR | | | | MIAMI BEACH | FL | 33140 | |
| STEVEN GREEN | 1826 KIMBALL STREET | | | | BROOKLYN | NY | 11234 | |
| STEVEN GREENMAN | 3056 THREE SPRINGS DR | | | | WEST LAKE VILLAGE | CA | 91361 | |
| STEVEN GREENWOOD | GREENWOOD PROFESSIONAL SVCS | 234 RIDGEWOOD AVE | | | GALLOWAY | NJ | 08204 | |
| STEVEN GRESS | 12528 CHISZAR DR | | | | MOKENA | IL | 60448 | |
| STEVEN GRETSKY | 741 E 25TH ST | | | | CHESTER | PA | 19013 | |
| STEVEN GRIFFIN | 3000 W CHIVE PL | | | | TUCSON | AZ | 85741 | |
| STEVEN GRIFFIN | 3300 W CHIVE PLACE | | | | TUCSON | AZ | 85741-3318 | |
| STEVEN GRIFFIN | 3300 W CHIVE PL | | | | TUCSON | AZ | 85741 | |
| STEVEN GRIFFIN | 3300 W CHIVE PL | | | | TUSCON | AZ | 85741 | |
| STEVEN GROSZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN GUIDA | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| STEVEN GUILFOILE | 1009 17TH ST. N. | | | | FARGO | ND | 58102 | |
| STEVEN GUISA | 6758 COUNTRY OAKS DR | | | | HIGHLAND | CA | 92346 | |
| STEVEN GUNTER | 1640 REDWING LN | | | | CHARLOTTESVILLE | VA | 22911 | |
| STEVEN H BAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN H FREZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN H GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN H KALDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN H KLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN H SEIDERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN HACKER | 734 THE TRACE | | | | DOVER | TN | 37058-5532 | |
| STEVEN HAFFERMAN | 1780 HUNTER AVE | | | | MEMPHIS | TN | 38108 | |
| STEVEN HAIGHT | PO BOX 271 | | | | WESTPORT | MA | 02790 | |
| STEVEN HAM | 34 HARDING TER | | | | NEWARK | NJ | 07112-2006 | |
| STEVEN HAMBLEN | 608 COURT ST | | | | DUNLAP | IA | 51529 | |
| STEVEN HANDELMAN | 2812 SWALLOW POINT CIRCLE | | | | LAS VEGAS | NV | 89117 | |
| STEVEN HANDWERKER | 21202 W COVINGTON | | | | PLAINFIELD | IL | 60544 | |
| STEVEN HANN | 515 S SEAVIEW AVENUE | | | | GALLOWAY | NJ | 08205 | |
| STEVEN HARBICK | 91837 TAYLOR RD | | | | MCKENZIE BRIDGE | OR | 97413 | |
| STEVEN HARMS | 17755 LOMITA LANE | | | | YORBA LINDA | CA | 92886 | |
| STEVEN HARRIS | 3706 QUEEN ELIZABETH CT | | | | ST. CHARLES | IL | 60174 | |
| STEVEN HARRIS | 4817 MARSEILLES PL | | | | METAIRIE | LA | 70002 | |
| STEVEN HARRIS | 73 MIRY BROOK | RD | | | HAMILTON SQ | NJ | 08690 | |
| STEVEN HART | 11 RAYMONT RD | | | | PLYMOUTH | MA | 02360 | |
| STEVEN HART | 180 HAMILTON ROAD | | | | ELLENSBURG | WA | 98926 | |
| STEVEN HASKELL | 5600 E RUSSELL RD | | | | LAS VEGAS | NV | 89122-8023 | |
| STEVEN HASTINGS | 2204 E JOHN ST | | | | SEATTLE | WA | 98112 | |
| STEVEN HAWLEY | 1722 SW 300 ROAD | | | | KINGSVILLE | MO | 64061 | |
| STEVEN HEBERT | PO BOX 206 | | | | BIG BEND | CA | 96011 | |
| STEVEN HECHT | 8553 WYOMING CLUB DR | | | | CINCINNATI | OH | 45215 | |
| STEVEN HECK | 846 W KNOWLES CIR | | | | MESA | AZ | 85210 | |
| STEVEN HEITZMAN | 928 S TERRACE RD | APT 107 | | | TEMPE | AZ | 85281 | |
| STEVEN HENICK | 9113 KETTLE CREEK DR | | | | LAS VEGAS | NV | 89117 | |
| STEVEN HENRY | 13 LORING ST | | | | AUBURN | MA | 01501 | |
| STEVEN HESTER | 13900 PANAY WAY M 105 | | | | MARINA DEL REY | CA | 90292 | |
| STEVEN HILLEBRAND | 4905 ROTHSCHILD DRIVE | | | | CORAL SPRINGS | FL | 33067 | |
| STEVEN HIPWELL | 14070 W CENTER DR | | | | LAKEWOOD | CO | 80228 | |
| STEVEN HOLLAND | 17 W COACH PL SW | | | | CALGARY | ALB | T3H0M7 | CANADA |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2630 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN HOMER | 3416 W. CLYDE PL | | | | DENVER | CO | 80211 | |
| STEVEN HOODACK | 15798 MENTON BAY CT | | | | DELRAY BCH | FL | 33446 | |
| STEVEN HOOKER | 6411 SW SWEETBRIAR CT | | | | PORTLAND | OR | 97221 | |
| STEVEN HOUSTON | 2409 RANCHGROVE DRIVE | | | | WESTLAKE VILLAGE | CA | 91361 | |
| STEVEN HOWARD | 16617 HARNEY ST | | | | OMAHA | NE | 68118 | |
| STEVEN HUBBS | PO BOX 179 | | | | BELLMAUR | NJ | 08099 | |
| STEVEN HUBBS | P.O. BOX 179 | | | | BELLMAWR | NJ | 08099 | |
| STEVEN HUCK | 1542 TRASK LANE | | | | SULPHUR | LA | 70665-7874 | |
| STEVEN HUDSON | 6110 W SPUR DR | | | | PHOENIX | AZ | 85083 | |
| STEVEN HULSEY JR | 1445 COVENTRY LN | | | | MUNSTER | IN | 46321 | |
| STEVEN HULTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN HURLEY | 13140 PARADISE LANE | | | | BILOXI | MS | 39532 | |
| STEVEN INZAINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN IPSON | 1552 GLENWOOD WAY | | | | UPLAND | CA | 91786 | |
| STEVEN IRVIN | 6090 HIGHWAY 52 | | | | GILLSVILLE | GA | 30543 | |
| STEVEN J ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J CARRIER | 1428 CESSFORD ST | | | | LAKE CHARLES | LA | 70601 | |
| STEVEN J CHRISTENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J COSTANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J CUFF | 7964 LOVELY PINE PL | | | | LAS VEGAS | NV | 89143 | |
| STEVEN J FARABOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J FLORES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J FREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J GAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J GAROFALOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J GOODNIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J GRUBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J GUIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J HEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J JACOBS | 323 LINCOLN AVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| STEVEN J KOTOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J KRAUSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J LARRABEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J LUBRAGGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J MANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J NALLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J QUALLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J RAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J ROBINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J RONNEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J SALAMONE | PO BOX 542272 | | | | HOUSTON | TX | 77254 | |
| STEVEN J SCALZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J SCHLEIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J STEADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J VACCARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J VARGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN J. BRADY, ESQ. | BRADY LAW GROUP | 1015 IRWIN STREET | | | SAN RAFAEL | CA | 94901 | |
| Steven J. Havercamp | Stanley, Lande & Hunter | 201 West 2nd Street, Suite 1000 | | | Davenport | IA | 52801 | |
| STEVEN JACKSON | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| STEVEN JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN JACOB | 114 PASSAIC AVENUE | | | | VOORHEES | NJ | 08043 | |
| STEVEN JACOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN JACOBSON | 100 PAWNEE DR | | | | BOULDER | CO | 80303 | |
| STEVEN JANETT | 8 RAVINE RD | | | | VERONA | NJ | 07044 | |
| STEVEN JAY GARRISON | 144 TIMEPIECE LN | | | | HARRISON | OH | 45030 | |
| STEVEN JEFFERY | 2814 DUSSELDORF | | | | SAN ANTONIO | TX | 78230 | |
| STEVEN JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN JETTA | 2945 SANTOS LANE | #1728 | | | WALNUT CREEK | CA | 94597 | |
| STEVEN JOCHUM | 2136 WASHINGTON ST | | | | DUBUQUE | IA | 52001 | |
| STEVEN JOHNSON | 13331 FAIRWAY CT | | | | SILOAM SPRINGS | AR | 72761 | |
| STEVEN JOHNSON | 510 PINE LN | | | | BRANDON | FL | 33511 | |
| STEVEN JONES | 107 BUTTON WILLOW | | | | BOSSIER CITY | LA | 71111 | |
| STEVEN JONES | 1723 RESECA BLVD | | | | AUSTIN | TX | 78738 | |
| STEVEN JONES | 4627 WAVERLY ROAD | | | | OCEANSIDE | CA | 92056 | |
| STEVEN JONES | 7824 NW MORROCCO | | | | LAWTON | OK | 73505 | |
| STEVEN JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN JUNGE | 1 WATERWAY AVE | APT 2403 | | | SPRING | TX | 77380 | |
| STEVEN K ENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN K MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN K NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN K WONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN KADAHJIAN | 1045 SIERRA MADRE VILLA AVE | | | | PASADENA | CA | 91107 | |
| STEVEN KAHAN | 9 WYNCREST CIR | | | | ANDOVER | MA | 01810 | |
| STEVEN KAHLENBERG | 1188 ALEXANDRIA CT | | | | ATLANTA | GA | 30319 | |
| STEVEN KAIZER | 1619 N WELLINGTON | | | | SOUTH BEND | IN | 46628 | |
| STEVEN KAIZER | 1619 W WILLINGTON | | | | SOUTH BEND | IN | 46628 | |
| STEVEN KALISIK | 572 GOSSAMER WING WAY | | | | SEBASTIAN | FL | 32958 | |
| STEVEN KALTER | D&A VINTAGE DICTIONARY ART | 9291 130TH AVENUE NORTH | | | LARGO | FL | 33773 | |
| STEVEN KAMER | 66 JACOB CT | | | | EWING | NJ | 08628 | |
| STEVEN KAREN FARLEY | 26155 E FAIR PLACE | | | | CENTENNIAL | CO | 80016-6137 | |
| STEVEN KEARL | 9213 AZINGER DR | | | | PLANO | TX | 75025 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STEVEN KEIMIG | 6144 MARLEN CIR SE | | | | PRIOR LAKE | MN | 55372 | |
| STEVEN KELLAM | P.O.BOX 2165 | | | | TYBEE ISLAND | GA | 31328 | |
| STEVEN KENDRICK | 120 KIDD CIR | | | | AURORA | ON | L4G 0H1 | CANADA |
| STEVEN KENT | 7633 TUSCANY DR | | | | DUBLIN | CA | 94568 | |
| STEVEN KERNER | 7 CAMBRIDGE DR | | | | TRENTON | NJ | 08628 | |
| STEVEN KERSHISNIK | 15779 ROLANDS WY | | | | TRUCKEE | CA | 96161 | |
| STEVEN KEY BOBO | 112 VALLEY WAY | | | | ANTIOCH | TN | 37013 | |
| STEVEN KEYEK | 1202 SAXONY DRIVE | | | | MOUNT LAUREL | NJ | 08054 | |
| STEVEN KISNER | 6331 DOVEFIELD RD | | | | CHARLOTTE | NC | 28277 | |
| STEVEN KILPATRICK | 1442 APPLEGATE DR | | | | ALABASTER | AL | 35007 | |
| STEVEN KIM | 8683 HILLCREST ROAD | | | | BUENA PARK | CA | 90621 | |
| STEVEN KIMMELMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN KINES | 323 PARK MANOR LN | | | | COLLIERVILLE | TN | 38017 | |
| STEVEN KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN KINNER | 6710 172ND PL SW | | | | EDMONDS | WA | 98026 | |
| STEVEN KIRIHARA | 242 BURGENLAND AVE | | | | TURLOCK | CA | 95382 | |
| STEVEN KISHNER | 1200 W RIVERSIDE DRIVE | | | | BURBANK | CA | 91506-3146 | |
| STEVEN KISNER | 1250 AMERICAN PACIFIC #2221 | | | | HENDERSON | NV | 89074 | |
| STEVEN KLECKNER | NORTHERN MARINE DIESEL | 1825 DAISY LN | | | TWO RIVERS | WI | 54241 | |
| STEVEN KLEPPER | 12 CRANBERRY CT | | | | RAMSEY | NJ | 07446 | |
| STEVEN KNIGHTON | 5531 BUCKNER DR | | | | FLOWER MOUND | TX | 75028 | |
| STEVEN KNOEBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN KOCHIS | 11 VALLEY PL | | | | EDGEWATER | NJ | 07020 | |
| STEVEN KOLLAR | 17311 GABLE WIND CT | | | | HOUSTON | TX | 77095 | |
| STEVEN KOPP | 238 FINNEGAN DR | | | | MILLERSVILLE | MD | 21108-2576 | |
| STEVEN KORODY | 2428 WILTSHIRE CT | #105 | | | ROCHESTER HILLS | MI | 48309 | |
| STEVEN KOROL | 2843 SANDALWOOD RD | | | | BUFFALO GROVE | IL | 60089 | |
| STEVEN KOSTEGAN | 118 LOCUST ST | | | | WINTHROP | MA | 02152 | |
| STEVEN KRAMER | 615 S CATALINA AVE | #112 | | | REDONDO BEACH | CA | 90277 | |
| STEVEN KREBS | 6316 BISCAYNE AVENUE | | | | RACINE | WI | 53406 | |
| STEVEN KUBICA | 5423 N CAMPBELL | #1 | | | CHICAGO | IL | 60625 | |
| STEVEN KUEBLER | 440 CANYON RD | | | | WINCHESTER | VA | 22602 | |
| STEVEN KUNIDKA | 1401 E WASHINGTON ST | | | | BOISE | ID | 83712 | |
| STEVEN KURASHIMA | 700 SOUTH FLOWER ST | STE 2450 | | | LOS ANGELES | CA | 90017 | |
| STEVEN KUSHNER | 7060 HENDRY CREEK DRIVE | | | | FORT MYERS | FL | 33908 | |
| STEVEN L BOYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN L BOZETT | PO BOX 597 | | | | PLEASANT HILL | TN | 38578 | |
| STEVEN L CIOTTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN L DERMODY | 67181 DIAMONDHEAD DR E | | | | DIAMONDHEAD | MS | 39525 | |
| STEVEN L FULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN L FURGESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN L GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN L GOLDSMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN L GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN L HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN L HAYNES | 821 N MAGNOLIA ST APT A | | | | MCCOMB | MS | 39648 | |
| STEVEN L KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN L KNUTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN L LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN L LIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN L LOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN L MAHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN L MIGIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN L PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN L POLK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN L STRAUGHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN L THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN L TUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN L TURCOTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN L VAUGHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN L VENTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN L ZIELINSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN LACHANCE | P O BOX 8412 | | | | SCOTTSDALE | AZ | 85252 | |
| STEVEN LALICATA | 3233 46TH STREET | | | | ASTORIA | NY | 11103-1911 | |
| STEVEN LANSFORD | 33 SEGADA | | | | RANCHO SANTA MARGA | CA | 92688 | |
| STEVEN LANSFORD | 8 SUMMIT COURT | | | | RANCHO SANTA MARG | CA | 92688 | |
| STEVEN LARSON | 19720 64TH PLACE NE | | | | KENMORE | WA | 98028 | |
| STEVEN LAW | 7717 BLACK WILLOW LN | | | | ARLINGTON | TX | 76002 | |
| STEVEN LAWING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN LAZO | 1342 STONEWOOD CT | | | | SAN PEDRO | CA | 90732 | |
| STEVEN LE VINE | GRAPEVINE PR | 8033 SUNSET BLVD # 831 | | | LOS ANGELES | CA | 90046 | |
| STEVEN LEBOVIC | 17-15 BERDAN AVE | | | | FAIR LAWN | NJ | 07410 | |
| STEVEN LECOUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN LEDIN | 188 AUSTRALIAN AVE | | | | LITTLE CANADA | MN | 55117-1311 | |
| STEVEN LEDSINGER | 5542 MONTEREY ROAD 318 | | | | SAN JOSE | CA | 95138 | |
| STEVEN LEE | 12241 CRAIGBURN CIR | | | | MIRA LOMA | CA | 91752 | |
| STEVEN LEE PITTS | 7146 MELOGOLD CIR | | | | LAND O LAKES | FL | 34637 | |
| STEVEN LEEDS | 2707 COLE AVE | #622 | | | DALLAS | TX | 75204 | |
| STEVEN LEIB | 23 LYNNFIELD ST | | | | MEMPHIS | TN | 38120 | |
| STEVEN LETNES | 15062 HELD CIR | | | | COLD SPRING | MN | 56320 | |
| STEVEN LEVEY | 51 Belle Soleil Ave | | | | Las Vegas | NV | 89123 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN LEVY | 200 ERNEST WAY #224 | | | | PHILADELPHIA | PA | 19111 | |
| STEVEN LEWIS | PO BOX 72 | | | | SALMON ARM | BC | V1Z4N2 | CANADA |
| STEVEN LEWIS CARTWRIGHT | 1434 S VAUGHN CIR | | | | AURORA | CO | 80012 | |
| STEVEN LILLO | P O BOX 17665 | | | | FOUNTAIN HILLS | AZ | 85269-7665 | |
| STEVEN LINDER | 1741 BREYERTON DR | | | | ATLANTA | GA | 30329 | |
| STEVEN LINZER | 3156 SHORE RD | | | | BELLMORE | NY | 11710 | |
| STEVEN LLOYD | 10920 PALMS BOULEVARD | #103 | | | LOS ANGELES | CA | 90034 | |
| STEVEN LOBATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN LOCKWOOD | 6 COOL SPRING DRIVE | | | | DOVER | DE | 19901 | |
| STEVEN LONG | 8170 N 86TH PLACE  SUITE 100 | | | | SCOTTSDALE | AZ | 85258 | |
| STEVEN LOPER | 725 TRIXIS PL | | | | LAS VEGAS | NV | 89144 | |
| STEVEN LOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN LORENZANA | 6253 SHELTER CREEK LN | | | | SAN BRUNO | CA | 94066 | |
| STEVEN LOSKOT | 19 BELINDA AVE | | | | BALTIMORE | MD | 21206 | |
| STEVEN LOUIE | 2500 SANDYCREEK DR | | | | WESTLAKE VILLAGE | CA | 91361 | |
| STEVEN LUGERNER | 200 W 88 ST | APT 4C | | | NEW YORK | NY | 10024 | |
| STEVEN LUKASIAK | 44117 224TH AVE SE | | | | ENUMCLAW | WA | 98022 | |
| STEVEN LYLE VAUGHAN | 8925 W FLAMINGO RD UNIT 317 | | | | LAS VEGAS | NV | 89147 | |
| STEVEN M BEREZEWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M BEUTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STIVEN M BONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M BORBOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M BURKE | 1811 N ROSS ST | | | | SANTA ANA | CA | 92706 | |
| STEVEN M BURRIS | BURRIS, THOMAS & SPRINGBERG | 844 E. SAHARA AVENUE | | | LAS VEGAS | NV | 89104 | |
| STEVEN M CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M CASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M CHAMBERLAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M CUCINELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M FACKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M FLEMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STIVEN M HANDELMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M HOLMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M KIELTYKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M KING II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M KINTISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M KNOX | 1109 HOWARD ST APT 515 | | | | OMAHA | NE | 68102 | |
| STEVEN M KRIZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M LAWTON | STEVEN LAWTON PHOTOGRAPHY | 3159 LAUREL AVE | | | HENDERSON | NV | 89014 | |
| STEVEN M MELOCK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M MICHAELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M MUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M NIGHTINGALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M NOWAKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M OBRIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M OLEARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M ORR MD LLC | 5250 BLUFF CIRCLE | | | | PARKVILLE | MO | 64152 | |
| STEVEN M PARMENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M PETRILLO | PETRILLO AND GOLDBERG PC | 6951 NORTH PARK DRIVE | | | PENNSAUKEN | NJ | 08109 | |
| STEVEN M RILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M RITTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M SCHLOEMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M SHARKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M SKRANT | 18725 HUNT ROAD | | | | STRONGSVILLE | OH | 44136 | |
| STEVEN M STOLARSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M TIGHT | 1146 20TH ST | | | | MANHATTAN BEACH | CA | 90266 | |
| STEVEN M VAN EPPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN M VELASQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN MADDEN LTD | BIG BUDDAH | C/O ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| STEVEN MAI | SM MUSIC ENTERTAINMENT | 3615-F ASPEN VILLAGE WAY | | | SANTA ANA | CA | 92704 | |
| STEVEN MAI | 6712 KEVINCREST DR | | | | PEARLAND | TX | 77584 | |
| STEVEN MAI | PROJECT 5M LLC | 1728 FLAT ROCK ST | | | FRIENDSWOOD | TX | 77546 | |
| STEVEN MAKOTO TAMEKUNI | 895 QUINCE AVE 12 | | | | SANTA CLARA | CA | 95051 | |
| STEVEN MANIS | 10265 GANDY BLVD | #1604 | | | ST PETERSBURG | FL | 33702 | |
| STEVEN MANIS | 10265 GANDY BOULEVARD N | APT #1604 | | | ST. PETERSBURG | FL | 33702 | |
| STEVEN MANN | 1112 WESTCHESTER ST | | | | OLYMPIA | WA | 98502 | |
| STEVEN MARCHESE | 2239 EASTVIEW DR | | | | MURFREESBORO | TN | 37128 | |
| STEVEN MARCHETTI | 7403 3RD AVE | | | | BROOKLYN | NY | 11209 | |
| STEVEN MARCUS | 57 BUCKINGHAM CT | | | | POMONA | NY | 10970 | |
| STEVEN MARGULIES | 27 LANGAN CT | | | | FAIR LAWN | NJ | 07410 | |
| STEVEN MARK KLEIN | 268 EAST BROADWAY APT A105 | | | | NEW YORK | NY | 10002 | |
| STEVEN MARKHOFF | 3645 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109 | |
| STEVEN MARTINEZ | 1318 GEMBROOK AVE | | | | HACIENDA HTS | CA | 91745 | |
| STEVEN MARTINEZ | 5511 NOTTINGHAM AVENUE | | | | ST. LOUIS | MO | 63109 | |
| STEVEN MARTORANO | 3031 NE 42 ST | | | | FORT LAUDERDALE | FL | 33308 | |
| STEVEN MATHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN MATOUSEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN MATTHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STEVEN MATTSON | 4980 SAFARI PASS | | | | EAGAN | MN | 55122 | |
| STEVEN MAURITZEN | 14013 DANBURY DR | | | | PLAINFIELD | IL | 60544 | |
| STEVEN MAURITZEN | 14013 S DANBURY DR | | | | PLAINFIELD | IL | 60544 | |
| STEVEN MAYES | 13581 CARNELL STREET | | | | WHITTIER | CA | 90605 | |
| STEVEN MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN MCGINTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN MCMANUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN MCWILLIAMS | 777 HARRAHS  BLVD. | | | | CHESTER | PA | 19013 | |
| STEVEN MEAD | LA DOWNS | ATTN HUMAN RESOURCES | 8000 E TEXAS STREET | | BOSSIER CITY | LA | 71111 | |
| STEVEN MELDRUM | 11407 RIDGE RD | | | | SOUTH LYON | MI | 48178 | |
| STEVEN MENENDEZ | 534 BEACON ST | APT 301 | | | BOSTON | MA | 02215 | |
| STEVEN MENEZ | 2318 E FAIRMOUNT AVENUE | | | | BALTIMORE | MD | 21224 | |
| STEVEN MERCED | 145 21 17RD | | | | WHITESTONE | NY | 11351 | |
| STEVEN MERCIER | 5625 RIVER SOUND TER | | | | BRADENTON | FL | 34208 | |
| STEVEN MERFELD | PO BOX 7874 | | | | SPRINGFIELD | OR | 97475 | |
| STEVEN MEYER | 312 PINEWOOD DR | | | | PLYMOUTH | MI | 48170 | |
| STEVEN MEYER | 323 N WALNUT | APT 311 | | | LANSING | MI | 48933 | |
| STEVEN MEYERS AND MARK S | SCHEFFER ESQ ATTNY | 4147 L STREET | | | PHILADELPHIA | PA | 19124 | |
| STEVEN MICHAEL PINEGAR | 3542 AVE E | | | | COUNCIL BLUFFS | IA | 51501 | |
| STEVEN MICHAELS | 2413 FULTON ST | | | | BERKELEY | CA | 94704 | |
| STEVEN MICHELMAN | ENTERTAINMENT PROJECT SRVS LLC | 5155 W PATRICK LN | | | LAS VEGAS | NV | 89118 | |
| STEVEN MICHIHIRA | 21541 FLAMENCO | | | | MISSION VIEJO | CA | 92692 | |
| STEVEN MILBRAND | 4 OSGOOD AVENUE | | | | WEST SENECA | NY | 14224 | |
| STEVEN MILLER | 67 AVENIDA ESPANA | | | | SAN JOSE | CA | 95139-1102 | |
| STEVEN MILLER | 9300 W FOREST HOME AVE | UNIT 3 | | | GREENFIELD | WI | 53228 | |
| STEVEN MILLER | 992 SYLVAN DR | | | | SAN CARLOS | CA | 94070 | |
| STEVEN MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN MILLNER | 6569 JEREMIE DR | | | | SAN JOSE | CA | 95120 | |
| STEVEN MINOLETTI | 3890 CAMBRIDGE ST | | | | LAS VEGAS | NV | 89119 | |
| STEVEN MITCHELL | 5315 228TH AVENUE NE | | | | REDMOND | WA | 98053 | |
| STEVEN MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN MOKIENKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN MOKIENKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN MOONEY | PO BOX 8305 | | | | EMERYVILLE | CA | 94662-0305 | |
| STEVEN MORGAN | 300 LEDGEMONT CT NE | | | | ATLANTA | GA | 30342 | |
| STEVEN MORIN | 10 LEPIDOLITE CT | | | | AUBURN | NH | 04210 | |
| STEVEN MUIR | 1147 SHADYLYN DR | | | | CONROE | TX | 77304 | |
| STEVEN MULLIS | 207 S COVE TERRACE DR | | | | PANAMA CITY | FL | 32401 | |
| STEVEN MUSCHLER | 1416 E 56TH ST | | | | CHICAGO | IL | 60637 | |
| STEVEN MUSKA | 4842 SPRUCE ST | | | | CASS CITY | MI | 48726 | |
| STEVEN N ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN N BOUTERIE | 317 N BENGAL RD | | | | METAIRIE | LA | 70003 | |
| STEVEN N PARISH | 3203 LINE ROAD | | | | VINTON | LA | 70668 | |
| STEVEN N PENNINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN NAGATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN NATVICK | 3175 ARMSTRONG AVE | | | | DALLAS | TX | 75205 | |
| STEVEN NECKMAN INC | 36 NE 1ST STREET # 1046 | | | | MIAMI | FL | 33132 | |
| STEVEN NEFF | 9613 AFTON PL | | | | HAGERSTOWN | MD | 21740 | |
| STEVEN NEITZEL | 403 SHATO LN | | | | MONONA | WI | 53716 | |
| STEVEN NELSON | 111 10TH ST | UNIT 313 | | | DES MOINES | IA | 50309 | |
| STEVEN NEVINS | 6759 E GELDING DR | | | | SCOTTSDALE | AZ | 85254 | |
| STEVEN NEWEY | 2559 BANWELL RD SOUTH | | | | TECUMSEH | ONT | N8N 2N0 | CANADA |
| STEVEN NEWMAN | 8510 BRUNING HILLS | | | | HOUSTON | TX | 77071 | |
| STEVEN NICHOLSON | 1713 S ASHLAND | | | | PARK RIDGE | IL | 60068 | |
| STEVEN NICHOLSON | 705 KLOCKE DR | | | | CARRINGTON | NO | 58421 | |
| STEVEN NICKUS | 1085 STATE ST | | | | EL CENTRO | CA | 92243 | |
| STEVEN NIERMAN | 26580 LONGMEADOW DR | | | | MUNDELEIN | IL | 60060 | |
| STEVEN NORDIN | 152 S MAPLE LANE | | | | WHITEWATER | WI | 53190 | |
| STEVEN NORWOOD | 1775 ALMA ST | | | | PALO ALTO | CA | 94301 | |
| STEVEN NYUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN O BELL | 5800 YAUPON ST | | | | MOSS POINT | MS | 39563 | |
| STEVEN O NEILL | 14652 SE 8TH STREET | | | | BELLEVUE | WA | 98007 | |
| STEVEN ODEHNAL | 2436 HILLSBORO QUAY | | | | VIRGINIA BEACH | VA | 23456 | |
| STEVEN OELSCHLAGER | 751 S 33RD AVE | | | | COLUMBUS | NE | 68601 | |
| STEVEN OLDS | 4232 THOMAS AVENUE | | | | NERKLEY | MI | 48072-3170 | |
| STEVEN O'LEARY | 36 SO 32ND AVENUE | | | | LONGPORT | NJ | 08403 | |
| STEVEN OLIVER | 104 FAIRECROFT CT | | | | SUWANEE | GA | 30024 | |
| STEVEN OLIVER | 53 VISTA DR | | | | SALINAS | CA | 93907 | |
| STEVEN OLSEN | 609 WESTERN AVENUE | | | | ELROY | WI | 53929 | |
| STEVEN OLSON | 2461 GERALDINE DR | | | | PLEASANT HILL | CA | 94523 | |
| STEVEN ONGLEY | 1650 WALLY WAY | | | | EL CAJON | CA | 92021 | |
| STEVEN ORASCO | 6828 NORTHCREST WAY E | | | | CLARKSTON | MI | 48346 | |
| STEVEN OROUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN OWENS | PO BOX 1335 | | | | ZEPHYR COVE | NV | 89448 | |
| STEVEN P BACHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN P DASARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN P KEMPNICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN P KIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN P KOHR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN P LEGARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN P MARKOWITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN P MARKOWITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN P MICHAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN P MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN P PAIROLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN P STANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN P WILSON | 4 CHLOE COURT | | | | LONG BEACH | MS | 39560 | |
| STEVEN PACITTO | 3782 HANCE BRIDGE RD | | | | VINELAND | NJ | 08361 | |
| STEVEN PAPASADERO | 2550 SE 107TH AVE | | | | PORTLAND | OR | 97266 | |
| STEVEN PARKE | LAW FIRM OF PARKE ESQUIRE | 3067 E. WARM SPRINGS RD, BLVD | STE 100 | | LAS VEGAS | NV | 89120 | |
| STEVEN PARSONS | 30 LINDA RD | | | | WILMINGTON | MA | 01887 | |
| STEVEN PARSONS | 30 LINDA ROAD | | | | WILMINGTON | MA | 01887 | |
| STEVEN PARSOWS | 30 LINDA RD | | | | WILMINGTON | MA | 01887 | |
| STEVEN PATE | 6402 N CENTRAL ST | | | | GLADSTONE | MO | 64118 | |
| STEVEN PAUL | 1399 N LAFITTE DR | | | | OAK PARK | CA | 91377 | |
| STEVEN PAYE | 1204 W WAVELAND AVE | #1 | | | CHICAGO | IL | 60613 | |
| STEVEN PEACH | 2215 MICKLETHWAITE ROAD | | | | PORTSMOUTH | OH | 45662 | |
| STEVEN PEDIGO | 139 N COUNTY LINE RD E | | | | SPENCER | IN | 47460 | |
| STEVEN PEFINIS | 10059 E FOSTER CT | | | | VILLA RICA | GA | 30180 | |
| STEVEN PELED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN PELED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN PERLMULTER | 611 LINCOLN BLVD | | | | LONG BEACH | NY | 11561 | |
| STEVEN PERLMUTTER | 611 LINCOLN BOULEVARD | | | | LONG BEACH | NY | 11561 | |
| STEVEN PERRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN PETERSEN | 9645 190TH ST | | | | DAVENPORT | IA | 52804 | |
| STEVEN PETTIT | 824 FRAZINE RD | | | | MODESTO | CA | 95357 | |
| STEVEN PFEIFFLE | 2905 N. DOWNER AVE | | | | MILWAUKEE | WI | 53211 | |
| STEVEN PHIPPS | 4400 104TH STREET | #8 | | | URBANDALE | IA | 50322-7980 | |
| STEVEN PIEPER | 1100 W. MONTROSE | UNIT#20B | | | CHICAGO | IL | 60613 | |
| STEVEN PIGEON | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| STEVEN PILLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN PILLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN PIQUE | PO BOX 187 | | | | MCHENRY | MS | 39561 | |
| STEVEN PLATO TROY & ASSOCIATES | 5 EAST VAN BUREN SUITE 214 | | | | JOLIET | IL | 60432 | |
| STEVEN PUNIO | 10921 WRIGHTWOOD LN | | | | STUDIO CITY | CA | 91604 | |
| STEVEN PLOTKIN | 4 SPRING VALLEY DR | | | | FLORHAM PARK | NJ | 07932 | |
| STEVEN POINDEXTER | 23760 PEPPERLEAF STREET | | | | MURRIETA | CA | 92562 | |
| STEVEN POLITIS | 21612 17TH AVE | | | | BAYSIDE | NY | 11360 | |
| STEVEN POLYNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN PONZETTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN POOLE JR | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| STEVEN POPHOFF | 25261 DERBYHILL DR | | | | LAGUNA HILLS | CA | 92653 | |
| STEVEN POTOCZAK | 3 FIRST ST | | | | CONCORD | NH | 03301 | |
| STEVEN POWERS | 1515 E STADIUM | | | | ANN ARBOR | MI | 48104 | |
| STEVEN PREMEAU | 4425 KENNEDY DR | | | | RACINE | WI | 53404 | |
| STEVEN PRESSNALL | 313 6TH STREET SE | UNIT #3 | | | WASHINGTON | DC | 20003 | |
| STEVEN PREZIOSI | 7 MOORE ST | | | | LEDGEWOOD | NJ | 07852 | |
| STEVEN PRICE | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| STEVEN PRIOR | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| STEVEN PRUTT | 777 LASSEN WAY | | | | GARDNERVILLE | NV | 89460 | |
| STEVEN PRZYBOCKI | 2548 PURPLE HEATHER PL | | | | HENDERSON | NV | 89052 | |
| STEVEN PURCELL | 3175 29TH ST | #A7 | | | ASTORIA | NY | 11106 | |
| STEVEN QUAN | 839 GRAND AVE | | | | SO SAN FRANCISCO | CA | 94080 | |
| STEVEN QUINN | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| STEVEN R BRUMFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN R CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN R CORRENTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN R DAUGHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN R DILLICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN R GUNDLACH | 4930 ROBINDALE LN | | | | MEMPHIS | TN | 38117 | |
| STEVEN R HAVENS | SALES & SERVICE | 101 NORTH ALLEN | | | WIOTA | IA | 50274 | |
| STEVEN R HORNER | 2611 ALFORD | | | | WESTLAKE | LA | 70669 | |
| STEVEN R HUENEFELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN R KELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN R OSTROLENCKI JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN R OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN R PEFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN R PERKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN R POTTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN R REECE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN R SABASINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN R SHACKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN R STOUFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN R SWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN R URIE | 643 SPRING CREEK | | | | MONTROSE | CO | 81401 | |
| STEVEN R VARGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN R WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven R. Vartazarian, Esq. | The Vartazarian Law Firm | 15250 Ventura Blvd., Suite 505 | | | Sherman Oaks | CA | 91403 | |
| STEVEN RACHMAN | 23062 ANOKA PLACE | | | | LAGUNA NIGUEL | CA | 92677 | |
| STEVEN RAMEY | 38 BAY RIDGE DR APT D | | | | NASHUA | NH | 03062 | |
| STEVEN RAMEY | 38 BAY RIDGE DR | | | | NASHUA | NH | 03062 | |
| STEVEN RAYMAN | 141 E MICHIGAN AVE | STE 301 | | | KALAMAZOO | MI | 49007 | |
| STEVEN RESNIKOFF | 840W BLACKEHAWK ST | | | | CHICAGO | IL | 60642 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STEVEN RHODES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN RIBACK | 4 HICKORY DRIVE | | | | MONTVILLE | NJ | 07045 | |
| STEVEN RIEGERT | 101-205 5TH AVE | | | | CALGARY | ALBERTA | T3E 0K7 | CANADA |
| STEVEN RIFKIN | 4900 N 36TH STREEFL | | | | HOLLYWOOD | FL | 33021 | |
| STEVEN RIOS | 185 E EMERSON ST | | | | CHULA VISTA | CA | 91911 | |
| STEVEN RISAFI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN RITTER | 10103 COURTNEY PALMS BLV | | | | TAMPA | FL | 33619 | |
| STEVEN ROBERTSON | 13209 COUNTRY LAKE DR | | | | AUSTIN | TX | 78732 | |
| STEVEN ROBERTSON | 31 AUTUMN HILL COURT | | | | PROSPECT | KY | 40059 | |
| STEVEN ROBISON | 31517 N 19TH AVE | | | | PHEONIX | AZ | 85085 | |
| STEVEN ROCKWELL | 6600 HORNITOS COURT | | | | BAKERSFIELD | CA | 93309 | |
| STEVEN RODRIGUEZ | 549 CHURCHILL DR | | | | ROCHESTER | NY | 14616 | |
| STEVEN ROGERS | 8985 PLANTERS ROW LN | | | | SUMMERVILLE | SC | 29485 | |
| STEVEN ROGERS | CLAY COUNTY SHERIFFS OFFICE | 12 S WATER ST | | | LIBERTY | MO | 64068 | |
| STEVEN ROHMER | 10786 SABRE HILL DR #205 | | | | SAN DIEGO | CA | 92128 | |
| STEVEN ROJAS | 632 E GHENT ST | | | | SAN DIMAS | CA | 91773 | |
| STEVEN ROMEYN | 3286 LAMA AVE | | | | LONG BEACH | CA | 90808 | |
| STEVEN ROSE | 3207 AVENIDA REPOSO | | | | ESCONDIDO | CA | 92029 | |
| STEVEN ROSENZWEIG | P.O. BOX 5462 | | | | KENT | WA | 98064 | |
| STEVEN ROSS | 1102 ANACAPA | | | | IRVINE | CA | 92602 | |
| STEVEN RUIZ | 2287 CYPRESS AVENUE | | | | SAN PABLO | CA | 94806 | |
| STEVEN RUSSAK | 11935 BARRANCA RD | | | | SANTA ROSA VALLEY | CA | 93012 | |
| STEVEN S HEMPHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN S SHIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN S SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN S SUTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN S WILSON | 2914 LAKEWOOD DR | | | | SHREVEPORT | LA | 71107 | |
| STEVEN SAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN SAGLIA | 2555 COLOMBIA ROAD | | | | MAYS LANDING | NJ | 08330 | |
| STEVEN SAIA | 4820 WENDI ROAD | | | | JOPLIN | MO | 64804 | |
| STEVEN SAMPSON | 1522M N 132ND AVENUE CIR | | | | OMAHA | NE | 68154 | |
| STEVEN SAMUEL LEPSELDER | SUBLIME LIGHTING COMPANY | 4950 E CARTIER AVE | | | LAS VEGAS | NV | 89115 | |
| STEVEN SANDERS MD | 2020 PALOMINO LANE STE 220 | | | | LAS VEGAS | NV | 89106 | |
| STEVEN SANDERSON | 137 CONSERVATION DR | | | | WHITINSVILLE | MA | 01588 | |
| STEVEN SANDHUSEN | 8635-2 SOUTH 48TH ST | | | | PHOENIX | AZ | 85044 | |
| STEVEN SANOS | 1373 PROSPERE DR | | | | TROY | MI | 48098 | |
| STEVEN SAPIRO | 11010 BALSAM TREE COURT | | | | MEQUON | WI | 53092 | |
| STEVEN SAVOY | 2512 MILAM | #5115 | | | HOUSTON | TX | 77006 | |
| STEVEN SAVOYE | 2735 FENELON STREET | | | | CHALMETTE | LA | 70043 | |
| STEVEN SCHEINTHAL | 5319 PINE ST | | | | BELLAIRE | TX | 77401 | |
| STEVEN SCHERER | 16145 BRITTANY DARK LN | | | | POWAY | CA | 92064 | |
| STEVEN SCHLOSS | 1270 TIERRA DR | | | | THOUSAND OAKS | CA | 91362 | |
| STEVEN SCHMITZ | 2660 WHITEWOOD TRL | | | | ST LOUIS | MO | 63129 | |
| STEVEN SCHREIBMAN | 9526 PARK MERIDIAN DR | | | | INDIANAPOLIS | IN | 46260 | |
| STEVEN SCHULT | 43 NATHAN HALE DR | | | | STORMVILLE | NY | 12582 | |
| STEVEN SCHULTZ | 310 S GREENACRES ROAD | | | | GREENACRES | WA | 99016 | |
| STEVEN SCHULZ | 6297 VICTORY AVE | | | | PORTAGE | IN | 46368 | |
| STEVEN SCHUSTER | 34 JULIA CIR | | | | EAST SETAUKET | NY | 11733 | |
| STEVEN SCHWERMAN | 6225 37TH AVE  N | | | | ST.PETERSBURG | FL | 33710 | |
| STEVEN SCOTT | 5560 SOUTHBROOK DR | | | | CLAYTON | CA | 94517 | |
| STEVEN SCOTT | BEST OF THE BEST LV | 7322 S RAINBOW BLVD # 117 | | | LAS VEGAS | NV | 89139 | |
| STEVEN SCOTT | DBA BTB EVENTS  INC. | 10950 VIRGINIA CIR. | | | FOUNTAIN VALLEY | CA | 92708 | |
| STEVEN SCRUGGS | PO BOX 23810 | | | | CHATTANOOGA | TN | 37422 | |
| STEVEN SDOVEY | 9800 CONCORD DOWNS AVE | | | | LAS VEGAS | NV | 89117 | |
| STEVEN SEELBINDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN SEIBERT | 104 DORCHESTER DR | | | | BELLEVILLE | IL | 62223 | |
| STEVEN SELBY | 10030 E IMPALA AVE | | | | MESA | AZ | 85209 | |
| STEVEN SELF | 1850 W MONTECITO WAY | | | | SAN DIEGO | CA | 92103 | |
| STEVEN SERRITELLA | 716 MCCORMICK DRIVE | | | | TOMS RIVER | NJ | 08753 | |
| STEVEN SETTI | 27 CIRCLE DR EAST | | | | PATCHOGUE | NY | 11772 | |
| STEVEN SEVENICH | 921 HIGGINS AVE | | | | NEENAH | WI | 54956 | |
| STEVEN SEWELL | 8608 SAVOY LANE | | | | O'FALLON | IL | 62269 | |
| STEVEN SEYMOUR | 3804 NW MEADOWBROOK | | | | LAWTON | OK | 73505 | |
| Steven Shaken | 908 17th St Unit 7 | | | | Santa Monica | CA | 90403 | |
| STEVEN SHARP | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| STEVEN SHARRARD | 230 S STATE ST | | | | ALMA | MI | 48801 | |
| STEVEN SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN SHRUM | 15183 SAINT CHARLES ST | | | | GULFPORT | MS | 39503 | |
| STEVEN SHU | 32577 MONTEREY COURT | | | | UNION CITY | CA | 94587 | |
| STEVEN SHUGRUE | 9101 NOLLEY CT UNIT C | | | | CHARLOTTE | NC | 28270 | |
| STEVEN SHURLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN SIEGEL | 308 W HILLTOP TR | | | | FT ATKINSON | WI | 53538 | |
| STEVEN SIEKIERSKI | 718 PLENTYWOOD LANE | | | | BENSENVILLE | IL | 60106 | |
| STEVEN SIEVERT | 2547 S. EVANSTON ST | | | | AURORA | CO | 80014 | |
| STEVEN SILVERMAN | 1 RIVERWAY ST STE 1200 | | | | HOUSTON | TX | 77056 | |
| STEVEN SILVERMAN | 2603 AUGUSTA | STE 1100 | | | HOUSTON | TX | 77057 | |
| STEVEN SILVERMAN | 7018 HARTLAND ST | | | | HOUSTON | TX | 77055 | |
| STEVEN SIMPSON | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| STEVEN SIMPSON | P O BOX 4666 | | | | CHESTERFIELD | MO | 63006 | |
| STEVEN SINICKI | 2851 CAMDEN DRIVE | | | | SAGINAW | MI | 48603 | |
| STEVEN SIRUS | 8291 FAIRMONT LN | | | | GREENDALE | WI | 53129 | |
| STEVEN SKERKAVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STEVEN SKUCE | 1327 JORDAN ST | | | | COQUITLAM | BC | V3B7L1 | CANADA |
| STEVEN SLIDER | 5150 DUKE ELLINGTON WAY | | | | LAS VEGAS | NV | 89119-1122 | |
| STEVEN SMATHERS | 3900 POTOMAC AVE | | | | DALLAS | TX | 75205 | |
| STEVEN SMESTAD | PO BOX 4333 | | | | PORTSMOUTH | NH | 03802 | |
| STEVEN SMITH | 128 SAN PEDRO DR | | | | HAMILTON | ON | L9C 2C8 | CANADA |
| STEVEN SMITH | 11250 DALE STREET | #3 | | | GARDEN GROVE | CA | 92841 | |
| STEVEN SMITH | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| STEVEN SMITH | 3546 W SIEBENTHALER AVE | | | | DAYTON | OH | 45406 | |
| STEVEN SMITH | 3673 W OAKLAND STREET | | | | CHANDLER | AZ | 85226 | |
| STEVEN SMITH | 526 E NORTHRIDGE AVE | | | | GLENDORA | CA | 91741 | |
| STEVEN SMITH | 5725 CHAPELHEIGHTS | | | | CINCINNATI | OH | 45247 | |
| STEVEN SMITH | 575 BROAD STREET | UNIT #204 | | | WEYMOUTH | MA | 02189 | |
| STEVEN SMITH | 5910 WOODED ESTATES LN | | | | EDWARDSVILLE | IL | 62025 | |
| STEVEN SMITH | 835 PIMLICON PL | | | | SUWANEE | GA | 30024 | |
| STEVEN SMITH | PO BOX 1097 | | | | COLOUMBUS | MT | 59019 | |
| STEVEN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN SNOW | 117 WILTSHIRE AVE | | | | LOUISVILLE | KY | 40207 | |
| STEVEN SOLOMON | 6201 SHADWO MOUNTAIN DR | | | | AUSTIN | TX | 78731 | |
| STEVEN SOLOMON T A STEVE O | 211 N COOLIDEGE AVE # 6 | | | | MARGATE | NJ | 08402 | |
| STEVEN SPATZ | 28929 FRANKFORT LANE | | | | TEMECULA | CA | 92591 | |
| STEVEN SPENCER | 600 CONCHO CT | | | | SOUTHLAKE | TX | 76092 | |
| STEVEN SPINO | 6 SOUTHFORK DR | | | | JACKSON | NJ | 08527 | |
| STEVEN SPITZ | 11369 BURNHAM ST | | | | LOS ANGELES | CA | 90049 | |
| STEVEN SPURLOCK | 11 DEVONSHIRE DRIVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| STEVEN SPURLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN STALEY | 9229 GRANDVIEW AVE | | | | ARVADA | CO | 80002 | |
| STEVEN STANKE | 1210 HIGHLAND DR | | | | PROSPECT HEIGHTS | IL | 60070 | |
| STEVEN STATHAS | 3653 EL CAMINO DR | | | | KANKAKEE | IL | 60901 | |
| STEVEN STEGALL | 2810 NE 47TH TER | | | | KANSAS CITY | MO | 64117-1135 | |
| STEVEN STEGALL | 9404 NE COOKINGHAM DR | | | | KANSAS CITY | MO | 64157-9765 | |
| STEVEN STEMICK II | 713 HUMMINGBIRD WAY | | | | MAINEVILLE | OH | 45039 | |
| STEVEN STENHAUG | 427 CARLISLE LN | NW | | | ROCHESTER | MN | 55901 | |
| STEVEN STIMAC | 2548 SEAHORSE AVE | | | | VENTURA | CA | 93001 | |
| STEVEN STRAKA | 22 COLORADO AVE | C/O HAMMERSCHMIDT | | | READING | PA | 19608 | |
| STEVEN STRYCHARZ | 205 WILDFLOWER LN | | | | MILFORD | MI | 48380 | |
| STEVEN STUARD | 1301 CARNATION AVE | | | | METAIRIE | LA | 70001 | |
| STEVEN STYCK | 1855 SHERINGTON PL APT M216 | | | | NEWPORT BEACH | CA | 92663 | |
| STEVEN SYKES | 7936 LONG SHADOW LN | | | | N CHARLESTON | SC | 29406 | |
| STEVEN SYKORA | W158 N10306 MOHAWK DR | | | | GERMANTOWN | WI | 53022 | |
| STEVEN T BENZIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN T BYRNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN T FOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN T GIORGIONE | 3910 PECOS-MCLEOD I.C. | SUITE C-100 | | | LAS VEGAS | NV | 89121-4304 | |
| STEVEN T POMPONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN T WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN T WILP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN TALAVERA | 1746 MARTINA AVE | | | | TORRANCE | CA | 90501 | |
| STEVEN TANG | 19209 WHEATFIELD DRIVE | | | | GERMANTOWN | MD | 20876 | |
| STEVEN TANZER | 15 OAK ST | | | | WESTPORT | CT | 06880 | |
| STEVEN TAWZEK | 15 OAK ST | | | | WESTPORT | CT | 06880 | |
| STEVEN TERCOVICH | 444 SHEFFIELD ST | | | | STATE ISLAND | NY | 10310 | |
| STEVEN TERRILL | 2860 E 51ST STREET | APT #8 | | | TULSA | OK | 74105 | |
| STEVEN THORNTON | 1434 MT AYR CR | | | | BOWLING GREEN | KY | 42103 | |
| STEVEN THRASHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN TIGHT | 3084 SOLIMAR BEACH DR | | | | VENTURA | CA | 93001 | |
| STEVEN TILLER | 820 NORTHFIELD LANE | | | | CROWNVILLE | MD | 21032 | |
| STEVEN TILLINGER | 5511 GILBERT AVE | | | | PARMA | OH | 44129 | |
| STEVEN TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN TISDALE | 6000 FAIRFIELD OAKS LN | | | | PFAFFTOWN | NC | 27040 | |
| STEVEN TONELSON | 1-17A 16TH AVENUE | | | | ELMWOOD PARK | NJ | 07407 | |
| STEVEN TRAUM | 3066 IRA RD | | | | BELLMORE | NY | 11710 | |
| STEVEN TRUONG | 10216 59TH AVE S | | | | SEATTLE | WA | 98178 | |
| STEVEN TRUTTMAN | 1925 PIONEER RD | | | | RED WING | MN | 55066 | |
| STEVEN TUCKER | 3722 FENCE RD | | | | AUBURN | GA | 30011-2354 | |
| STEVEN TURNER | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| STEVEN TURNER | 202 NICHOLS BLVD | | | | SPARKS | NV | 89431 | |
| STEVEN TYRE | 5703 TEMPLE CITY BLVD | P.O.BOX 758 | | | TEMPLE CITY | CA | 91780 | |
| STEVEN TYRE | 5703 TEMPLE CITY BLVD | | | | TEMPLE CITY | CA | 91780 | |
| STEVEN TYSON MELUCHAR | 6400 SALINE DR | | | | LINCOLN | NE | 68504 | |
| STEVEN UHR | 2036 LOCST STREET | #1R | | | PHILADELPHIA | PA | 19103 | |
| STEVEN UNSELL | 5750 ARBOR HILLS WAY | #303 | | | THE COLONY | TX | 75056 | |
| STEVEN URBANIAK | 555 E. ELM RD | | | | OAK CREEK | WI | 53154 | |
| STEVEN V SMALL CPA | 4090 WESTOWN PARKWAY STE A1 | | | | WEST DES MOINES | IA | 50322 | |
| STEVEN V SYCZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN VACCARO | 10313 AUSTEN CT | | | | MOKENA | IL | 60448 | |
| STEVEN VANSICKLE | 4743 N HOLLY CT | | | | KANSAN CITY | MO | 64116 | |
| STEVEN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN VOTE | 644 ALVARADO AVE APT 213 | | | | DAVIS | CA | 95616 | |
| STEVEN W BRIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN W BRINTNALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN W ETZLER | MALLOY ETZLER & LAWHEAD, P.C. | 9635 SARIC COURT | | | HIGHLAND | IN | 46322 | |
| STEVEN W ETZLER | SCHREINER & MALLOY PC | 833 WEST LINCOLN HIGHWAY #330 | | | SCHERERVILLE | IN | 46375 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STEVEN W FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN W JENISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN W LEAVENWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN W LEFFLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN W MCCOLLUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN W MOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN W PIQUE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN W PITTMAN | CHATHAM DAMARE PITTMAN PLLC | 291 LOSHER STREET | | | HERNANDO | MS | 38632 | |
| STEVEN W POST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN W ROBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN W SHINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN W SRP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN W WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN W WARFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN WAFLE | 3411 E. GOLD DUST AVE | | | | PHOENIX | AZ | 85028 | |
| STEVEN WAGNER | 4589 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| STEVEN WALTER | 76384 FISH HATCHERY RD | | | | OAKRIDGE | PR | 97463 | |
| STEVEN WALTER | 79 ILION STREET | | | | TONAWANDA | NY | 14150 | |
| STEVEN WALTERS | 107 SUGAR CREEK DR | | | | BUTLER | PA | 16002 | |
| STEVEN WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN WASOWICZ | 1560 BELLECHASE DRIVE | | | | NEW LENOX | IL | 60451 | |
| STEVEN WATERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN WATRIPONT | 13741 BARFIELD DR | | | | WARREN | MI | 48088 | |
| STEVEN WATRIPONT | 13741 BARFIELD | | | | WARREN | MI | 48088 | |
| STEVEN WATTS | 2853 EAST 2525TH RD | | | | MARSEILLES | IL | 61341 | |
| STEVEN WAYNE COLEMAN JR | 4455 KRON LN | | | | ELIZABETH | IN | 47117 | |
| STEVEN WEGNER | 1950 SAWTELLE BLVD | STE 120 | | | LOS ANGELES | CA | 90025 | |
| STEVEN WEISS | 3207 DECATUR DR | | | | KENSINGTON | MD | 20895 | |
| STEVEN WEISZ | 2321 S 49TH AVENUE | | | | OMAHA | NE | 68106 | |
| STEVEN WEITZ | 244 VILLAGE AT VANDERBIL | | | | NASHVILLE | TN | 37212 | |
| STEVEN WEITZ | 244 VILLAGE AT VANDERBIL | T | | | NASHVILLE | TN | 37212 | |
| STEVEN WHEATLEY | 151 S BISHOP AVENUE | M105 @ BISHOP HILL APARTMENTS | | | SECANE | PA | 19018 | |
| STEVEN WHEATLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN WHITE | 5707 S  STREET | | | | OMAHA | NE | 68117 | |
| STEVEN WHITE | 8864 NORTHSHORE DRIVE | 32B | | | DES PLAINES | IL | 60016 | |
| STEVEN WHITEHOUSE | 601 W RAILROAD AVE STE | 300 PO BOX 1273 | | | SHELTON | WA | 98584 | |
| STEVEN WHITESIDE | 5402 W MAPLE AVE | | | | GRAND FORKS | ND | 58203 | |
| STEVEN WHITNEY | 1486 DENBIGH DR | | | | COLUMBUS | OH | 43220 | |
| STEVEN WIECZOREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN WIELANDT | 9960 S COTTON CREEK DR | | | | HIGHLANDS RANCH | CO | 80230-3824 | |
| STEVEN WIENER | 54 SANDY HOLLOW DR | | | | SMITHTOWN | NY | 11787 | |
| STEVEN WILKINSON | 15596 S GALLERY | | | | OLATHE | KS | 66062 | |
| STEVEN WILKINSON | 17600 W 84TH STREET | | | | LENEXA | KS | 66219 | |
| STEVEN WILLIAMS | 6902 CHAMBERS RD | | | | BALTIMORE | MD | 21234 | |
| STEVEN WILSON | STEVEN WILSON CONSTRUCTION | 1170 TIMBERLAKE DR W | | | CORDOVA | TN | 38018 | |
| STEVEN WINN | 5098 FOOTHILLS BLVD | #3-427 | | | ROSEVILLE | CA | 95747 | |
| STEVEN WINNER | 1338 W DARLINGTON CIR | | | | HOFFMAN ESTATES | IL | 60169 | |
| STEVEN WINOGRAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN WINSTEIN | 6598 INDIAN CEDAR DR | | | | LAS VEGAS | NV | 89135 | |
| STEVEN WISHER | 9447 107TH ST. N | | | | STILLWATER | MN | 55082 | |
| STEVEN WOLF | 7720 KATY FWY | | | | HOUSTON | TX | 77024 | |
| STEVEN WOOD | 105 ELMVIEW LN | | | | HAUGHTON | LA | 71037 | |
| STEVEN WOODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN WOZNIAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN WYDERKO | 2292 W LOS ALTOS | | | | FRESNO | CA | 93710 | |
| STEVEN Y CHOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN Y YONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN YANOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN YELTON | 3320 COUNTY ROAD 223 | | | | FLORESVILLE | TX | 78114 | |
| STEVEN YERMAN | 13733 LAMBERTINA PL | | | | ROCKVILLE | MD | 20850 | |
| STEVEN YOKOBOSKY | 23633 S ILLINOIS AVENUE | | | | SUN LAKES | AZ | 85248 | |
| STEVEN YOKOI | 7882 OERSINGHAM DR | | | | SACRAMENTO | CA | 95829 | |
| STEVEN YOUNG | 11630 MORRISON ROAD | | | | NEW ORLEANS | LA | 70128 | |
| STEVEN YOUNGER | 14312 E MONTGOMERY COURT | | | | SCOTTSDALE | AZ | 85262 | |
| STEVEN ZABRISKIE | 1209 SUNRISE DRIVE | | | | GRAND LEDGE | MI | 48837 | |
| STEVEN ZANGMEISTER | 2295 THOROUGHBRED DR | | | | WADSWORTH | OH | 44281 | |
| STEVEN ZANOWIC | 7206 BEECHWOOD RD | | | | ALEXANDRIA | VA | 22307 | |
| STEVEN ZEEHANDELAR | 6460 MEADOW BROOK CIR | | | | WORTHINGTON | OH | 43085 | |
| STEVEN ZITO | 13703 GREY FOX RUN | | | | GLENELG | MD | 21737 | |
| STEVEN ZUCKERMANDEL | 8053 SIMONE AVE | | | | LAS VEGAS | NV | 89147-5028 | |
| STEVEN ZURAD | 1404 AUBURN AVE | | | | NAPERVILLE | IL | 60565 | |
| STEVEN ZWEIG | 234 S SPALDING DR | | | | BEVERLY HILLS | CA | 90212 | |
| STEVENS KELLY | 1317 W EDDY ST | | | | CHICAGO | IL | 60657 | |
| STEVENS SERVICE CENTER INC | 800 HIGHWAY 80 EAST | APT#3 | | | VICKSBURG | MS | 39180 | |
| STEVENS TRAVEL CONSULTANTS INC | 1130-32 S ROSSELLE RD | | | | SCHAUMBURG | IL | 60193 | |
| STEVENS TRAVEL INC. | 46 SUFFIELD ST. | | | | AGAWAN | MA | 01001 | |
| STEVENS TRAVEL MANAGEMENT | 119 WEST 40TH STREET | 14 FLOOR | | | NEW YORK | NY | 10018 | |
| STEVES TRAVEL INC | 5644 WALLINGS ROAD | | | | NORTH ROYALTON | OH | 44133 | |
| STEVI L NORTHCUTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVI R STARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVIE CLINE | 13624 FEDERAL RD | | | | ORIENT | OH | 43146 | |
| STEVIE D STOWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVIE L TILLMAN | 2812 JOY RD APT 7 | | | | AUGUSTA | GA | 30909 | |
| STEVIE M MALM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVIE MARENKO | 8448 WALKER GARDEN PL | | | | LAS VEGAS | NV | 89166-3762 | |
| STEVIE PHILLIPS | 14928 INGLEWOOD AVE APT #15 | | | | LAWNDALE | CA | 90260 | |
| STEVIE S AZEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVIE STOWE | HC 75 BOX 63 | | | | BROKEN BOW | OK | 74728 | |
| STEVIN L STAPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEW MCLEOD | 2432 JONES AVE NE | | | | RENTON | WA | 98056 | |
| STEWARD TRAVEL | 3660 WILSHIRE BLVD | SUITE 106 | | | LOS ANGELES | CA | 90010 | |
| STEWART & STEVENSON LLC | PO BOX 301063 | | | | DALLAS | TX | 75303-1063 | |
| STEWART & SUNDELL CONCRETE | 1760 W. BROOKS AVENUE | | | | N. LAS VEGAS | NV | 89032 | |
| STEWART A HUMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart Annoyances Ltd. | Stiefel Entertainment | attn: Arnold Stiefel | 421 N. Robertson Blvd. | | Los Angeles | CA | 90048 | |
| Stewart Annoyances, Ltd. f/s/o Rod Stewart | Lars Brogaard | 21650 Oxnard St | | | Woodland Hills | CA | 91367-4901 | |
| STEWART B BROOKS | SB CONSULTING | 304 HIGHBURY DRIVE | | | FLORENCE | AL | 35633 | |
| Stewart B Brooks DBA SB Consulting | 116 HUNTINGTON AVENUE, 11TH FLOOR | | | | BOSTON | MA | 02116 | |
| Stewart B Brooks DBA SB Consulting | Attn: Stewart Brooks | 1025 Lake Heather Reserve | | | Birmingham | AL | 35242 | |
| Stewart B. Brooks DBA SB Consulting | Attn: Stewart Brooks | 304 Highbury Drive | | | Florence | AL | 35633 | |
| STEWART BAUMAN | 40 ARCORN LANE | | | | PLAINVIEW | NY | 11803 | |
| STEWART BELL | 8820 LONGS PEAK CIR | | | | WINDSOR | CO | 80550 | |
| STEWART BERNIER | 8026 WOODLAND | | | | BUENA PARK | CA | 90620 | |
| STEWART BROWN | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| STEWART C HELBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART C MERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART COHEN | 2205 RFD | | | | LONG GROVE | IL | 60047 | |
| STEWART CREELMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART D ISAACS | 5834 POINTER LN | | | | CINCINNATI | OH | 45213 | |
| STEWART E ELKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART ELKINS | 10697 W CENTENNIAL PKWY | #1145 | | | LAS VEGAS | NV | 89166 | |
| STEWART FUZZELL | 6125 WYNWOOD CV | | | | TRUSSVILLE | AL | 35173-5231 | |
| STEWART GINSBERG | 4080 PARADISE RD | #15308 | | | LAS VEGAS | NV | 89169 | |
| STEWART GUIDRY | 526 ST MARY DRIVE | | | | SANTA ROSA | CA | 95409 | |
| STEWART INTERNATIONAL LTD. | 50 BOYLSTON ST | | | | BROOKLINE | MA | 02445 | |
| STEWART INVESTMENTS INC | KEN STEWARTS GRILLE | 1970 W MARKET ST | | | AKRON | OH | 44313 | |
| STEWART J MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART KRAKOVER | 810 N CRESCENT DR | | | | BEVERLY HILLS | CA | 90210 | |
| STEWART KREUN | PO BOX 4 | | | | EDGERTON | MN | 56128 | |
| STEWART L STILLMAN | 2233 BROWN RD | | | | OVERLAND | MO | 63114 | |
| STEWART M LAKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART MCKELVEY STIRLING | SCALES | SUITE 900 | PURDYS WARF TOWER ONE | 1959 UPPER WATER STREET | HALIFAX NS | NS | B3J 3N2 | CANADA |
| STEWART PATBERGS | 4161 N. W FERNHILL CIR | | | | TUCSON | AZ | 85750 | |
| STEWART PATEY | PO BOX 5662 | | | | EVERETT | WA | 98206 | |
| STEWART PLATBERG | 4161 N WEST FERNHILL CR | | | | TUCSON | AZ | 85750 | |
| STEWART PROCESS SUPPLY LLC | PO BOX 220344 | | | | ST. LOUIS | MO | 63122 | |
| STEWART R BIXLER | BEACON DISTRIBUTING | PO BOX 431 | | | LAKE HAVASU CITY | AZ | 86405 | |
| STEWART ROBERTSON | 2162 S FLAT RD | | | | WORLAND | WY | 82401 | |
| STEWART S PACKAGING INC | 2520 AIRLINE DRIVE | | | | HOUSTON | TX | 77009 | |
| STEWART SCHOFIELD | 143 NELSON ST WEST | | | | BRAMPTON | ONT | L6X1E1 | CANADA |
| STEWART SKEEHAM INC | dba GREY'S TRAVEL MANAGEMENT | SERVICES | 60 REVERE DR SUITE 900 | | NORTHBROOK | IL | 60062 | |
| STEWART SNEED HEWES | 213 PORTER AVENUE | | | | BILOXI | MS | 39530 | |
| STEWART STUBOR | 9172 DEEP WATER DRIVE | | | | MONTGOMERY | TX | 77356 | |
| STEWART TRAVEL | 137 W COLORADO BLVD | | | | MONROVIA | CA | 91016 | |
| STEWART TRAVEL | 4300 N MILLER RD | | | | SCOTTSDALE | AZ | 85251 | |
| STEWART TRAVEL INC | PO BOX 71 | | | | HUDSON | NH | 03051 | |
| STEWART TRAVEL SERVICE INC | 2355 VANDERBILT BEACH ROAD | SUITE 160 | RE  Z3629141 | | NAPLES | FL | 34109 | |
| STEWART VAN STEEN | 555 W. KINZIE | #1707 | | | CHICAGO | IL | 60654 | |
| STEWART VERNON | 3986 LAKE ST | | | | MACON | GA | 31204 | |
| STEWARTCONVENFUTURES | 2401 S. ERVAY SUITE 206 | | | | DALLAS | TX | 75215 | |
| STEWARTS PRIVATE BLEND FOODS | 4110 WRIGHTWOOD AVENUE | | | | CHICAGO | IL | 60639 | |
| STF SERVICES CORPORATION | P.O.BOX 3251 | | | | SYRACUSE | NY | 13220-3251 | |
| STG ENTERPRISES | 7322 S RAINBOW BLVD | NO #16 | | | LAS VEGAS | NV | 89139 | |
| STICKCHICS LLC | 5037 CRANE | | | | SCHERERVILLE | IN | 46375 | |
| STIKEMAN ELLIOTT LLP | BARRISTERS & SOLICITORS | SUITE 1600 | 500 O'CONNOR STREET | | OTTAWA | ONT | K1P 6L2 | CANADA |
| STILA STYLES LLC | 111 W WILSON AVENUE | | | | GLENDALE | CA | 91203 | |
| STILES ASSOCIATES LLC | 276 NEWPORT RD | STE 208 | | | NEW LONDON | NH | 03257 | |
| STILES FOOD EQUIPMENT INC | 1150 WEST CENTRAL AVENUE | SUITE A | | | BREA | CA | 92821 | |
| STILIANOS KYRIAKAKIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STILLMAN LAW OFFICE | SUITE 270 | | | | WEST BLOOMFIELD | MI | 48322 | |
| STILLWATER TOWNSHIP | 964 STILLWATER RD | | | | NEWTON | NJ | 07860 | |
| STILTZ TILE LLC | 2577 NOWLIN RD STE 107 | | | | MINDEN | NV | 89423 | |
| STING ALARM INC | 7120 RAFAEL RIDGE WAY | | | | LAS VEGAS | NV | 89119 | |
| STINSONS CHARTER | 6627 CAUDELL PLACE | | | | CHARLOTTE | NC | 28215 | |
| STINSONS INDUSTRIAL | MAINTENANCE INC | PO BOX 13067 | | | MEMPHIS | TN | 38113-0067 | |
| STIPE TRUTANIC | 4100 DEBARR RD | | | | ANCHORAGE | AK | 99508-3116 | |
| STIPO BASIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STIRLING PROPERTIES INC | 109 NORTHPARK BLVD | SUITE 300 | | | COVINGTON | LA | 70433 | |
| STITCH CITY | 6440 SKY POINTE DR STE 140-166 | | | | LAS VEGAS | NV | 89131 | |
| STITCH GOLF INC | 309 BRIGHTLING WAY | | | | HOLLY SPRINGS | NC | 27540 | |
| STITCHED LIFESTYLE | 3708 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109 | |
| STITES & HARBISON | SUNTRUST PLAZA | 401 COMMERCE STREET STE 800 | | | NASHVILLE | TN | 37219 | |
| STITH FUNERAL HOME INC | STITH FUNERAL HOME | 7500 US 42 | | | FLORENCE | KY | 41042 | |
| STK MEDIA LLC | 3070 W POST RD | | | | LAS VEGAS | NV | 89118 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STL AFFILIATE OF SUSAN G KOMEN | 878 PEBBLEFIELD TERRACE | | | | MANCHESTER | MO | 63021 | |
| STL DISTRIBUTION SERVICES LLC | 5025 PATTISON | | | | ST LOUIS | MO | 63110 | |
| STLBLUES NET | 11469 OLIVE BLVD. SUITE 163 | | | | ST LOUIS | MO | 63141 | |
| STLDRUNKS LLC | 113 BLUE WATER DR | | | | ST PETERS | MO | 63366 | |
| STMG HOLDINGS LLC | SUN TIMES MEDIA LLC | 8247 SOLUTIONS CTR | | | CHICAGO | IL | 60677-8002 | |
| STO DESIGN GROUP INC | 2500 REDHILL AVE | SUITE 205 | | | SANTA ANA | CA | 92705 | |
| STOCK INDUSTRIAL PROPERTY | SERVICES AS | LEVENT PO BOX 79 | | | ISTANUL | | 80622 | TURKEY |
| STOCK YARDS MEAT PACKING CO LL | STOCK YARDS PHOENIX | DBA US FOODS INC | 2838 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| STOCK YARDS PACKING CO INC | DEPT 77-72045 | | | | CHICAGO | IL | 60678-2045 | |
| STOCKADE TRAVEL INC. | 1462 ERIE BLVD. | | | | SCHENECTADY | NY | 12305 | |
| STOCKADE TRAVEL INC. | 1462 ERIE BLVD | STE 4 | | | SCHENECTADY | NY | 12305-102 | |
| STOCKARD HICKEY III | 1805 SILS AVE | | | | LOUISVILLE | KY | 40205 | |
| STOCKBRIDGE SBE HOLDINGS LLC | 2535 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| STOCKHOLMES SPECIALRESOR AB | RADMANSGATAN 56 1ST FLOOR | | | | STOCKHOLM | | 11360 | SWEDEN |
| STOCKTON UNIFIED SCHOOL DIST | 701 N MADISON ST | | | | STOCKTON | CA | 95202 | |
| STOCKTON UNIFIED SCHOOL DIST | COUNTY OF SAN JOAQUIN | 701 N MADISON | | | STOCKTON | CA | 95202 | |
| STODDARD CREATIVE SERVICES | 629 CERVANTES DRIVE | | | | HENDERSON | NV | 89014 | |
| STOEL RIVES LLP | 900 SW 5TH AVE STE 2600 | | | | PORTLAND | OR | 97204 | |
| Stoel Rives, LLP | Attn: Mimi G. Warner, Esq. | 600 University Street | Suite 3600 | | Seattle | WA | 98101 | |
| STOHLGREN BROTHERS INC | 10959 A INDUSTRIAL WAY | | | | TRUCKEE | CA | 96161 | |
| STOKES & CLINTON | P.O. BOX 991801 | | | | MOBILE | AL | 36691 | |
| STOKES LAUNDRY INC | D/B/A WILDWOOD LINEN SUPPLY | 6112 NEW JERSEY AVE PO BOX 829 | | | WILDWOOD CREST | NJ | 08260 | |
| STOKES PRODUCTIONS LLC | 848 N RAINBOW BLVD #278 | | | | LAS VEGAS | NV | 89107 | |
| STOKES ROBERTS & WAGNER ALC | 600 W BROADWAY | #1150 | | | SAN DIEGO | CA | 92101-7025 | |
| STOLL KEENON & PARK LLP | 300 W VINE ST STE 2100 | | | | LEXINGTON | KY | 40507 | |
| STOLLER WHOLESALE WINE AND | SPIRITS INC | 2881 BUSSE RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| STOLLER WHOLESALE WINE AND | SPIRITS INC | 3325 MOUNT PROSPECT RD | | | FRANKLIN PARK | IL | 60131 | |
| STONE AND TILE CARE LLC | 12510 OAK GLEN DR | | | | RENO | NV | 89511 | |
| STONE BEVERAGE | 2865 EXECUTIVE PL | | | | ESCONDIDO | CA | 92029 | |
| STONE CONCEPTS | 10802 A SAPP BROS DRIVE | | | | OMAHA | NE | 68138 | |
| STONE HIGGS & DREXLER | 200 JEFFERSON  SUITE 1000 | | | | MEMPHIS | TN | 38103 | |
| STONE HILL WINERY | 1111 STONE HILL HIGHWAY | | | | HERMANN | MO | 65041 | |
| Stone Lion Capital Partners, L.P. | Gregory Hanley | 555 Fifth Ave., 18th Fl. | | | New York | NY | 10017 | |
| STONE MILL BAKERY | 3600 CLIPPER MILL RD SUITE121 | | | | BALTIMORE | MD | 21211 | |
| STONE NETWORK | 2505 ANTHEM VILLAGE DR | SUITE E554 | | | HENDERSON | NV | 89052 | |
| STONE PEAK | 314 W SUPERIOR STE 201 | MEREDITH ROCK | | | CHICAGO | IL | 60654 | |
| STONE PIGMAN WALTHER | WITTMANN LLC | 546 CARONDELET ST | | | NEW ORLEANS | LA | 70130-3588 | |
| STONE TRAVEL TECHNOLOGIES INC | DBA BON VOYAGE TRAVEL | 3111 UNIVERSITY DR  SUITE #103 | | | CORAL SPRINGS | FL | 33065 | |
| STONE WALKER REUNION | JOSEPH A GOODEN | 1408 FARRIS ST | | | CLARKSDALE | MS | 38614 | |
| STONE YARD INC | 8980 CRESTMAR POINT | | | | SAN DIEGO | CA | 92121 | |
| STONE, LLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STONEBRIDGE ENTERPRISES | DBA STONEBRIDGE GOLF CLUB | 301 STONEBRIDGE BLVD. | | | BOSSIER CITY | LA | 71111 | |
| STONEBRIDGE PROPERTIES LLC | PO BOX 0219 | | | | WILLOUGHBY | OH | 44096 | |
| STONEHAVEN LLC | 1011 LOCUST STREET | SUITE 309 | | | DES MOINES | IA | 50309 | |
| STONEHENGE FINANCIAL SERVICES | 236 THIRD STREET | | | | BATON ROUGE | LA | 70801 | |
| STONEHILL CAPITAL MANAGEMENT, LLC | 885 Third Avenue | 30th Floor | | | New York | NY | 10022 | |
| Stonehill Capital Management, LLC | Jonathan Sacks | 885 Third Ave., 30th Fl. | | | New York | NY | 10022 | |
| STONEHOUSE HOUSE OF TRAVEL | #96526824 | 6142 MAIN ST | | | STOUFFVILLE | ONTARIO | L4A 1A5 | CANADA |
| STONEHOUSE HOUSE OF TRAVEL LTD | 6142 MAIN STREET | | | | STOUFFVILLE | ON | L4A 1A5 | CANADA |
| STONEPOINT GLOBAL BRANDS USA | 1111 W GEORGIA STREET | SUITE 1720 | | | VANCOUVER | BC | V6E 4M3 | CANADA |
| STONER INC | PO BOX 165 | | | | QUARRYVILLE | PA | 17966 | |
| STONESCAPE PAVERS LLC | 4610 WYNN ROAD | | | | LAS VEGAS | NV | 89103 | |
| STONISEGGE PROPERTIES LLC | 1352 BURDETTE AVENUE | | | | CINCINNATI | OH | 45206 | |
| STONETOWN TRAVEL LTD. | 150 QUEEN STREET-P.O.BOX 698 | | | | ST. MARYS | ONATRIO | N4X1B4 | CANADA |
| STONETURN GROUP LLP | 75 STATE ST FL 9 | | | | BOSTON | MA | 02109 | |
| STONEWALL KITCHEN LLC | 2 STONEWALL LANE | | | | YORK | ME | 03909 | |
| STONEWALL PUBLISHING INC | 2408 PARDEE PLACE | | | | LAS VEGAS | NV | 89104 | |
| STONEWORKS LTD | 5194 RICHMOND RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| STONEWORLD TN INC | 6150 COCKRILL BEND CIR | | | | NASHVILLE | TN | 37209 | |
| STONHARD DIVISION OF STONCOR | 1000 EAST PARK AVE | | | | MAPLE SHADE | NJ | 08052 | |
| STONI BEAUCHAMP | 130 N MOUNT CARMEL ST | | | | WICHITA | KS | 67203 | |
| STONY BROOK REGIONAL | SEWERAGE AUTHORITY | 290 RIVER ROAD | | | PRINCETON | NJ | 08540 | |
| STONY CREEK AT HOME | STONY CREEK | 2881 COMMERCE PK DR STE N | | | MADISON | WI | 53719 | |
| STOPPER LOPEZ LAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOR SAFE WAREHOUSE | 1501 BURLINGTON AVE | | | | N KANSAS CITY | MO | 64116 | |
| STORCH PRODUCTS COMPANY INC | 11827 GLOBE RD | | | | LIVONIA | MI | 48150 | |
| STORE SUPPLY WAREHOUSE INC | SSW BIN#1102BO | PO BOX 790051 | | | SAINT LOUIS | MO | 63179-0051 | |
| STORER EQUIPMENT COMPANY | PO BOX 6761 | | | | SHREVEPORT | LA | 71136-6761 | |
| STORER PERSONALIZED TOURS | 1601 TULLY ROAD | | | | MODESTO | CA | 95350 | |
| STORER TOURS | 1605 TULLY ROAD | | | | MODESTO | CA | 95350 | |
| STORER'S PERSONALIZED TOURS IN | 1601 TULLY RD | | | | MODESTO | CA | 95350-403 | |
| STORM B AINSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STORM DESTRO | 145 NEWMAN AVE | | | | BAYONNE | NJ | 07002 | |
| STORMEY L ATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STORMIE R LOGSDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STORMS INDUSTRIES | 1839 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| STORMY A RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STORMY C DONOHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STORMY G WATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STORMY JOHNSON | 10507 GRAND OAK CIR | | | | AUSTIN | TX | 78750 | |
| STORMY M ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STORUS CORPORATION | 12919 ALCOSTA BLVD | SUITE 1 | | | SAN RAMON | CA | 94583 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STOUDT MELISSA | 44675 BROOKVAIL CT | | | | TEMECULA | CA | 92592 | |
| STOUFFER HOTELS | RENAISSANCE CLEVELAND HOTEL | 24 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 | |
| STOUT BROTHERS CO INC | 3050 TREWIGTOWN ROAD | | | | COLMAR | PA | 18915 | |
| STOUT RISUS ROSS INC | 4000 TOWN CTR 20TH FLOOR | | | | SOUTHFIELD | MI | 48075 | |
| STOUT'S CHARTER SERVICE INC | 20 IRVEN STREET | | | | TRENTON | NJ | 08638 | |
| STOVALL & ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOVER GRAPHICS LLC | PO BOX 204 | | | | BEACON FALLS | CT | 06403 | |
| STOVROFF & TAYLOR TRAVEL | 1127 WEHRLE DRIVE | | | | WILLIAMSVILLE | NY | 14221 | |
| STOW MUNICIPAL COURT | 4400 COURTHOUSE BLVD | | | | STOW | OH | 44224 | |
| STOW TRAVEL CENTER INC. | 138 GREAT RD | | | | STOW | MA | 01775 | |
| STOYAN H STEFANOV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOYSICH HOUSE OF SAUSAGE | 2532 S 24TH ST | | | | OMAHA | NE | 68108 | |
| STRACK & VAN TILS | 2244 45TH ST | | | | HIGHLAND | IN | 46322 | |
| STRACY E CLEVELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRADIX GROUP LLC | PALMERCASH | 361 N STEELJEAD WAY | | | BOISE | ID | 83646 | |
| STRAHMAN VALVES INC | PO BOX 62058 | | | | BALTIMORE | MD | 21264 | |
| Straight A Production, LLC | 300 Douglas St | | | | Shreveport | LA | 71101 | |
| Straight Down Clothing Co | FIRST CAPITAL | PO BOX 643382 | | | CINCINNATI | OH | 45264-3382 | |
| STRAIGHT NO CHASER LLC | 8275 S EASTERN AVENUE | SUITE 200 - 524 | | | LAS VEGAS | NV | 89123 | |
| STRAIGHTLINE COLLECTION | 845 UNITED NATIONS PLAZA | SUITE 41 B | | | NEW YORK | NY | 10017 | |
| STRAIGHTLINE TRAVEL GROUP | 8532 CHEERFUL BROOK AVE | | | | LAS VEGAS | NV | 89143 | |
| STRAIGHT-UP INC | 1190 RICHARDS RD | SUITE 4 | | | HARTLAND | WI | 53029 | |
| STRANDBERG SOLUTIONS LLC | 528 JANES CHAPEL RD | | | | OXFORD | NJ | 07863 | |
| STRANGE MARKETING INC | BIRMINGHAM CANDLE CO. | PO BOX 773 | | | POINT CLEAR | AL | 36564 | |
| STRANGELY BROWN | 700 HARRIS ST SUITE#201 | | | | CHARLOTTESVILLE | VA | 22903 | |
| STRANGER | 182 CAMINO VISTA REAL | | | | CHULA VISTA | CA | 91910 | |
| STRAPWORKS LLC | DBA MOOSE PET WEAR | 3900 W 1ST AVENUE | | | EUGENE | OR | 97402 | |
| STRATA MARKETING INC | STRATA | 23608 NETWORK PL | | | CHICAGO | IL | 60673-1236 | |
| Strata Marketing, Inc. | 30 West Monroe Street | Suite 1900 | | | Chicago | IL | 60603 | |
| Stratas Foods LLC | Attention: Jeff Lauer | 7130 Goodlett Farms Pkwy, #200 | | | Cordova | TN | 38016 | |
| Stratas Foods LLC | Attention: Keith Weiner | 1813 Thayer Ave., #A | | | Los Angeles | CA | 90025 | |
| STRATAVERVE INC | 3208-C EAST COLONIAL DR | PMB 285 | | | ORLANDO | FL | 32803 | |
| STRATEGIC ACTION COUNCIL | 631 MILAM ST SUITE 105 | | | | SHREVEPORT | LA | 71101 | |
| STRATEGIC ALLIANCE | 3980 HOWARD HUGHES PARKWAY | | | | LAS VEGAS | NV | 89109 | |
| STRATEGIC DESIGN CONCEPTS | 1641 KNOX CIRCLE | | | | CORONA | CA | 92879 | |
| STRATEGIC FRAMEWORKING INC | PO BOX 1184 | | | | PITTSFIELD | MA | 01202 | |
| STRATEGIC HOSPITALITY SEARCH | 850 WEST BARTLETT ROAD | SUITE 2C | | | BARTLETT | IL | 60103 | |
| STRATEGIC MARKETING COMMUN | 2290 CAROUSEL COURT | | | | MARIETTA | GA | 30066 | |
| STRATEGIC PERCEPTION INC | 6158 MULHOLLAND HWY | | | | HOLLYWOOD | CA | 90068 | |
| STRATEGIC PUBLIC PARTNERS LLC | 88 E BROAD ST STE 1770 | | | | COLUMBUS | OH | 43215 | |
| STRATEGIC SITE SELECTION | 55 OLD RUBY LANE | | | | PUSLINCH | ON | N0B 2J0 | CANADA |
| STRATEGIC SUPPLY MANAGEMENT | ASSOCIATES INC | 5137 HUNTERS DR | | | OLDSMAR | FL | 34677 | |
| Strategic Supply Management Associates, Inc. | 6137 Hunters Drive | | | | Oldsmar | FL | 34677 | |
| Strategic Supply Management Associates, Inc. | Attn: Tom Michael | 5137 Hunters Drive | | | Oldsmar | FL | 34677 | |
| Strategic Telecom Solutions | Attn: Vito Centofanti | 8894 Spanish Ridge Ave | | | Las Vegas, | NV | 89148 | |
| Strategic Value Partners, LLC | David Greenberg | 100 W. Putnam Ave. | | | Greenwich | CT | 6830 | |
| Strategic Value Partners, LLC | Kevin Lydon | 100 W. Putnam Ave. | | | Greenwich | CT | 6830 | |
| STRATEGIC VISION SOLUTIONS LLC | 812 MARSHALL CT | | | | VENTNOR | NJ | 08406 | |
| STRATFORD BOE | 111 WARWICK ROAD | | | | STRATFORD | NJ | 08084 | |
| STRATFORD HALL TEXTILES | 9404 E. ARBOR DRIVE | | | | ENGLEWOOD | CO | 80111 | |
| STRATH NOMINEES LIMITED | 1 QUEENS ROAD | | | | CENTRAL HONG KONG | | | HONG KONG |
| STRATHMAN SALES CO INC | 2127 SE LAKEWOOD BLVD | | | | TOPEKA | KS | 66605 | |
| STRATIQ LLC | 10336 ASHLAR POINT WAY | | | | LAS VEGAS | NV | 89135 | |
| STRATMAR SYSTEMS INC | STRATMAR RETAIL SERVICES | 109 WILLETT AVE | | | PORT CHESTER | NY | 10573 | |
| STRATOSPHERE | 2000 S LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89104 | |
| STRATS INC | JIM STAFFORD THEATRE | P.O. BOX 6366 | | | BRANSON | MO | 65615 | |
| STRATTON RESTORATION | 2918 S. ALMA SCHOOL ROAD | | | | MESA | AZ | 85210 | |
| STRATTON TRAVEL INC | 477 MARTINSVILLE ROAD | PO BOX 830 | | | LIBERTY CORNER | NJ | 07938 | |
| STRATTON TRAVEL INC. | 477 MARTINSVILLE RD | | | | LIBERTY CORNER | NJ | 07938 | |
| STRATTON TRAVEL MANAGEMENT | 860 WYCKOFF AVENUE | | | | MAHWAH | NJ | 07430 | |
| STRATUS TECHNOLOGIES INC | PO BOX 945773 | | | | ATLANTA | GA | 30394-9997 | |
| STRAUSS & ASSOCIATES | 5369 IMAGES CT | | | | LAS VEGAS | NV | 89107 | |
| STRAUSS BRANDS INCORPORATED | 9775 S 60TH ST | | | | FRANKLIN | WI | 53132 | |
| STRAVINA INC | T/A FUNWORKS | 19850 NORDHOFF PLACE | | | CHATSWORTH | CA | 91311 | |
| STRAW ENVY LLC | 10624 EASTERN AVE #A-402 | | | | HENDERSON | NV | 89052 | |
| STRAW HAT PIZZA | Nevada Pizza Restaurants, Inc, A California Corporation | Attn: Dana K. Smith | 7488 Shoreline Drive, Suite A-5 | | Stockton | CA | 95297 | |
| STRAW HAT PIZZA / NEVADA PIZZA | NATASHA DORAN | 7400 SHORELINE DR. STE 4 | | | STOCKTON | CA | 95219 | |
| STRAW HAT RESTAURANTS INC | 18 CROW CANYON CT SUITE 270 | | | | SAN RAMON | CA | 94583 | |
| STRAW STUDIOS | 4 CORPORATE DR. | | | | CRANBURY | NJ | 08512 | |
| STRAYHORN TRUCKING & | CONSTRUCTION | 1250 MATTHEWS ROAD | | | SARAH | MS | 38665-3515 | |
| Stream Integration | 1133 Broadway, Suite 706 | | | | New York | NY | 10100 | |
| Stream Integration | ATTN: John Ivany | 1133 Broadway, Suite 706 | | | New York | NY | 10100 | |
| Stream Integration a Division of Xteoma Corporation | Attn: Mark Rowan | 1133 Broadway | Suite 706 | | New York | NY | 10010 | |
| STREAMLINE | 9410 PROTOTYPE DR | SUITE 3 | | | RENO | NV | 89521-5903 | |
| STREAMLINE DESIGN & SILKSCREEN | 1299 S WELLS RD | | | | VENTURA | CA | 93004 | |
| STREAMLINE DIRECT MAIL | 3962 WILLOW LAKE BLVD | | | | MEMPHIS | TN | 38118 | |
| STREAMLINE IMPORTING INC | 229 NORTH ROUTE 303 | SUITE 107 | | | CONGERS | NY | 10920 | |
| STREAMLINE TECHNOLOGY GROUP | INC | 10604 TRADEMARK PKWY NO | SUITE 303 | | RANCHO CUCAMONGA | CA | 91730 | |
| STREAMLINE WASHDOWN EQUIPMENT | INC | 5235 AVENIDA ENCINAS | | | CARLSBAD | CA | 92008 | |
| STREET SMART SOLUTIONS LLC | 4701 FIORE BELLA BLVD | | | | LAS VEGAS | NV | 89135 | |
| STREETS AHEAD INC | 5510 SOTO ST | | | | VERNON | CA | 90058 | |
| STRENGTHNET ENTERTAINMENT LLC | SILVER MODEL MANAGEMENT | 630 9TH STREET STE 1401 | | | NEW YORK | NY | 10036-3741 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STRESS THE SEAMS INCORPORATED | 2738 HORSEA L WILLIAMS DR NE | | | | ATLANTA | GA | 30317 | |
| STRI LLC | AABA FAMILY MEDICAL SUPPLY | 1638 BAYSHORE ROAD | | | VILLAS | NJ | 08251 | |
| STRICKBINE PUBLISHING INC | THE VALLEY TIMES | 3200  N HAYDEN ROAD #210 | | | SCOTTSDALE | AZ | 85251 | |
| STRICKLAND TRAVEL INC | DBA TRAVEL LEADERS | 1834 HERMITAGE BLVD SUITE 100 | | | TALLAHASSEE | FL | 32308 | |
| STRICTLY CORVETTE | 127 NEW ORLEANS AVENUE | | | | EGG HARBOR CITY | NJ | 08215 | |
| STRICTLY FX LLC | 1230 JARVIS AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| STRICTLY VIP INC | 8174 LAS VEGAS VLVD SOUTH | SUITE# 109-415 | | | LAS VEGAS | NV | 89123 | |
| STRIKE FORCE OF NEW JERSEY | PO BOX 189 | | | | KENILWORTH | NJ | 07033 | |
| StrikeIron Inc. | Attn: Michael Brown | 15501 Weston Parkway, Suite 150 | | | Cary | NC | 27513 | |
| StrikeIron, Inc. | Attn: Greg Anglum | 15501 Weston Parkway, Suite 150 | | | Cary | NC | 27513 | |
| STRIKES FOR KIDS | PO BOX 581567 | | | | ELK GROVE | CA | 95788 | |
| STRIKING SYNERGY LLC | 4735 BOXWOOD WAY | | | | DUBLIN | CA | 94568 | |
| STRIP HOUSE LAS VEGAS INC | ATTN  DAVID GONZALES | 3667 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| STRIPE IT RICH LLC | STRIPE IT RICH LLC | 11214 DECATUR PLZ APT 215 | | | OMAHA | NE | 68154 | |
| STRIPHOUSE | C/O THE GLAZIER GROUP | 535 5TH AVE  16TH FLOOR | | | NEW YORK | NY | 10017 | |
| STROH CORPORATION | 5000 PARK AVENUE | | | | DE MOINES | IA | 50321 | |
| Stroh Service of Nebraska | Attn: Randy Herrick | 4254 South 79th St. | | | Omaha | NE | 68127 | |
| Stroh Service of Nebraska | Attn:  Tom McCauley, CFO | 5000 Park Avenue | | | Des Moines | IA | 50321 | |
| Stroh Service of Nebraska | Randy Herrick | 4524 South 79th Street | | | Omaha | NE | 68127 | |
| STRONCO DESIGNS INC | 1510 B CATERPILLAR ROAD | | | | MISSISSAUGA | ONT | L4X 2W9 | CANADA |
| STRONG ARM SECURITY INC | 3003 S VALLEY VIEW BLVD #150 | | | | LAS VEGAS | NV | 89102-7878 | |
| STRONG QIANG | 30 SHERWOOD TERR NW | | | | CALGARY | AB | T3R 1M6 | CANADA |
| STRONG TRAVEL SERVICES | 8214 WESTCHESTER DRIVE | SUITE 670 | | | DALLAS | TX | 75225 | |
| STROOK & STROOK & LAVAN LLP | 180 MAIDEN LANE | | | | NEW YORK | NY | 10038 | |
| STRUCK WIENEKE & LOVE, PLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRUCTURAL PRESERVATION | SYSTEMS LLC | 7455 NEW RIDGE RD SUITE T | | | HANOVER | MD | 21076-3143 | |
| STRUCTURE EVALUATION ENGINEERS | 1730 PARK ST STE 111 | | | | NAPERVILLE | IL | 60563 | |
| STRUMBONO LLC | 3530 WTC JESTER BLVD | | | | HOUSTON | TX | 77018 | |
| STRUYK TURF LTD | PO BOX 386 | | | | COUNCIL BLUFFS | IA | 51502 | |
| STS OPERATING INC | SUNSOURCE | P. O. BOX 730698 | | | DALLAS | TX | 75373-0698 | |
| STU HARRELL | 6712 N 19TH PLACE | | | | PHOENIX | AZ | 85016 | |
| STU HILDERBRAND | 8100 CLAYMORE AVE | | | | IGH | MN | 55076 | |
| STUART & ASSOCIATES INC | 15919 INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44135 | |
| STUART ALEXANDER | 12016-207TH AVE SE | | | | SNOHOMISH | WA | 98290 | |
| STUART ALEXANDER | 8603 147TH AVE SE | | | | SNOHOMISH | WA | 98290 | |
| STUART ALLEN | PO BOX 1831 | | | | HUNTSVILLE | AL | 35807 | |
| STUART ALTAMA | 7603 N VIA DE MANANA | | | | SCOTTSDALE | AZ | 85258 | |
| STUART ALTMAN | 4432 ENSIGN AVENUE | #8 | | | NORTH HOLLYWOOD | CA | 91602 | |
| STUART AUSTIN | 130 W BEECH STREET | | | | LONG BEACH | NY | 11561 | |
| STUART B WEXLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUART BATEMAN | 221 KINKEAD CT | | | | EL DORADO HILLS | CA | 95762 | |
| STUART BECKER | 1555 HOOP COURT | | | | NEW LENOX | IL | 60451 | |
| STUART BELLESSA | 1320 W COURTLAND AVE | | | | SPOKANE | WA | 99205 | |
| STUART BELLESSA | 506 N MULLAN RD | | | | SPOKANE VALLEY | WA | 99206 | |
| STUART BERSTEIN | 16 GARNET LN | | | | PLAINVIEW | NY | 11803 | |
| STUART BOLIN | 7717 VICKY AVENUE | | | | WEST HILLS | CA | 91304 | |
| STUART BROWN | PO BOX 86627 | | | | TUCSON | AZ | 85754 | |
| STUART BURCHELL | MILLENIUM  RAIN GUTTER | 1380 WATERLOO LANE | | | GARDENSVILLE | NV | 89410 | |
| STUART C IRBY CO | DRAWER 368 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0368 | |
| STUART CAMPBELL | 620 SERRAMONTE BLVD | #12 | | | DALY CITY | CA | 94015 | |
| STUART CAMPBELL | 620 SERRAMONTE BLVD | APT 12 | | | DALY CITY | CA | 94015 | |
| STUART CHAITIN | 634 RT 303 | | | | BLAUVELT | NY | 10913 | |
| STUART CHANG | 731 INTARSIA | | | | GRANITE BAY | CA | 95746 | |
| STUART CHAPMAN | 13725 SW109 CT | | | | MIAMI | FL | 33176 | |
| STUART CHURA | 1907 CHARMS ROAD | | | | WIXOM | MI | 48393 | |
| STUART COLE | 2526 STAFFORD PL | | | | COLUMBUS | OH | 43209 | |
| STUART COLONNA | 23757 ACORN DRIVE | | | | ONANCOCK | VA | 23417 | |
| STUART CONWAY | 3701 MIMOSA COURT | | | | NEW ORLEANS | LA | 70131 | |
| STUART COX | 334 FLAT TOP LAKE ROAD | | | | GHENT | WV | 25843 | |
| STUART D KIMBALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUART DEAN CO. INC. | P.O. BOX 10369 | | | | NEWARK | NJ | 07193-0369 | |
| STUART E OSTROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUART FARMER | 751 TEMPLETON DR | | | | LOGANVILLE | GA | 30052 | |
| STUART FINLAYSON | 562 BELSON ST | | | | PARKSVILLE | BC | V9P 1B5 | CANADA |
| STUART FOLB | 3730 MURWORTH | | | | HOUSTON | TX | 77025 | |
| STUART FRIEDEL | 949 SUN MUN WAY | | | | LOS ANGELES | CA | 90012 | |
| STUART FROHLINGER | 337 E 50TH ST 2E | | | | NEW YORK | NY | 10022 | |
| STUART FROHLINGER | 337 E 50TH ST | | | | NEW YORK | NY | 10022 | |
| STUART G TIMPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUART GOLDENBURG | 13986 CROWNE HILL LN | | | | MINNETONKA | MN | 55305 | |
| STUART GWYNN | 6598 SEVILLE RD | #10 | | | ISLA VISTA | CA | 93117 | |
| STUART GWYNN | 6788 ABREGO ROAD | APT #1 | | | GOLETA | CA | 93117 | |
| STUART H ROSENFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUART HAACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUART HAAS | 2603 28TH AVE W | | | | SEATTLE | WA | 98199 | |
| STUART HARRELL | 6712 N 19TH PLACE | | | | PHOENIX | AZ | 85016-1133 | |
| STUART HARRELL | 6712 N 19TH PL | | | | PHOENIX | AZ | 85016 | |
| STUART HENDIN | 6 BRIDGEPORT CT | APT 9B | | | OWINGS MILLS | MD | 21117 | |
| STUART HURWITCH | 236 CEDARHURST AVE | APT 9B | | | CEDARHURST | NY | 11516 | |
| STUART J GREER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUART J JANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUART JAFFEE | 26506 CRESTHAVEN CIR | | | | SANTA CLARITA | CA | 91351 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STUART JONES | PO BOX 140 | | | | VASHON | WA | 98070 | |
| STUART KAPLAN | 1 ADAM STREET | APT #5 | | | SOUTH EASTON | MA | 02375-1634 | |
| STUART KARPENKO | 9308 62ND AVE E | | | | PUYALLUP | WA | 98371 | |
| STUART KLUGMAN | 111 SUMAC CT | | | | SAINT CHARLES | IL | 60174 | |
| STUART L LEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUART LAU | 746 17TH AVENUE | | | | HONOLULU | HI | 96816 | |
| STUART LAW | 1819 SW HOLDEN ST | | | | SEATTLE | WA | 98106 | |
| STUART LEIBOWITZ | 827 WASHINGTON LN | | | | RYDAL | PA | 19046 | |
| STUART LEVINE | 99 SEAVIEW BLVD | 214 | | | PORT WASHINGTON | NY | 11050 | |
| STUART LISS | 45 CLIFTON AVENUE | | | | HULL | MA | 02045 | |
| STUART LONG | 2751 TERN CIRCLE | | | | COSTA MESA | CA | 92626 | |
| STUART M STARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUART M WILSKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUART MACDONALD | 15 JENNIFER CT | | | | HAMILTON | ONT | L8K 5L3 | CANADA |
| STUART MANDELBAUM | 30 STONEMARK DRIVE | | | | HENDERSON | NV | 89052 | |
| STUART MCMULLIN | 2351 N WELL ST | | | | MILWAUKEE | WI | 53212 | |
| STUART MCNEIL | 818 SE 112TH AVENUE | | | | PORTLAND | OR | 97216-3418 | |
| STUART MULLIN | 4727 N. 136TH ST | | | | OMAHA | NE | 68164 | |
| STUART POLICH | 2265 2ND AVE E | | | | VANCOUVER | BC | V5N 1G1 | CANADA |
| STUART PRESTON | DBA LIGHTCRAFT IMAGING | 2301 LAKE TAHOE BLVD #6 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| STUART R BOARDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUART RAVKIND | 21835 CANYON PEAK LN | | | | KATY | TX | 77450-1006 | |
| STUART RODONIS | 175 CANDLEWOOD DR | | | | S WINDSOR | CT | 06074 | |
| STUART ROMINE | 853 PICKFAIR TER | | | | LAKE MARY | FL | 32746 | |
| STUART SARKISIAN | 15461 LAKESHORE | | | | BURTON | OH | 44021 | |
| STUART SCHIFFER | 7020 VAGABOND DR | | | | FALLS CHURCH | VA | 22042 | |
| STUART SHORT | 4438 114TH ST | | | | PLEASANT PRAIRIE | WI | 53158 | |
| STUART SIADY | 948 W. 15TH PL | #3A | | | CHICAGO | IL | 60608 | |
| STUART SILVERSTEIN | 24530 GRAND CTRL PKWAY | APT #6J | | | BELLEROSE | NY | 11426 | |
| STUART SMITH | 435 WINDFIELD LANE | | | | REDWOOD CITY | CA | 94065 | |
| STUART STICKEL | 510 EAST AVE | | | | S CHARLESTON | WV | 25309 | |
| STUART SWAN | 1331 ERSKINE STREET | | | | COQUITLAM | BC | V3B 7B5 | CANADA |
| STUART TINLEY PETERS THORN HUGHES FAUST & MADSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUART TUCKER | 3336 KEENLAND RD | | | | MARIETTA | GA | 30062 | |
| STUART VIESS | 1252 LAUREL HILL DR | | | | SAN MATEO | CA | 94402 | |
| STUART VOGT | 3650 ROBINSON RD | | | | MISSOURI CITY | TX | 77459 | |
| STUART VON WOLFFRADT | 654 DE SALES ST | | | | SAN GABRIEL | CA | 91775 | |
| STUART W DAUGHERTY | 6 ALGE CIRAS LN | | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| STUART W RHODES CHAIRMAN | AIC PRIVATE PARTY FUND | 103 E 50TH STREET | | | INDIANAPOLIS | IN | 46205-1008 | |
| STUART WEITZMAN | FORUM SHOPS AT CAESARS | 3500 LAS VEGAS BLVD STE S13 | | | LAS VEGAS | NV | 89109 | |
| STUART WELLS | 6405 PHINNEY AVE N | APT E | | | SEATTLE | WA | 98103 | |
| STUART WOLPERT | 817 N CROFT AVE UNIT A | | | | LOS ANGELES | CA | 90069 | |
| STUART WOO | 1912 I ST | | | | SACRAMENTO | CA | 95811 | |
| STUART YONTEF | 16 ROSE AVE | | | | N. CALDWELL | NJ | 07006 | |
| STUART ZALL | 5215 S BEELER CT | | | | GREENWOOD VILLAGE | CO | 80111 | |
| STUARTS TOUR & TRVL SERVICE | PO BOX SS 6030 | | | | NASSAU | | | BAHAMAS |
| STUDER GROUP LLC | 913 GULF BREEZE PKWY STE 6 | | | | GULF BREEZE | FL | 32561 | |
| STUDIO 02 | LEBELLO USA | 7442 W. 80TH STREET | | | LOS ANGELES | CA | 90045 | |
| STUDIO 21 ENTERTAINMENT LLC | 38 TANGLEWOOD DR | | | | SCHWENKSVILLE | PA | 19473 | |
| STUDIO 360 ARCHITECTURE | 3624 FARNAM ST | | | | OMAHA | NE | 68131 | |
| STUDIO 413 DESIGN | 937 E PICO BLVD 413 | | | | LOS ANGELES | CA | 90021 | |
| Studio 44 | 4155 North Rancho Drive | Suite 140 | | | Las Vegas | NV | 89130 | |
| STUDIO B INC | P.O. BOX 5363 | | | | FAIRLAWN | OH | 44334 | |
| STUDIO COLLECTIVE LLC | 1201 MONTANA AVE  SUITE 201 | | | | SANTA MONICA | CA | 90403 | |
| STUDIO CREATIONS | 5540 GRAIN MILL RD | | | | PAHRUMP | NV | 89029 | |
| STUDIO E | STUDIO EVERGREENE INC | 450 W. 31ST STREET | | | NEW YORK | NY | 10001 | |
| STUDIO I HAIR DESIGN INC | 1170 SW MISSION | | | | TOPEKA | KS | 66604 | |
| STUDIO INSTRUMENT | RENTALS OF SAN FRANCISCO | 520 TOWNSEND ST BLDG B | | | SAN FRANCISCO | CA | 94103 | |
| STUDIO INSTRUMENT RENTALS INC | 4545 CAMERON ST #A | | | | LAS VEGAS | NV | 89103 | |
| STUDIO INSTRUMENT RENTALS LLC | SIR CHICAGO | 2835 N KEDZIE AVE | | | CHICAGO | IL | 60618 | |
| STUDIO INSTRUMENT RENTALS SD | 4620 SANTA FE STREET | | | | SAN DIEGO | CA | 92109 | |
| STUDIO LEGALE SIR | PIAZZA DI PIETRA  38-39 | | | | ROMA | | 00186 | ITALY |
| STUDIO ONE IMAGING LLC | HYDROCUT LLC | 6947 SPEEDWAY BLVD. STE. S-102 | | | LAS VEGAS | NV | 89115 | |
| STUDIO TWIST LLC | 2774 N. COBB PARKWAY  SUITE 10 | | | | KENNESAW | GA | 30152 | |
| STUDIO WEST PHOTOGRAPHY | 107 E CHARLESTON BLVD | | | | LAS VEGAS | NV | 89104 | |
| STUEVER & SONS INC | 22W010 BYRON AVE | | | | ADDISON | IL | 60101 | |
| STUFF YOURSELF LLC | 3598 WEST BLVD | | | | CLEVELAND | OH | 44111 | |
| STUFFED TOY | 7025 E EULA STREET | | | | LAS VEGAS | NV | 89149 | |
| STUMBAUGH & ASSOCIATES INC | 3303 N SAN FERNANDO BL | | | | BURBANK | CA | 91504 | |
| STUMPS INC | ONE PARTY PLACE | PO BOX 327 | | | SOUTH WHITLEY | IN | 46787-0327 | |
| STUMPTOWN COFFEE CORP | STUMPTOWN COFFEE ROASTERS | 100 SE SALMON STREET | | | PORTLAND | OR | 97214 | |
| STUPELL INDUSTRIES LTD | 14 INDUSTRIAL LANE | | | | JOHNSTON | RI | 02919 | |
| STURBRIDGE APARTMENTS | 8700 SEATON BOULEVARD | | | | MONTGOMERY | AL | 36116 | |
| STURBRIDGE TRAVEL | PO BOX 247 | | | | STURBRIDGE | MA | 01566 | |
| STURLA INC | 2434 POLVOROSA AVENUE | | | | SAN LEANDRO | CA | 94577 | |
| STURM TRAVEL | 100 W. PARK AVE | SUITE 308 | | | LONG BEACH | NY | 11561 | |
| STUWART CHRISTOPHE H BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STV INCORPORATED | 7125 AMBASSADOR RD STE 200 | | | | BALTIMORE | MD | 21244 | |
| STVE PLOMIN | 1255 S. MICHIGAN AVE | | | | CHICAGO | IL | 60605 | |
| STVEN KNOBLOCH | W173N5541 RAVENWOOD DR | #3401 | | | MENOMONEE FALLS | WI | 53051 | |
| STYLE | 250 SPRING ST #7E111A | | | | ATLANTA | GA | 30303 | |
| STYLE INSPIRATION INC | 13872 MAGNOLIA AVE | | | | CHINO | CA | 91710 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| STYLE PASIFIKA INC | GET LEI'D OR GO NUTS | 6000 S EASTERN AVE  STE 7C | | | LAS VEGAS | NV | 89119 | |
| STYLE TRAVEL INC | 320 N JACKSON | | | | HUNTINGBURG | IN | 47542 | |
| STYLEMARK | PO DRAWER 730429 | | | | ORMOND BEACH | FL | 32173-0429 | |
| STYLES USA INC. | 15328 E VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91746 | |
| STYLMARK INC | PO BOX 32008 | | | | MINNEAPOLIS | MN | 55432-0008 | |
| SU C ELSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SU CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SU DAR AUNG | 5609 DOUBLEDAY ST | | | | LAS VEGAS | NV | 89118 | |
| SU ELMORE | 1125 MERIDIAN MEADOWS CT | | | | GREENWOOD | IN | 46142 | |
| SU L LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SU L MCELROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SU M BUELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SU M VO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SU MUNDO AGENCIA DE VIAJES CIA | AVENIDA REPUBLICA NO.189 | QUITO  EDIF. EL TRIANGULO P8 | | | QUITO | | 115C | ECUADOR |
| SU NGUYEN | 10162 PARKSHORE DR | | | | FISHERS | IN | 46038 | |
| SU T JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SU X WU BEAUBIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SU Y CHAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SU Y TAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUS Productions, Inc. | Attn: Legal Department | 2700 Colorado Ave, Ste 200 | | | Santa Monica | CA | 90404 | |
| SUANICE NORRIS | 2625 SANDELAND ST | | | | CHESTER | PA | 19013 | |
| SUANICE NORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUANNE FOUTS | 4265 MIRAMAR DR | | | | TOLEDO | OH | 43614 | |
| SUANNE FOUTS | 4265 MIRAMAR DR | | | | TOLEDO | OH | 43614 | |
| SUBARU | 3 PARK AVE FL 31 | | | | NEW YORK | NY | 10170 | |
| SUBARU OF NEVADA INC | 39564 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045 | |
| SUBHASH D PAREKH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUBHASHCHANDRA C BAROT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUBIA INC | C/O DEBOER & ASSOCIATES PC | 17330 WRIGHT ST. STE 100 | | | OMAHA | NE | 68130 | |
| SUBLETTE COUNTY | PO BOX 250 | | | | PINEDALE | WY | 82941 | |
| SUBLETTE COUNTY FAIR BOARD | PO BOX 1072 | | | | BIG PINEY | WY | 83113 | |
| SUBRINA Y WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUBSCRIBERS CHOICE | 4-15 GRUNAUER PLACE | | | | FAIR LAWN | NJ | 07410-3019 | |
| SUBSTANCE OVER FORM INC | 659 S BROADWAY ST  7TH FLOOR | DBA SOVEREIGN CODE | | | LOS ANGELES | CA | 90014 | |
| SUBURBAN CAR AND TRUCK REPAIR | 17309 S MILES RD | | | | CLEVELAND | OH | 44128 | |
| SUBURBAN CONSTRUCTION SERVICES | P. O. BOX 99483 | | | | LOUISVILLE | KY | 40269 | |
| SUBURBAN ELECTED OFFICIALS | 4512 EAST 135TH STREET | | | | GARFIELD HEIGHTS | OH | 44105 | |
| SUBURBAN ELECTRIC SUPPLY INC | P O BOX 67 | 4TH & TILGHMAN ST | | | CHESTER | PA | 19013 | |
| SUBURBAN GRAPHICS INC | 3132 S HIGHLAND DR | | | | LAS VEGAS | NV | 89109 | |
| SUBURBAN OFFICE EQUIPMENT | 49 E. LANCASTER AVENUE | | | | ARDMORE | PA | 19003 | |
| SUBURBAN PROPANE | 438 E SHAW AVE #516 | | | | FRESNO | CA | 93710-7602 | |
| SUBURBAN PROPANE LP | SUBURBAN CYLINDER EXPRESS | ATTN  AR PO BOX 206 | | | WHIPPANY | NJ | 07981-0206 | |
| SUBURBAN PROPANE/CA-1487 | 438 E SHAW AVE #516 | | | | FRESNO | CA | 93710-7602 | |
| SUBURBAN SILK LLC | 549 PEREGRINE CR | DBA JAX & JACK | | | LONGMONT | CO | 80504 | |
| SUBURBAN TOWING INC | PO BOX 19049 | | | | LOUISVILLE | KY | 40259 | |
| SUBURBAN TRAVEL CENTER | 919 W. UNIVERSITY DRIVE | | | | ROCHESTER | MI | 48307 | |
| SUBURBAN TRAVEL INC | 1480 WAUKEGAN RD | | | | GLENVIEW | IL | 60025 | |
| SUBURBAN TRAVEL SERVICE INC | 919 W. UNIVERSITY DR | STE 100 | | | ROCHESTER | MI | 48307 | |
| SUBURBAN WORLDWIDE TRAVEL | 56 WALL STREET | | | | MADISON | CT | 06443 | |
| SUBWAY | PO BOX 27 | | | | METROPOLIS | IL | 62960 | |
| SUBWAYS OF LAS VEGAS | 3031 W HORIZON RIDGE PKWY | SUITE 100 | | | HENDERSON | NV | 89052 | |
| SUCARBA TRAVEL INC. | 76 N BROADWAY STE 4008 | | | | HICKSVILLE | NY | 11801 | |
| SUCCESS FINANCIAL ADVISORS | 1080 WIGWAM PKWY | | | | HENDERSON | NV | 89074 | |
| SUCCESS PROMOTIONS | 14302 S OUTER FORTY RD | | | | CHESTERFIELD | MO | 63017 | |
| SUCCESS TREK INC | 410 E. LINCOLNWAY | | | | VALPARAISO | IN | 46383 | |
| SUCCESS UNLIMITED INC | 2706 HODGES STREET | | | | LAKE CHARLES | LA | 70601 | |
| SUCCESSORIES LLC | 2520 DIEHL ROAD | | | | AURORA | IL | 60504 | |
| SUCHARD PHUTAWON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUCHITRA BUSCH | 25370 W 14 MILE RD | | | | BLOOMFIELD HILLS | MI | 48301 | |
| SUCHITRA PETRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUCRE LLC | SUCRE | | | | NEW ORLEANS | LA | 70125 | |
| SUCRE N ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUDDENLINK | Attn: Legal | 520 Maryville Center Drive | Suite 300 | | St Louis | MO | 63141 | |
| SUDDENLINK | PO BOX 660365 | | | | DALLAS | TX | 75266-0401 | |
| SUDEK USA INC | 14 JOHN READING ROAD | | | | FLEMINGTON | NJ | 08822 | |
| SUDHAREN K BRAHMBHATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUDHIR PARIKH | 495 CATHERINE ST | | | | FORT LEE | NJ | 07024-2554 | |
| SUDONNA WILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUE A CERBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUE A GOODIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUE A TRAYNOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUE ANN HEADLEY | 126 CARMICHAELS ST | | | | RICES LANDING | PA | 15357 | |
| SUE BAILEY | 2956 FLINT RIDGE CT | | | | RENO | NV | 89511-5327 | |
| SUE BAKER | 11016 INDIAN LEGENDS DR | | | | LOUISVILLE | KY | 40241-3451 | |
| SUE BOSIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUE BRACKER | 183 MONTEREY | | | | ELMHURST | IL | 60126 | |
| SUE BROWN TRAVEL | 515 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| SUE BS DESIGNS INC | PO BOX 55837 | | | | PHOENIX | AZ | 85078-5837 | |
| SUE CARROLL | 484 MAIN STREET | | | | CHATHAM | MA | 02633 | |
| SUE CLINE | 725 ACORN DRIVE | | | | CLARKSVILLE | TN | 37043 | |
| SUE COPES | 2501 W LARKSPUR DRIVE | | | | PHOENIX | AZ | 85029 | |
| SUE CRAVEN | 417 MARTHAS VINEYARD | | | | INDIAN LAND | SC | 29707 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUE CUCCIA | 2253 S OERTLEY DR | | | | ANAHEIM | CA | 92802 | |
| SUE DONLEVY | 65 LONE INDIAN TRL | | | | AUGUSTA | ME | 04330 | |
| SUE E ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUE E FORSTALL | 1366 DUNBAR AVE | | | | BAY ST LOUIS | MS | 39520 | |
| SUE E RODENBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUE EVANS | 115 SANDERLINS RISE NW | | | | CALGARY | ALBERTA | T3K3B4 | CANADA |
| SUE F TONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUE FRATINO | 7565 LAMBTON CT | | | | CONCORD TWP | OH | 44060 | |
| SUE HARBER | 3743 WILLIAM DEHAES DR APT 707 | | | | IRVING | TX | 75038 | |
| SUE HARRIS | 2419 FRONTIER LN | | | | PANAMA CITY | FL | 32405-2262 | |
| SUE HERMS | 18371 JOCOTAL AVENUE | | | | VILLA PARK | CA | 92861 | |
| SUE HEUER | 1940 N ORLEANS ST | APT C | | | MCHENRY | IL | 60050 | |
| SUE HOFFMAN | 19 E MAIN STREET | | | | LUVERNE | MN | 56156 | |
| SUE HOLDMEIER | 16 LAURA LN | | | | WASHINGTON | MO | 63090 | |
| SUE KRIEGER | 187 GOLFVIEW WAY | | | | MONROE | MI | 48162 | |
| SUE LIN | 990 VALLEY VIEW AVE | #28 | | | PASADENA | CA | 91107 | |
| SUE LONG | 1272 COLVIN BLVD | | | | BUFFALO | NY | 14223 | |
| SUE M MALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUE MA | 9344 LINCOLN AVE | | | | NILES | IL | 60714 | |
| SUE NAREVSKY | 135 E LAS FLORES AVE | | | | ARCADIA | CA | 91006 | |
| SUE NESBIT-FISHER | 649 S 34TH COURT | | | | WEST DES MOINES | IA | 50265 | |
| SUE NGUJEN TORJUSEN | LE BAKERY | 280 OAK STREET | | | BILOXI | MS | 39530 | |
| SUE NICHOLS | 2758 150TH STREET | | | | ALEXIS | IL | 61412 | |
| SUE NICOLETTI | 5462 STANFORD AVE | | | | GARDEN GROVE | CA | 92845 | |
| SUE OLHOFFER | 9158 CARDINAL AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| SUE OPTON | PO BOX 625 | | | | ELK GROVE | CA | 95759 | |
| SUE READER | 11631 N 30TH ST | | | | PHOENIX | AZ | 85028 | |
| SUE READER | 3935 E GREENWAY RD | #220 | | | PHOENIX | AZ | 85032 | |
| SUE RONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUE SCHMENK | 149 CHIPPEWA DR | | | | OTTAWA | OH | 45875 | |
| SUE SINCLAIR TRAVEL CENTER | 6134 E MAIN STREET | SUITE 106 | | | MESA | AZ | 85205 | |
| SUE SMITH VACATIONS | 3806 JFK BOULEVARD | | | | N LITTLE ROCK | AR | 72116 | |
| SUE SPYHALSKI | 2953 FLORENCE WAY | | | | LEWISVILLE | TX | 75067 | |
| SUE STARCK | 14 SKYWIND CT | | | | SACRAMENTO | CA | 95831 | |
| SUE STEVENS | 2700 CRYSTAL MESA DR | | | | LAS VEGAS | NV | 89134 | |
| SUE SWEITZ | 12775 W CHAPLIN ST | | | | BEACH PARK | IL | 60087 | |
| SUE T THOMAS | 9891 SPRING RUN BLVD APT 2707 | | | | BONITA SPRINGS | FL | 34135-4082 | |
| SUE TAN | 4189 E RANCHO CALIENTE | DR | | | CAVE CREEK | AZ | 85331 | |
| SUE TANG | 1128 E 22ND ST | | | | OAKLAND | CA | 94606 | |
| SUE TANG | 1442 167TH AVE | | | | SAN LEANDRO | CA | 94578 | |
| SUE THOMAS | 6165 INDIAN SPRINGS RD | | | | LOOMIS | CA | 95650 | |
| SUE THOMPSON | 367 PARKVIEW DRIVE | | | | DUNCANVILLE | TX | 75137 | |
| SUE WIEGERT | 557 ARBLAY PL | | | | MANCHESTER | MO | 63011 | |
| SUE WILHELM | 24926 ST HWY 76 | | | | BLANCHARD | OK | 73010 | |
| SUE WOLDANSKI | 28638 LUPINE ST | | | | CASTAIC | CA | 91384 | |
| SUE WONG | 11357 S W 84TH LN | | | | MIAMI | FL | 33173-4223 | |
| SUE WOOD | 1733 N CHEROKEE AVE APT 19 | | | | HOLLYWOOD | CA | 90028 | |
| SUE WORTHINGTON | 12095 SE DEERFIELD DR | | | | HAPPY VALLEY | OR | 97086 | |
| SUE YAP | 1200 N FEDERAL HWY STE 400 | | | | BOCA RATON | FL | 33432 | |
| SUE ZHOU | VAN STEIN CALLENFELSSTRAAT 21 | 2283 JC RIJSWIJK | | | JC RIJSWIJK | | 2283JC | NETHERLANDS |
| SUEJUNG SHIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUELLEN WILDMAN | 61 VALLEY RD | | | | ASHLAND | MA | 01721 | |
| SUEMY L ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUENEY ABBIATI | 725 10TH AVE | | | | NEW YORK | NY | 10019 | |
| SUE'S JEWELRY | 3122 METAIRIE RD | | | | METAIRIE | LA | 70001 | |
| SUEZETTA NELSON | 2320 FRENCHMEN ST | | | | NEW ORLEANS | LA | 70119 | |
| SUGAR BOWL | DBA ALLSTATE SUGAR BOWL | 110 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70005 | |
| SUGAR FACTORY LLC | 5955 EDMOND STREET | | | | LAS VEGAS | NV | 89118 | |
| SUGAR FLOWERS PLUS | 601 VINE ST | | | | GLENDALE | CA | 91204 | |
| Sugar Foods Corporation | Attn: Mattew Pugh | 9500 El Dorado Avenue | | | Sun Valley | | 91352 | |
| SUGAR INC | SUGAR CUSTOM T-SHIRTS | 5720 S VALLEY VIEW STE 102 | | | LAS VEGAS | NV | 89118 | |
| SUGAR PLUM INC | 88 DILLEY STREET | | | | FORTY FORT | PA | 18704 | |
| SUGARBOO DESIGNS | PO BOX 36 | | | | ROSWELL | GA | 30077 | |
| SUGARMAN (THE) | HARDWICK INDUSTRIAL PARK | PO BOX 1060 | | | HARDWICK | VT | 05843 | |
| Sugarman Family Foundation | 7631 Trowbridge Court | | | | Raleigh | NC | 27613 | |
| SUGEIN ZAMORA | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| SUGEY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUGHEIRY COLONDRES CASTRO | 2035 #B BRASHER ROAD | | | | BILOXI | MS | 39532 | |
| SUGIO N URATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUH J HSUEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUHADA RATNAYAKE | 2202 N NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46205 | |
| SUHAIL MATTIA | 2515 VISTA RODEO DRIVE | | | | EL CAJON | CA | 92019 | |
| SUHANG JIANG | 4028 ROYAL LYTHAM DR | | | | FAIRFAX | VA | 22033 | |
| SUHANI MODY | 1910 VINEHILL CIRCLE | | | | FREMONT | CA | 94539 | |
| SUI INTERNATIONAL LTD | DBA PINCOURCE | 380 HURRICANE LANE # 201 | | | WILLISTON | VT | 05495 | |
| SUI M LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sui, Wei (Bruce) | Room 1601 No. 1 Lane 992, | E. Tiyuhi Road | | | Shanghai | | 200437 | China |
| SUIHUNG WONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUIT ENVY INC | 3400 W DESERT INN SUITE 24 | | | | LAS VEGAS | NV | 89102 | |
| SUITE ACCESS | P.O. BOX 19750 | | | | LAS VEGAS | NV | 89132 | |
| SUITE NEW YORK LLC | SUITE NEW YORK | 419 PARK AVENUE SOUTH | | | NEW YORK | NY | 10016 | |
| SUJAL SHAH | 5086 HOLBORN WAY | | | | SAN RAMON | CA | 94582 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUIEYRI Y CAMPUZANO | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| SUJUNG L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUJUNG ROH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUK H SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUKANYA BHRDMVIBHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUKHINDER S HARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUKHPAL BASI | 16 AMAGANSETT PL | | | | SACRAMENTO | CA | 95835 | |
| SUKHPREET PABLA | 722 S BIXEL STREET | #A859 | | | LOS ANGELES | CA | 90017 | |
| SUKHUI KIM | 11060 PROVENCE LN | | | | TUJUNGA | CA | 91042 | |
| SUKHVINDER BOLA | 9350 OHARA AVE | | | | DELHI | CA | 95315 | |
| SUKHVINDER SHAUNKI | PO BOX 269443 | | | | INDIANAPOLIS | IN | 46226 | |
| SUKIE HOWARD | 79 MARSH RD | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| SUKIE K HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULAICA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULDELIS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULDELIS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULEICKA P BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULEMA V SARAVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULEYAH N DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULI MCCOLLOUGH | CHICKENARMS PROD INC | 12400 VENTURA BLVD #263 | | | STUDIO CITY | CA | 91606 | |
| SULIEMAN FERHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULIN RUBIN | 2209 RIO RANCHO DR | | | | VIRGINIA BEACH | VA | 23456 | |
| SULIN TONGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN | BOX 5361 | | | | SIOUX FALLS | SD | 57117-5361 | |
| SULLIVAN & COMPANY | 1680 HIRAM | DOUGLASVILLE HWY #302 | | | HIRAM | GA | 30141 | |
| SULLIVAN & WARD PC | 6601 WESTOWN PKWY | SUITE 200 | | | WEST DES MOINES | IA | 50266-7733 | |
| SULLIVAN AND SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN BAUTISTA MORGAN ALLEN & CHRONIC LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN BRANDING LLC | SULLIVAN BRANDING | 175 TOYOTA PLZ STE 600 | | | MEMPHIS | TN | 38103 | |
| SULLIVAN CLEANING & SALES | 1500 SHORE RD | | | | NORTHFIELD | NJ | 08225 | |
| SULLIVAN SURVEYING INC | 6111 HIGHWAY 4 W | | | | RIPLEY | MS | 38663 | |
| SULLIVAN TURISMO ESPECIALIZADO | BLVD ZAPATA Y MANUEL | J CLOUTHIER | | | CULIACAN | | 80110 | MEXICO |
| SULLIVANSITES LLC | AGEBEST BASICS | 110 RANCHERIA ROAD | | | KENTFIELD | CA | 94904 | |
| SULLY SMITH | 3000 LAKEWAY DR APT A | | | | BELLINGHAM | WA | 98229 | |
| SULLY SMITH | 3300 LAKEWAY DR APT A | | | | BELLINGHAM | WA | 98229 | |
| SULMA E PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULMAN A QURAISHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULTAN A HAJI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULTAN KHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULTAN MAKATI | 210 ARRAN PT | | | | FAIRBURN | GA | 30213-6080 | |
| SULTAN S LIQUID | 3129 SOUTH HIGHLAND DR | | | | LAS VEGAS | NV | 89109 | |
| SULTANA A BHUIYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULULAGI SOOGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULYN G HUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUM M YUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMALENEE RUKDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMAN YU | 8600 W CHARLESTON BLVD | APT 2026 | | | LAS VEGAS | NV | 89117 | |
| SUMANBHAI N RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMAYYAH K HYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMEER DEWAN | 20 MELVIN AVE | | | | ISELIN | NJ | 08830-2411 | |
| SUMEI ZHOU | 132 69TH STREET | | | | LAS VEGAS | NV | 89146 | |
| SUMI HSU | 1564 VIA CORONA | | | | LA VERNE | CA | 91750 | |
| SUMIT MEEVASIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMITRA K PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMITT HOTEL PROP LLC | DBA RESIDENCE INN BY MARRIOTT | 9314 POPLAR PIKE | | | GERMANTOWN | TN | 38138 | |
| SUMMA CENTER FOR CORPORATE | HEALTH | 444 N MAIN ST | | | AKRON | OH | 44310 | |
| SUMMA HEALTH SYSTEM | 444 N MAIN ST | | | | AKRON | OH | 44310 | |
| SUMMATIS | 150 HOMER AVE 3RD FLOOR | | | | ASHLAND | MA | 01721 | |
| SUMMER BAY PARTNERSHIP | 25 TOWN CENTER BLVD | SUITE C | | | CLERMONT | FL | 34714 | |
| SUMMER BLUFORD | DUDLEY DEBOSIER INJURY LAWYERS | 4340 YOUREE DRIVE | | | SHREVEPORT | LA | 71105 | |
| SUMMER BRANAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMMER CLASS 1954 | 7441 SALEEN CT | | | | SAINT LOUIS | MO | 63130 | |
| SUMMER CLASS OF 75 | 9232 LONGRIDGE DR | | | | SAINT LOUIS | MO | 63137 | |
| SUMMER CLASSICS | 7000 HIGHWAY 25 | | | | MONTEVALLO | AL | 35115 | |
| SUMMER J CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMMER J STEPHENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMMER JOY C HARRIS SAMUELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMMER K RELLAMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMMER L BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMMER L DOLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMMER LINTON | PO BOX 535 | | | | PAUMA VALLEY | CA | 92061-0535 | |
| SUMMER N BURKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMMER RIO CORP | 17501 E ROWLAND STREET | | | | CITY OF INDUSTRY | CA | 91748 | |
| SUMMER S GRAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMMER S PENNISTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMMER SOLES LLC | FARMHOUSE FRESH | 3245 MAIN STREET #235-304 | | | FRISCO | TX | 75034 | |
| SUMMER TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMMER WINDS GARDEN CENTER | 815 E PARK BLVD #100 | | | | BOISE | ID | 83712 | |
| SUMMERLIN APARTMENTS | 1580 SHADOW RIDGE | | | | VISTA | CA | 92081 | |
| SUMMERLIN FLORIST & GIFTS INC | 6401 LINE AVENUE | | | | SHREVEPORT | LA | 71106 | |
| SUMMERS A HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMMERS GROUP INC | DBA REXEL | PO BOX 844519 | | | DALLAS | TX | 75284-4519 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUMMERS RIVERVIEW MANSION | DBA NEW WAVE HOMES | PO BOX 255 | | | KEVIL | KY | 42053 | |
| SUMMIT ACQUISITION LLC | BK ENTERPRISES | 6512 EASTWICK AVE | | | PHILADELPHIA | PA | 19142 | |
| SUMMIT AIR SERVICE | 15F OFCE TWR W  HARUMI ISLND | TRITAN SQ 1-8-8  HARUMI  CHUO- | | | TOKYO | | 104-0053 | JAPAN |
| SUMMIT AUDIO INC | 1183 BALTIC AVE | SUITE A | | | GARDNERVILLE | NV | 89410 | |
| SUMMIT CITY INC | 7575 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804 | |
| SUMMIT CO COMMON PLEAS COURT | 205 SOUTH HIGH STREET | LEGAL DIVISION-1ST FLOOR | | | AKRON | OH | 44308 | |
| SUMMIT CONFERENCES & INCENTIVE | 2418 VALLEY FRG | | | | RICHARDSON | TX | 75080 | |
| SUMMIT COUNTY COURT | 53 UNIVERSITY AVE  2ND FLOOR | | | | AKRON | OH | 44308 | |
| SUMMIT DISTRIBUTING | 3201 RIDER TRAIL SOUTH | | | | ST LOUIS | MO | 63045 | |
| SUMMIT ENERGY SERVICES INC | 10350 ORMSBY PARK PLACE | SUITE 400 | | | LOUISVILLE | KY | 40223 | |
| SUMMIT ENVIRONMENTAL SVC INC | P O BOX 387 | 7630 US HIGHWAY 60 WEST | | | WEST PADUCAH | KY | 42086 | |
| SUMMIT FINANCIAL RESOURCES LP | ACCT  JL FURNISHINGS | PO BOX 844223 | | | LOS ANGELES | CA | 90084-4223 | |
| SUMMIT FURNITURE INC | 8687 MELROSE | SUITE B135 | | | LOS ANGELES | CA | 90069 | |
| SUMMIT GROUP LLC | DIVISION 20 | 8252 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8002 | |
| Summit Health | Cigna | Kymberly Miranda | 900 Cottage Grove Rd. | | Hartford | CT | 06152 | |
| Summit Health Inc. | | | | | Novi | MI | 48377 | |
| Summit Health Inc. | Attention: Ray Gaebler | 27175 Haggerty Road | | | Novi | MI | 48377 | |
| Summit Health Inc. | Attn: Richard Penington | 27175 Haggerty Road | | | Novi | MI | 48377 | |
| SUMMIT MEDIA INC | KJUL FM KQLL AM | PO BOX 42788 | | | LAS VEGAS | NV | 89116 | |
| SUMMIT PLANNERS INC | 245 W EDISON SUITE 210 | | | | MISHAWAKA | IN | 46545 | |
| SUMMIT PLUMBING | 1219 O SERVICE DRIVE | | | | GARDNERVILLE | NV | 89410 | |
| SUMMIT PUBLIC SCHOOLS | 14 BEEKMAN TER | | | | SUMMIT | NJ | 07901-1702 | |
| SUMMIT RESOURCES INTERNATIONAL | 2840 W ORANGE AVE | | | | APOPKA | FL | 32703 | |
| SUMMIT RESOURCES LLC | 2311 S. 7TH AVE | BUILDING 3 | | | BOZEMAN | MT | 59715 | |
| SUMMIT SOURCING GROUP INC | 12701 WHITEWATER DRIVE | SUITE 280 | | | MINNETONKA | MN | 55343 | |
| SUMMIT TOUR | RUA ALBUQUERQUE UNS NO.503 | CONJ.12-14 | | | SAO PAOLO | | 01230 | BRAZIL |
| SUMMIT TRAVEL GROUP LLC | DBA MERIDIAN WORLD TRAVEL | 15 E FOURTH AVE | | | SAN MATEO | CA | 94401 | |
| SUMMITMEDIA LLC | PO BOX 830180 | DEPT #4006 | | | BIRMINGHAM | AL | 35283 | |
| SUMMITT MANAGEMENT | 4466 ELVIS PRESLEY BLVD | STE 248 | | | MEMPHIS | TN | 38116 | |
| SUMPAN C CHANSAMRIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMPHAN SANGJINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMTER COUNTY FAMILY COURT | 108 N MAGNOLIA STREET | | | | SUMTER | SC | 29150-4900 | |
| SUN AND SKIN CARE RESEARCH LLC | 851 GREENSBORO RD | | | | COCOA | FL | 32926 | |
| SUN BADGE CO. | 2248 S BAKER STREET | | | | ONTARIO | CA | 91761 | |
| SUN BIRD TRAVEL COMPANY | 11983 TAMIAMI TRAIL NORTH | # 108 | | | NAPLES | FL | 34110 | |
| SUN BRITE TV LLC | 5069 MAUREEN LANE UNIT A | | | | MOORPARK | CA | 93021 | |
| SUN BUM LLC | PO BOX 320598 | | | | COCOA BEACH | FL | 32932 | |
| SUN CERAMICS GLASS LLC | 4490 SW 34TH ST | | | | ORLANDO | FL | 32811 | |
| SUN CHOI LEI | RUA DE PEQUIM N 202A-246 | EDIFICIO MACAU FINANCE CENTER | 17 ANDAR A MACAU | | | | | MACAU |
| SUN CITY AMBASSADORS INC | 16824 N 99TH AVENUE | | | | SUN CITY | AZ | 85351 | |
| SUN CITY ELECTRIC | 6385 MONTESSOURI STREET | SUITE 120 | | | LAS VEGAS | NV | 89113 | |
| SUN CITY GRAND COMMUNITY ASSOC | 19753 N REMINGTON DRIVE | | | | SURPRISE | AZ | 85374 | |
| SUN CITY HOME OWNERS ASSOCIATI | 10401 W. COGGINS DRIVE | | | | SUN CITY | AZ | 85351 | |
| SUN CITY LINCOLN HILLS | COMMUNITY ASSN | 965 ORCHARD CREEK LN | | | LINCOLN | CA | 95648 | |
| SUN CITY SUMMERLIN COMMUNITY | ASSOCIATION  INC | HIGHLAND FALLS GOLF CLUB | 10201 SUN CITY BLVD | | LAS VEGAS | NV | 89134 | |
| SUN COAST SALES & SERVICE CO | 250 ELEVENTH ST | | | | HAMMONTON | NJ | 08037 | |
| SUN COAST/SUNSCOPE MERCHANDISE | 6315 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| SUN DEVIL FIRE EQUIPMENT INC | 2929 W CLARENDON AVENUE | | | | PHOENIX | AZ | 85017 | |
| SUN DIEGO CHARTER COMPANY | 2020 HOOVER AVENUE | | | | NATIONAL CITY | CA | 91950 | |
| SUN FUN TOURS | 101 - 929 LAVAL CRESCENT | | | | KAMLOOPS | BC | V2C5P4 | CANADA |
| Sun Group Services, Inc. | 2772 Fox Creek Drive | | | | Germantown | TN | 38138 | |
| SUN H MANECLANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUN HANG (CANADA) TRAVEL | 170-8100 ACKROYD ROAD | | | | RICHMOND | BC | V6X 3K2 | CANADA |
| SUN HEALTH FOUNDATION | P O BOX 6030 | | | | SUN CITY WEST | AZ | 85376 | |
| SUN INTERNATIONAL | 27 FREDMAN DRIVE | SANDOWN | PRIVATE BAG 700 | | SANDTON | | 2146 | SOUTH AFRICA |
| SUN INTERNATIONAL MANAGEMENT | LIMITED | 27 FREDMAN DRIVE SANDOWN | | | SANDTON | | 2196 | SOUTH AFRICA |
| SUN INTERNATIONAL TRAVEL | 6000 DAWSON BLVD. | SUITE H | | | NORCROSS | GA | 30093 | |
| SUN K CHENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUN LAKES BREAKFAST LIONS CLUB | PO BOX 13352 | | | | CHANDLER | AZ | 85248 | |
| SUN LAKES HOMEOWNERS ASSOC NO2 | PVMGA | 25630 BRENTWOOD DR | | | SUN LAKES | AZ | 85248 | |
| SUN LAKES LIONS FOUNDATION | P O BOX 13093 | | | | CHANDLER | AZ | 85248 | |
| SUN LAKES SENIOR SOFTBALL | ASSOCIATION | 9004 E COOPERS HAWK DRIVE | | | SUN LAKES | AZ | 85248 | |
| SUN LAND INVESTMENT CO LTD | 7421 ANACONDA AVENUE | | | | GARDEN GROVE | CA | 92841-2911 | |
| SUN LIFE FAMILY HEALTH CENTER | PO BOX 10097 | | | | CASA GRANDE | AZ | 85130-0097 | |
| SUN M CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUN M PARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUN MAINTENANCE INC | ADVANCED QUALITY JANITORIAL | PO BOX 20129 | | | BULLHEAD CITY | AZ | 86439 | |
| SUN MECHANICAL CONTRACTING INC | 3951 E. COLUMBIA STREET | | | | TUCSON | AZ | 85714 | |
| SUN MEDIA PRODUCTIONS | 2360 CORPORATE CIRCLE DRIVE | SUITE# 348 | | | HENDERSON | NV | 89074 | |
| SUN MOUNTAIN SPORTS | 401 WEST RAILROAD | | | | MISSOULA | MT | 59802 | |
| SUN N FUN ENTERPRISES LLC | AMBASSADOR WORLD TRAVEL | 264 SOUTH RIVER ROAD | SUITE 512 | | BEDFORD | NH | 03110 | |
| SUN N SAND ACCESSORIES LLC | 1813 109TH STREET | | | | GRAND PRAIRIE | TX | 75050 | |
| SUN NG | 10124 VALLEY BLVD | | | | EL MONTE | CA | 91731-2355 | |
| SUN O HAINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUN PALACE FASHIONS INC | 29 WEST 30TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10001-4404 | |
| SUN PRODUCTIONS CORP | 1680 MICHIGAN AVENUE | SUITE 914 | | | MIAMI BEACH | FL | 33140 | |
| SUN RAY PARK & CASINO | 39 ROAD 5568 | | | | FARMINGTON | NM | 87401 | |
| SUN RENTAL INC | 11710 ST CHARLES ROCK RD | | | | BRIDGETON | MO | 63044 | |
| SUN STATE EQUIPMENT CORP | PO BOX 52581 | | | | PHOENIX | AZ | 85072-2581 | |
| SUN STATE TOURS | 17694 DEER ISLE CIRCLE | | | | WINTER GARDEN | FL | 34787 | |
| SUN TOURS & TRAVEL | 981247 KAAHUMANU ST | SUITE 114 | | | AIEA | HI | 96701 | |
| SUN TRAVEL | 4420 N MESA | RE  45866251 | | | EL PASO | TX | 79902 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUN TRAVEL | 6367 EAST TANQUE VERDE | SUITE 205 | | | TUCSON | AZ | 85715 | |
| SUN TRAVEL & TOURS | 26363 LAKELAND AVE S | PO BOX 366 | | | WEBSTER | WI | 54893 | |
| SUN TRAVEL ADVISORS | 1231 NW 125TH TERRACE | | | | SUNRISE | FL | 33323 | |
| SUN TUNG LOK LTD | 1460 MONTEREY PASS RD # E | | | | MONTEREY PARK | CA | 91754 | |
| SUN WING LEUNG | 4122 W MELROSE STREET | | | | CHICAGO | IL | 60641 | |
| SUNBAY SUPPLIES LLC | 4701 CAMERON ST STE A | | | | LAS VEGAS | NV | 89103 | |
| Sunbay Supplies, LLC. | Attn: Steven Sun, President | 5075 West Diablo Drive | Suite 205 | | Las Vegas | NV | 89118 | |
| SUNBEAM PRODUCTS INC | DBA JARDEN CONSUMER SOLUTIONS | 2381 EXECUTIVE CENTER DR | | | BOCA RATON | FL | 33431 | |
| SUNBEAM TRAVEL INC | DBA CARLSON WAGONLIT TRAVEL | 20540 ROUTE 19 STE 2 | | | CRANBERRY TWP | PA | 16066 | |
| SUNBELT BROADCASTING INC | PO BOX 351 | | | | COLUMBIA | MS | 39429 | |
| SUNBELT CONTROLS INC | DEPT 60550 PO BOX 3518 | | | | GLENDALE | CA | 91221-0518 | |
| SUNBELT MARKETING GROUP | 4275 ACRO LANE STEA | | | | N CHARLESTON | SC | 29418 | |
| SUNBELT MARKETING GROUP INC | PO BOX 2540 | | | | MOUNT PLEASANT | SC | 29465 | |
| SUNBELT MOTIVATION & TRAVEL | INC | 5215 N. O'CONNOR BLVD. | | | IRVING | TX | 75039 | |
| SUNBELT RENTALS | PO BOX 409211 | ATTN ACCTS RECEIVABLE | | | ATLANTA | GA | 30384-9211 | |
| Sunbelt Rentals, Inc | Sonya Seewer | Chandelier Scaffold | 611 Templeton Avenue | | Charlotte | NC | 28203 | |
| SUNBELT RENTALS, INC. | 550-A SPARROW DRIVE | | | | SHEPARDSVILLE | KY | 40165 | |
| SUNBURST CONSTRUCTION CO INC | 5180 CAMERON STREET #6 | | | | LAS VEGAS | NV | 89118 | |
| SUNBURST MEDIA LOUISIANA LLC | KCIL KJIN KKNOR KXMG WFNO | 3500 N CAUSEWAY BLVD STE 830 | | | METAIRIE | LA | 70002 | |
| SUNCO SUPPLY INC | GLOBAL DIRECT | PO BOX 1113 | | | HUNTINGDON VALLEY | PA | 19006 | |
| SUNCOM INC | 4059 YANCEY ROAD | | | | CHARLOTTE | NC | 28217 | |
| SUNDANCE HELICOPTERS INC | 5596 HAVEN STREET | | | | LAS VEGAS | NV | 89119 | |
| SUNDANCE TRAVEL LLC | 215 NORTH 40TH STREET | | | | PHOENIX | AZ | 85034-170 | |
| SUNDANCE TRAVEL SERVICE | 215 N 40TH ST | | | | PHOENIX | AZ | 85034 | |
| SUNDANCE VIAGENS E TURISMO LT | AV ANGELICA 819 11 ANDAR CJ 11 | | | | SAO PAULO | SP | 01227 | BRAZIL |
| SUNDAR VISWANATHAN | 3450 GRANADA AVE APT 72 | | | | SANTA CLARA | CA | 95051 | |
| SUNDARI ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNDAY AT GRANDMA'S | CONSULTING T/A S.A.G. | 56 SHERWOOD PLACE NO 8 | | | GREENWICH | CT | 06830 | |
| SUNDAY ENTERTAINMENT CONCEPTS | 168 LUDLOW STREET | | | | NEW YORK | NY | 10002 | |
| SUNDAY MORNING CLUB INC | P. O. 123 | | | | COVINGTON | KY | 41012 | |
| SUNDEEP BHAMBHANI | 3400 AVENUE OF THE ARTS | APT A106 | | | COSTA MESA | CA | 92626 | |
| SUNDIAL TRAVEL | 750 MARINE DRIVE | SUITE 100 | | | ASTORIA | OR | 97103 | |
| SUNDIAL TRAVEL INC. | 999 FOXON ROAD | UNIT 5 | | | NORTH BRANFORD | CT | 06471-056 | |
| SUNDOG PRODUCTIONS LLC | 3850 JERMANTOWN ROAD | | | | FAIRFAX | VA | 22030 | |
| SUNDOG TRAVEL | BOX 331 | | | | ROCANVILLE | SK | S0A 3L0 | CANADA |
| SUNDOWN SIGN | PO BOX 10465 | | | | FORT MOJAVE | AZ | 86427 | |
| SUNEE KONGHOM | 6861 LEGALLA LN | | | | LAS VEGAS | NV | 89156 | |
| SUNEIL MOTWANI | 45451 SODAVILLE DR | | | | FREMONT | CA | 94539 | |
| Sunesis Trucking Company, Inc. | PO Box 356 | | | | Follansbee | WV | 26037-0356 | |
| SUNESIS TRUCKING INC | PO BOX 356 | | | | FOLLANSBEE | WV | 26037 | |
| SUNFARM FOOD SERVICE | 84-86 PRODUCE ROW | | | | SAINT LOUIS | MO | 63102-1419 | |
| SUNFLOWER FOOD & SPICE CO | 4114 NW RIVERSIDE STREET | | | | RIVERSIDE | MO | 64150 | |
| SUNFLOWER TRAVEL | 1525 MESA VERDE DR | SUITE 227 | | | COSTA MESA | CA | 92626 | |
| SUNFLOWER TRAVEL COMPANY | 1223 N ROCK ROAD-BLDG. G | SUITE 200 | | | WICHITA | KS | 67206 | |
| SUNFLOWER TRAVEL CORP | 1223 N ROCK RD | BLDG G SUITE 200 | | | WICHITA | KS | 67206 | |
| SUNFLOWERS TO ROSES INC | PO BOX 26222 | | | | OVERLAND PARK | KS | 66213 | |
| SUNFRESH FLOWERS | 2105 CAMINO VIDA ROBLE | SUITE A | | | CARLSBAD | CA | 92011 | |
| SUNFX AMERICA LLC | 8370 JUNIPER CREEK LANE STE 2 | | | | SAN DIEGO | CA | 92126 | |
| SUNG B KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNG DAE HONG | 7524 DESERT LUPINE ST | | | | LAS VEGAS | NV | 89139 | |
| SUNG GU KANG | APT 25 11245 31 AVE NW | | | | EDMONTON | AB | T6J 3V5 | CANADA |
| SUNG H PARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNG HO SHIN | 2725 W. WIGWAM AVE. | APT. # 2056 | | | LAS VEGAS | NV | 89123 | |
| SUNG KIM | 1884 N ALVARADO ST | | | | LOS ANGELES | CA | 90026 | |
| SUNG LEE | 9414 RAMONA ST APT 4 | | | | BELLFLOWER | CA | 90706 | |
| SUNG YOON | 1001 W WHITTIER BLVD | | | | MONTEBELLO | CA | 90640-4688 | |
| SUNG YOU | 10407 BRIARBEND DR | #9 | | | ST LOUIS | MO | 63146 | |
| SUNGARD AVAILABILITY | SERVICES LP | T/A SUNGARD RECOVERY SERVICES | PO BOX 91233 | | CHICAGO | IL | 60693 | |
| SunGard Availability Services | 777 Central Blvd | | | | Carlstadt | NJ | 07072 | |
| SunGard Availability Services L.P. | Attn: Darren Devito | 777 Central Boulevard | | | Carlstadt | NJ | 07072 | |
| SunGard Availability Services LP | 680 E Swedesford Rd | | | | Wayne | PA | 19087 | |
| Sungard Availability Services LP | Attn: Contract Administration | 680 East Swedesford Road | | | Wayne | PA | 19087 | |
| SunGard Availability Services LP | Attn: Contracts Administration | 680 East Swedesford Road | | | Wayne | PA | 19087 | |
| SunGard Availability Service LP | Attn: Contract Administration | 680 East Swedesford Road | | | Wayne | PA | 19087 | |
| SUNGHO & HYERIM CHUN | TRAVEL NTWK DESTINATION UNLTD | 4688 CONVOY ST #105 | | | SAN DIEGO | CA | 92111 | |
| SUNGHO HWANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNGJUN INTERNATIONAL INC. | 2240 EDWARDS STREET | | | | ST. LOUIS | MO | 63110 | |
| SUNG-KU LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNGLASS DESIGNS INC | T/A DESERT SUNGLASS OF | SCOTTSDALE | 9390 NORTH 95TH STREET | | SCOTTSDALE | AZ | 85258-5552 | |
| SUNGLOSS MARBLE CO | 937 N. ASHLAND AVE. | | | | CHICAGO | IL | 60622 | |
| SUNGPILL CHO | 4353 159TH STREET | | | | FLUSHING | NY | 11358-3313 | |
| SUNGSOO FITZMAURICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNGWOOK HONG | 9 BIRCH ST | | | | RIDGEFIELD PARK | NJ | 07660-2312 | |
| SUNHA KIM | 166 E WOODRUFF AVENUE | | | | COLUMBUS | OH | 43201 | |
| SUNHEALTHCARE TRAVEL | GLAESNER TRAINING CENTER | 101 SUN AVENUE NORTHEAST | | | ALBUQUERQUE | NM | 87109 | |
| SUNIA R DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNICE TRAVEL | 5550 HWY 7 EAST  SUITE 75 | | | | RICHMOND HILL | ONTARIO | L4B 3Z4 | CANADA |
| SUNIL B SHAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNIL G ROHRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNIL K SONDHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNIL KUMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNIL NEMANI | 10724 WILSHIRE BLVD | UNIT 1403 | | | LOS ANGELES | CA | 90024 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUNIL P JOSHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNIL P LINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNIL REGE | 1730 BRIDGEWATER RD. | | | | GOLDEN VALLEY | MN | 55422 | |
| SUNIL SACHDEV | 19115 VOGEL FARM RD | | | | EDEN PRAIRIE | MN | 55347 | |
| SUNIL SAMTANI | 3535 PEACHTREE RD #520-415 | | | | ATLANTA | GA | 30326 | |
| SUNIL SHAH | 500 SHIRES WAY | | | | EGG HARBOR TWP | NJ | 08234 | |
| SUNIL SHANTHA A AMARASINGHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNILKUMAR REDDY | 1018 S SUNSTREAM LN | | | | ANAHEIM | CA | 92808 | |
| SUNITA PATNAIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNITA VILLADROIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNITABEN H PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNKIST GRAPHICS INC | 401 EAST SUNSET ROAD | | | | HENDERSON | NV | 89011 | |
| SUNLAND FREIGHT INC. | PO BOX 97696 | | | | LAS VEGAS | NV | 89120 | |
| SUNLAND INC ASPHALT & SEALCOAT | DBA SUNLAND ASPHALT | 3002 S PRIEST DR | SUITE 100 | | TEMPE | AZ | 89122 | |
| SUNLAND PARK | POST OFFICE BOX ONE | 1200 FUTURITY DRIVE | | | SUNLAND PARK | NM | 88063 | |
| Sunland Park Racetrack & Casino | 1200 Futurity Drive | | | | Sunland Park | NM | 88063 | |
| SUNLAND TRAVEL INC | 17595 ALMAHURST STREET | SUITE 216 | | | CITY OF INDUSTRY | CA | 91748 | |
| SUNLIGHT WINDOW CLEANING INC | PO BOX 2066 | | | | SAINT LOUIS | MO | 63158 | |
| Sunlight Window Cleaning, Inc. | Attention: David Sparks | 3303 Oregon Avenue | | | St. Louis | MO | 63118 | |
| SUNLINE - TRAVEL SERVICES LTD | 21 HANASSI AVENUE | | | | HAIFA | | 34644 | ISRAEL |
| SUNMAN MECHANICAL | 17830 ENGLEWOOD DR | SUITE 18 | | | MIDDLEBERG HTS | OH | 44130 | |
| SUNMASTER PRODUCTIONS INC | 276 TRADE STREET | | | | SAN MARCOS | CA | 92078 | |
| SUNNI EDGER | 3910 MESA CIRCLE DR | | | | LOMPOC | CA | 93436-1463 | |
| SUNNI FULLER | 42117 STATE ROUTE 2 | | | | GOLD BAR | WA | 98251 | |
| SUNNIE RUIZ | 145 ST THOMAS PLACE | | | | RANCHO MIRAGE | CA | 92270 | |
| SUNNY ATWALL | 5905 W EVERETT AVE | | | | FRESNO | CA | 93722 | |
| SUNNY BAINS | 813 EMERALD BAY DR | | | | FAIRFIELD | CA | 94534 | |
| SUNNY C OUSTALET | 29150 LAKE FOREST BLVD | #1301 | | | DAPHNE | AL | 36526 | |
| SUNNY CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNNY FRUITS AND VEGETABLES | MARKET | 4016 VENTNOR AVE | | | ATLANTIC CITY | NJ | 08401 | |
| SUNNY HILLS NKC LP | 1619 ORLEANS CIR | | | | NORTH KANSAS CITY | MO | 64116 | |
| SUNNY JAURA | 15750 106A AVENUE | | | | SURREY | BC | V4N 1K7 | CANADA |
| SUNNY JS KITCHEN LLC | WHOA FOODS | 10300 W CHARLESTON BLVD#13-234 | | | LAS VEGAS | NV | 89135 | |
| SUNNY N CORBETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNNY SIDE UP INC | 100 NORTH WILSON AVENUE | | | | MARGATE | NJ | 08402 | |
| SUNNY WONG | 3008 ULLOA STREET | | | | SAN FRANCISCO | CA | 94116 | |
| SUNNYLAND TOURS INC | 2000 A S STEWART | | | | SPRINGFIELD | MO | 65804 | |
| SUNNYSHINE VACATION | 66 LAMBETH STREET | | | | HOLBROOK | NY | 11741 | |
| SUNNYSIDE TRAVEL | 1500 S INDIANA AVE | SUITE 211 | | | CHICAGO | IL | 60605 | |
| SUNOCO HOME COMFORT SERVICES | 4041 MARKET ST | | | | ASTON | PA | 19014 | |
| SUNOK YEE | 7572 TRADE STREET | | | | SAN DIEGO | CA | 92121 | |
| SUNPOWER PRODUCTIONS NY LTD | 10001 BRICKELL BAY DRIVE | SUITE 1400 | | | MIAMI | FL | 33133 | |
| SUNQUEST/ALBATOURS TRAVEL | 75 EGLIMTON AVE EAST | | | | TORONTO | ONTARIO | M4P-3A4 | CANADA |
| SUNRISE AIR TRAVEL | 50 PROSPECT AVE | | | | TARRYTOWN | NY | 10591 | |
| SUNRISE BAY (ISM AT GALLOWAY) | 180 WALDEN WAY | | | | GALLOWAY | NJ | 08205 | |
| SUNRISE BUILDER SUPPLY | 2302 NAIL ROAD | | | | HORN LAKE | MS | 38637 | |
| SUNRISE ENVIRONMENTAL | PO BOX 10207 | | | | RENO | NV | 89510 | |
| Sunrise Hangar, LLC | Clark County | Director of Aviation | P.O. Box 11005, Airport Station | | Las Vegas | NV | 89111-1005 | |
| Sunrise Hangar, LLC | Nilz, Walton & Heaton, Ltd. | W. Owen Nitz, Esq. | 601 South tenth Street, #201 | | Las Vegas | NV | 89101 | |
| Sunrise Hangar, LLC | The Ralph Engelstad and Betty Engelstad | c/o Betty Engelstad | 3535 Las Vegas Blvd. South | | Las Vegas | Nevada | 89193-7979 | |
| Sunrise Hangar, LLC | W. Owen Nitz, Esq. | Nitz, Walton & Heaton, Ltd | 601 South Tenth Street, #201 | | Las Vegas | NV | 89101 | |
| SUNRISE HOSPITALITY IV LLC | 8520 BUSINESS PARK DR | | | | SHREVEPORT | LA | 71105 | |
| SUNRISE HOSPITALITY V LLC | 8520 BUSINESS PARK DRIVE | | | | SHREVEPORT | LA | 71105 | |
| SUNRISE IDENTITY LLC | C/O WELLS FARGO CENTURY INC | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| SUNRISE LEADERSHIP FUND | 3204 OSAGA AVENUE | | | | LAS VEGAS | NV | 89101 | |
| SUNRISE PRODUCE | PO BOX 33547 | | | | GRANADA HILLS | CA | 91344 | |
| SUNRISE SERVICES INC | 7380 COMMERCIAL WAY | | | | HENDERSON | NV | 89011-6627 | |
| SUNRISE SPORTS | CV SPORTS | 911 TOPSY LANE SUITE 110 | | | CARSON CITY | NV | 89705 | |
| Sunrise Sports, Inc., d/b/a CV Sports | Attn: Jerry Bond | P.O. Box 4062 | | | Stateline | NV | 89449 | |
| SUNRISE TOWING | 2132 N COMMERCE ST | | | | N LAS VEGAS | NV | 89030 | |
| SUNRISE TRAVEL & TOURS | 102 SO VICTORIA | # 150 | | | PUEBLO | CO | 81003 | |
| SUNRISE TRAVEL | 102 SO VICTORIA | SUITE 150 | | | PUEBLO | CO | 81003 | |
| SUNRISE TRAVEL | 23891 VIA FABRICANTE | SUITE 603 | DBA ISLAND DESTINATIONS INC | | MISSION VIEJO | CA | 92691 | |
| SUNRISE TRAVEL | 2677 WILLAKENZIE ROAD | SUITE 7E | | | EUGENE | OR | 97401 | |
| SUNRISE TRAVEL | 800 HIGHWAY 71 | | | | SEA GIRT | NJ | 08750 | |
| SUNRISE TRAVEL CENTER | 2810 COLBY AVENUE | | | | EVERETT | WA | 98201 | |
| SUNRISE TRAVEL INC | 414 YELLOWSTONE AVENUE | | | | POCATELLO | ID | 83201 | |
| SUNRISE UNIFORM MFG AND EMB | 191 BRIDGEPOINT DR | | | | SOUTH ST. PAUL | MN | 55075 | |
| SUNS LEGACY PARTNERS LLC | PO BOX 515 | | | | PHOENIX | AZ | 85001 | |
| SUNSATIONAL TRAVEL | 511 W HOUGHTON AVE | | | | W BRANCH | MI | 48661 | |
| SUNSATIONAL TRAVEL | 74 MONMOUTH BLVD | | | | OCEANPORT | NJ | 07757 | |
| SUNSATIONS TRAVEL INC. | 10 KING STREET EAST | SUITE # 501 | | | TORONTO | ON | M5C 1C3 | CANADA |
| SUNSCREEN SPORTS INC | 14175 W INDIAN SCHOOL RD | STE 84485 | | | GOODYEAR | AZ | 85395-8407 | |
| SUNSET DESIGN INC | 1830 BELCROFT AVE | | | | SO. EL MONTE | CA | 91733 | |
| SUNSET DESIGN STUDIO LLC | 3675 S RAINBOW #107-120 | | | | LAS VEGAS | NV | 89103 | |
| SUNSET FIRE PROTECTION LLC | PO BOX 335218 | | | | NORTH LAS VEGAS | NV | 89033 | |
| SUNSET MOUNTAIN LTD INC | 118 CLARK LANE | | | | SHIRLEY | AR | 72153 | |
| SUNSET PARK TRAVEL & TOURS | 23151 VERDUGO DRIVE | SUITE 110 | | | LAGUNA HILLS | CA | 92653 | |
| SUNSET PREMIUM HARDWOODS INC | DBA SUNSET PREMIUM HARDWOODS | 17022 ARCH STREET | | | LITTLE ROCK | AR | 72206 | |
| SUNSET TRADING COMPANY | 15619 N 50TH STREET | | | | SCOTTSDALE | AZ | 85254 | |
| SUNSET TRAVEL | 11865 HEATHER LANE | | | | GRASS VALLEY | CA | 95959 | |
| SUNSET TRAVEL | 2600 MERRICK ROAD | | | | BELLMORE | NY | 11710 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SUNSET TRAVEL | 422 SOUTH GOVERNORS HWY | | | | PEOTONE | IL | 60468 | |
| SUNSET TRAVEL | 8311 E MACKENZIE DRIVE | | | | SCOTTSDALE | AZ | 85251 | |
| SUNSET TRAVEL AGENCY | 1006 10TH STREET | | | | MILFORD | IA | 51351 | |
| SUNSET VISTA DESIGNS CO | 9850 SIXTH STREET | | | | RANCHO CUCAMONGA | CA | 91730 | |
| SUNSETS INC | 24511 FRAMPTON AVE | | | | HARBOR CITY | CA | 90710 | |
| SUNSHINE ANGELS INC | 1541 W. BETTY ELYSE LANE | | | | PHOENIX | AZ | 85023 | |
| SUNSHINE DOWN PRODUCTIONS INC | C/O LL MANAGEMENT | 5950 CANOGA AVE STE 510 | | | WOODLAND HILLS | CA | 91367 | |
| SUNSHINE FUND | C/O A.C. SHOWBOAT | PO BOX 840 | | | ATLANTIC CITY | NJ | 08404 | |
| SUNSHINE HELICOPTERS INC | P. O. BOX 126 | | | | PUUNENE | HI | 96784 | |
| SUNSHINE LIGHTERS CORP | HHB | PO BOX 214278 | | | SOUTH DAYTONA | FL | 32121-4278 | |
| SUNSHINE LITIGATION SVCS LLC | 3770 HOWARD HUGHES PARKWAY | SUITE 300 | | | LAS VEGAS | NV | 89169 | |
| SUNSHINE M BALABAN-MANNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNSHINE SALES | 6064 N 57TH AVE | | | | GLENDALE | AZ | 85301 | |
| SUNSHINE SILVERS | 227 30TH AVE N | | | | ST CLOUD | MN | 56303 | |
| SUNSHINE TOURS INC | P O BOX 2149 | | | | DUBLIN | VA | 24084 | |
| SUNSHINE TRAVEL | 12 TYLER ST | | | | BOSTON | | 02111 | |
| SUNSHINE TRAVEL | 240 COMMERCE DR | | | | CRYSTAL LAKE | IL | 60014 | |
| SUNSHINE TRAVEL | 4820 N. MERIDIAN | | | | OKLAHOMA CITY | OK | 73112 | |
| SUNSHINE TRAVEL & TOURS | 610 CLAY STREET | | | | MONTGOMERY | AL | 36104 | |
| SUNSHINE TRAVEL CLUB | 285 WILSON ST | | | | SAULT STE MARIE | ONT | P6B 2K6 | CANADA |
| SUNSHINE TRAVEL CLUB | 285 WILSON ST | | | | SAULT STE MARIE | ONTARIO | P6B 2K6 | CANADA |
| SUNSHINE TRAVEL INC | 745 E MULBERRY AVE STE 205 | | | | SAN ANTONIO | TX | 78212 | |
| SUNSHINE WHEELCHAIR | BISCARI BROTHERS | 5116 INDEPENDENCE AVE | | | KANSAS CITY | MO | 64124 | |
| SUNSHYNE M PEARSON | 9307 KOENIG CIR | APT A | | | BERKELEY | MO | 63134 | |
| SUNSTATE EQUIPMENT COMPANY | PO BOX 52581 | | | | PHOENIX | AZ | 85072-2581 | |
| SUNSTONE BUILDING SPECIALTIES | 6380 S VALLEY VIEW BLVD | STE 320 | | | LAS VEGAS | NV | 89118 | |
| Sunstone East Pratt LLC DBA Renaissance Harborplace Hotel | Attn: Richard Seale | 202 E. Pratt Street | | | Baltimore | MD | 21202 | |
| SUNTASTIC HOLIDAYS LIMITED | 4117 BATHURST STREET | | | | NORTH YORK | ONTARIO | M3H 3P4 | CANADA |
| SUNTELL ANTONIO MARTIN | 76 CAMELIA TRCE | | | | NEW ORLEANS | LA | 70114 | |
| SUNTOUR INTERNATIONAL INC. | 1360 OVINGTON AVE. | | | | BROOKLYN | NY | 11219 | |
| SUNTROL AND CUSTOM TINT INC | 5060 TAYLOR DRIVE  SUITE 1 | | | | CLEVELAND | OH | 44128 | |
| SUNTUR TRAVEL INC | 7766 MARTIN GROVE RD | | | | WOODBRIDGE | ONTARIO | L4L1A8 | CANADA |
| SUNUTCHA WAIYACHOTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNWARD ADVENTURES | 1051 E ALESSANDRO BLVD | SUITE # 220 | | | RIVERSIDE | CA | 92508 | |
| SUNWARD ADVENTURES | 14420 ELSWORTH ST. | SUITE 103 | | | MORENO VALLEY | CA | 92553 | |
| SUNWAYS TRAVEL | SUNWAYS HOUSE | 5 STATION ROAD | | | LONGFIELD | | DA3 7QD | UNITED KINDOM |
| SUNWEST DISTRIBUTION INC | 5720 S VALLEY VIEW BLVD | UNIT 201 | | | LAS VEGAS | NV | 89118 | |
| SUNWEST TOURS | MS CANDACE DESJARDINS | 153 PINTO RD | | | KELOWNA | BC | V1V 2G9 | CANADA |
| SUNWING | 1685 TECH AVE UNIT #2 | | | | MISSISSAUGA | ONTARIO | L4W 0A7 | CANADA |
| SUNWING TRAVEL GROUP | 27 FASKEN DRIVE | | | | TORONTO | ONT | M9W 1K6 | CANADA |
| SUNWOO CHOI | 40192 VILLAGE RD # 725 | | | | TEMECULA | CA | 92591 | |
| SUNWOO CHOI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNY DELHI HOSPITALITY | MANAGEMENT DEPARTMENT | 111 ALUMNI HALL 2 MAIN STREET | | | DELHI | NY | 13753 | |
| SUNYOUNG KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUPA LERTDARAPONG | PO BOX 5045 | | | | ATLANTIC CITY | NJ | 08404 | |
| SUPADA SEMANURAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUPAJAMES PRESENTS LLC | 1151 CHESTWOOD AVE | | | | LAS VEGAS | NV | 89123 | |
| SUPALUCK VIROJANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUPANNEE FIMPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUPARATH ARUNTANAYOTHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUPATDIT SAMRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUPAWADEE U HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUPER 8 | 1751 HWY 71 | | | | CARROLL | IA | 51401 | |
| SUPER 8 METROPOLIS | 2055 5TH ST. | | | | METROPOLIS | IL | 62960 | |
| SUPER 8 MOTEL | 4127 I-20 FRONTAGE ROAD | | | | VICKSBURG | MS | 39180 | |
| SUPER BOWL GAME NATIONAL | FOOTBALL LEAGUE | 280 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| SUPER BOWL LLC | 1634 E 5TH ST | | | | METROPOLIS | IL | 62960 | |
| SUPER CAP USA INC | 11018 DEER CANYON DR | | | | RCH CUCAMONGA | CA | 91737-2494 | |
| SUPER COIL | 43 COUNTY ROUTE 59 | | | | PHOENIX | NY | 13135 | |
| SUPER COLOR DIGITAL | 16761 HALE AVENUE | | | | IRVINE | CA | 92606 | |
| SUPER JET TRAVEL AGENCY | 99-128 AIEA HTS. DR. | SUITE 605 | | | AIEA | HI | 96701 | |
| SUPER LAUNDRY EQUIPMENT CORP | 421 FEHELEY DRIVE SUITE D | | | | KING OF PRUSSIA | PA | 19406 | |
| SUPER MUCH LOVE INC | READ BETWEEN THE LINES | 2412 VICTORY PARK LN | | | DALLAS | TX | 75219 | |
| SUPER SALE UNLIMITED INC | 11809 NORWICH PL | | | | GLEN ALLEN | VA | 23059 | |
| SUPER VACATION | 117 E GARVEY AVENUE | | | | MONTEREY PARK | CA | 91755 | |
| SUPER VACATION INC | 117 E GARVEY AVENUE | | | | MONTEREY PARK | CA | 91755 | |
| SUPERB ELECTRIC & SOUND INC | 3140 POLARIS AVE STE 20 | | | | LAS VEGAS | NV | 89102 | |
| SUPERCIRCUITS | 11000 NORTH MOPAC EXPRESSWAY | | | | AUSTIN | TX | 78759 | |
| SUPERFLY MANUFACTURING CO | 34029 SCHOOLCRAFT ROAD | | | | LIVONIA | MI | 48150 | |
| SUPERINTENDENTS CHOICE SOD LLC | 1806 LYNN WAY | | | | LOUISVILLE | KY | 40222 | |
| SUPERIOR AMBULANCE | 395 W. LAKE ST | | | | ELMHURST | IL | 60126 | |
| SUPERIOR BAG MANUFACTURING | PO BOX 1578 | | | | MOORESVILLE | NC | 28115 | |
| SUPERIOR BEVERAGE GROUP LTD | 31031 DIAMOND PARKWAY | | | | GLENWILLOW | OH | 44139 | |
| SUPERIOR BILLBOARD IMAGES | 12400 COUNTY ROAD 192 | | | | SAVANNAH | MO | 64485 | |
| SUPERIOR BUILDINGS & CARPORTS | 3080 POWDER SPRINGS ROAD | | | | POWDER SPRINGS | GA | 30127 | |
| SUPERIOR CORPORATE TRAVEL | 1509 OCELLO DRIVE | SUITE # 119 | | | FENTON | MO | 63026 | |
| SUPERIOR COURT OF NEW JERSEY | 1201 BACHARACH BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| SUPERIOR COURT OF NEW JERSEY | 92 MARKET STREET | | | | SALEM | NJ | 08079 | |
| SUPERIOR COURT OF NEW JERSEY | CUMBERLAND COUNTY LAW DIVISION | PO BOX 636 | | | BRIDGETON | NJ | 08302 | |
| SUPERIOR COURT OF NEW JERSEY | PO BOX 8068 | | | | TRENTON | NJ | 08608 | |
| SUPERIOR COURT OF NJ | C/O JAMES BARTIE  COURT OFFICE | PO BOX 262 | | | RUNNEMEDE | NJ | 08078 | |
| SUPERIOR COURT OF NJ | PO BOX 537 | | | | BARNEGAT | NJ | 08005 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2650 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR COURT OF NJ SPECIAL | PO BOX 1130 | | | | MAYWOOD | NJ | 07607 | |
| SUPERIOR COURT OFFICER | DAWN-SHIRRIE HINES | PO BOX 20 | | | LAWNSIDE | NJ | 08045 | |
| SUPERIOR DUCT FABRICATION | 913 SOUTH MAPLE AVENUE | | | | MONTEBELLO | CA | 90640 | |
| SUPERIOR E.I.F.S. SYSTEMS INC. | 3615 S. GOODLETT ROAD # 109 | | | | MEMPHIS | TN | 38118 | |
| SUPERIOR EIGHT | 2109 FRANCIS AVE. S.W. | | | | BIRMINGHAM | AL | 35211 | |
| SUPERIOR EQUIPMENT & SUPPLY CO | 4550 S. BRUST AVE. | | | | MILWAUKEE | WI | 53235 | |
| SUPERIOR INTERNATIONAL SERVICE | 13403 NORTHWEST FREEWAY | SUITE 200 | | | HOUSTON | TX | 77040 | |
| SUPERIOR INT'L SERVICES INC. | 3535 BRIAR PARK DRIVE | SUITE 100 | | | HOUSTON | TX | 77042 | |
| SUPERIOR KNIFE INC | 8120 N CENTRAL PARK AVE | | | | SKOKIE | IL | 60076 | |
| Superior Knife, Inc. | Sherie Lawson | 8120 North Central Park Ave | | | Skokie | IL | 60076 | |
| SUPERIOR LIGHTING INC | 2121 S 24TH ST | | | | OMAHA | NE | 68108 | |
| Superior Lighting Inc. | Attn: Rick Swarbrick | 2121 S 24th Street | | | Omaha | NE | 68198 | |
| SUPERIOR LINEN & APPAREL | 481 WAYNE STREET | | | | CINCINNATI | OH | 45206 | |
| SUPERIOR LINEN & WORK WEAR | 3001 CHERRY STREET | | | | KANSAS CITY | MO | 64108-3124 | |
| SUPERIOR LINEN AND APPAREL | Rick Herbers | 481 Wayne Street | | | Cincinnati | OH | 45206 | |
| Superior Linen and Apparel | Attention: Rick Herbers | 481 Wayne Street | | | Cincinnati | OH | 45206 | |
| Superior Linen and Apparel | Attn: Rick Herbers | 481 Wayne Street | | | Cincinnati | OH | 45206 | |
| Superior Linen and Apparel Rock Ohio | attn: Rick Herbers | 481 Wayne Street | | | Cincinnati | OH | 45206 | |
| SUPERIOR MARKETING SOLUTIONS | POB 95 | | | | SHREVEPORT | LA | 71161 | |
| SUPERIOR MEETING SERVICES | ATTN  RICH LITVINOFF | 4424 E MORNING VISTA LANE | | | CAVE CREEK | AZ | 85331 | |
| SUPERIOR NETWORK SYSTEMS INC | 2915 WOODHAVEN CR | | | | HIGH RIDGE | MO | 63049 | |
| SUPERIOR PIPE & SUPPLY | 4627 CAMERON ST | | | | LAS VEGAS | NV | 89103 | |
| SUPERIOR PLANT SALES INC | PO BOX 1558 | | | | VISTA | CA | 92085-1558 | |
| SUPERIOR PLUS CONS PRODUCTS CO | WINROC | 4621 EAST INDIAN TRAIL STE D | | | LOUISVILLE | KY | 40213 | |
| SUPERIOR PLUS ENERGY SERVICES | 224 VALLEY CREEK BLVD STE 320 | | | | EXTON | PA | 19341 | |
| SUPERIOR POOL PRODUCTS | 6595 SO. SCHUSTER STREET | SUITE A | | | LAS VEGAS | NV | 89118 | |
| SUPERIOR PRESS | PO BOX 844550 | | | | LOS ANGELES | CA | 90084-4550 | |
| SUPERIOR PRINTING INK COMPANY | 100 NORTH STREET | | | | TETERBORO | NJ | 07608 | |
| SUPERIOR READY MIX CONCRETE LP | 1508 W MISSION ROAD | | | | ESCONDIDO | CA | 92029 | |
| SUPERIOR SCAFFOLD SERVICES INC | 520 E LUZERNE ST | | | | PHILADELPHIA | PA | 19124 | |
| SUPERIOR SPA & POOL | 4610 S 132ND ST | | | | OMAHA | NE | 68137 | |
| SUPERIOR SPEEDIE PORTABLE | SERVICES INC | 900 KILLIAN RD | | | AKRON | OH | 44312 | |
| SUPERIOR STAFFING INC | 701 S BROADWAY STREET | | | | AKRON | OH | 44311 | |
| SUPERIOR STUDIO SPECIALTIES | 2239 SOUTH YATES AVENUE | | | | COMMERCE | CA | 90040-1948 | |
| SUPERIOR TILE COMPANY | DBA SUPERIOR TILE & STONE | PO BOX 2106 | | | OAKLAND | CA | 94621-2106 | |
| SUPERIOR TOUR AND TRAVEL | 407 NORTH CENTRAL | | | | SUPERIOR | NE | 68978 | |
| SUPERIOR TRAVEL | 123 WASHINGTON STREET | SUITE 319 | | | OSWEGO | IL | 60543 | |
| SUPERIOR TRAVEL | 3463 BAY FRONT DRIVE | | | | BALDWIN | NY | 11510 | |
| SUPERIOR TRAVEL ASSOCIATES | 1325 THOMPSON AVE | | | | GLENDALE | CA | 91201 | |
| SUPERIOR TRAVEL SERVIC | 123 WASHINGTON STREET SUITE 31 | | | | OSWEGO | IL | 60543 | |
| SUPERIOR TRAVEL SERVICES INC | 123 WASHINGTON STREET #319 | | | | OSWEGO | IL | 60543 | |
| SUPERIOR TRAVEL SVC. INC | 2467 EAST HILL ROAD | | | | GRAND BLANC | MI | 48439 | |
| SUPERIOR TURF SOD FARM INC | 111 PICKETTS DAM RD | | | | SHELBYVILLE | KY | 40065 | |
| SUPERIOR UNIFORM GROUP INC | D/B/A FASHION SEAL UNIFORMS | PO BOX 636822 | | | CINCINNATI | OH | 45263-6822 | |
| SUPERKARTS USA | 33175 HWY 79  SUITE #233 | | | | TEMECULA | CA | 92592 | |
| SUPERMARKET MEDIA LLC | 7024 MELROSE SUTIE 430 | | | | LOS ANGELES | CA | 90038 | |
| SUPERMEDIA LLC | PO BOX 610830 | | | | DFW AIRPORT | TX | 75261-0830 | |
| SUPERNET TOUR & TRAVEL | 1170 DURFEE AVENUE | SUITE E | | | SOUTH EL MONTE | CA | 91733 | |
| SUPERSHOW STAFF | 3110 POLARIS  SUITE 23 | | | | LAS VEGAS | NV | 89102 | |
| SUPERSHUTTLE INTERNATIONAL | AR DEPARTMENT | 32331 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0322 | |
| SUPERSONIC ADS INC | 1250 BAYHILL DR STE 202 | | | | SAN BRUNO | CA | 94066 | |
| SUPERSONIC TRAVEL LTD | WALTER HOUSE  418-422 STRAND | | | | LONDON | | WC2R 0PT | UNITED KINGDOM |
| SUPERTIME TRAVEL | 810 CLEMENT STREET | | | | SAN FRANCISCO | CA | 94118 | |
| SUPERTRAVEL | P.O. BOX 210 | | | | MELBOURNE | | 3141 | AUSTRALIA |
| SUPERVALU | PO BOX 20 | | | | BOISE | ID | 83726 | |
| SUPERVALU INC | 250 PARKCENTER BLVD | | | | BOISE | ID | 83726 | |
| SUPERVIAGEM AGENCIA DE VIA | RUA JOAO DA CRUZ NO 250 LOJA | 10 11 SHOPPING | VITORIA | | ESPIRIT | | 29055620 | BRAZIL |
| SUPHADA EAKPRACHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUPI LAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUPPLY KIT INTERNATIONAL | PO BOX 55622 | | | | SANTA CLARITA | CA | 91385 | |
| SUPPLY ONE | PO BOX 643784 | | | | PITTSBURGH | PA | 15264-3784 | |
| SUPPLY ONE INC. | PO BOX 20578 | | | | RENO | NV | 89515-0578 | |
| SUPPLY WORLD INC | 11870 SANTA MONICA BLVD | STE 106-459 | | | LOS ANGELES | CA | 90025 | |
| SUPPORT OF MICROCOMPUTERS | SOMA INC | 1819 JF KENNEDY BLVD STE 460 | | | PHILADELPHIA | PA | 19103 | |
| SUPPORT PAYMENT CLEARINGHOUSE | PO BOX 52107 | | | | PHOENIX | AZ | 85072-2107 | |
| SUPPORT REFRIGERATION INC | 9155 MANGOSTONE LN | | | | LAS VEGAS | NV | 89147 | |
| SUPPORT SERVICES OF AMERICA | INC | 12440 FIRESTONE BLVD STE 312 | | | NORWALK | CA | 90650 | |
| SUPPORTERS OF JACK FRANKS | P O BOX 274 | | | | WOODSTOCK | IL | 60098 | |
| SUPRACOR INC | 2050 CORPORATE CT | | | | SAN JOSE | CA | 95131-1753 | |
| SUPREME COURT OF MISSOURI | CLERK'S OFFICE | POST OFFICE BOX 150 | | | JEFFERSON CITY | MO | 65102 | |
| SUPREME COURT OF PENNSYLVANIA | 801 CITY COUNTY BUILDING | 414 GRANT STREET | | | PITTSBURGH | PA | 15219-2463 | |
| SUPREME DISTRIBUTING INC | SUPREME LOBSTER AND SEAFOOD CO | 6065 SOUTH POLARIS AVENUE | | | LAS VEGAS | NV | 89118-3100 | |
| SUPREME HOUSEWARES | 48541 WARM SPRINGS BLVD | SUITE 503 | | | FREMONT | CA | 94539 | |
| SUPREME INTERNATIONAL CORP | PO BOX 277017 | | | | ATLANTA | GA | 30384-7017 | |
| Supreme Lobster | Attn: Andrew Goodman | 6065 S. Polaris Avenue | | | Las Vegas | NV | 89118 | |
| SUPREME LOBSTER & SEAFOOD CO | 220 EAST NORTH AVE | | | | VILLA PARK | IL | 60181-1221 | |
| SUPREME NOVELTY FABRICS | 5954 S PULASKI RD | | | | CHICAGO | IL | 60629 | |
| SUPREME TRAVEL LLC | 3672 WOODGATE DR | | | | ST JOSEPH | MI | 49085 | |
| SUQING FENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUR LOCK AND KEY | 1658 E. WASHINGTON AVE | | | | ESCONDIDO | CA | 92027 | |
| SURAJ BHOJWANI | 1501 BROADWAY | 12TH FLOOR | | | NEW YORK | NY | 10036 | |
| SURAJ MALHOTRA | 8811 MISSISSAUGA RD | | | | BRAMPTON | ON | L6Y 0C2 | CANADA |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2651 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SURAJIT SIRCAR | 117 CHAPARRAL DR | | | | HENDERSONVILLE | TN | 37075-2023 | |
| SURAM M RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SURAT INC | 6614 KINGSPOINTE PKWY | | | | ORLANDO | FL | 32819 | |
| SURATTANA PRATATAYANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SURATVADEE ROUNGPET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SURATWADEE MIARECKI | 700 SHOOTING STAR ST | | | | LAS VEGAS | NV | 89107 | |
| SURAYYAH A JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SURE SHAPE INCORPORATED | 10627 WEIR STREET | | | | OMAHA | NE | 68127 | |
| SURE SOUND AND LIGHTING INC | 331 N JEFFERSON ST | | | | GRAND ISLAND | NE | 68801 | |
| Sure Sound and Lighting, Inc. | Attn: Jeremy Wann | 331 North Jefferson Street | | | Grand Island | NE | 68801 | |
| SURE TRAVEL NORWOOD | TUDOR BUSINESS PK 15 61 HILLCR | AVE CRAIGHALL PK | | | JOHANNESBURG | | 2194 | SOUTH AFRICA |
| SUREMEKIA M BURRELL | PO BOX 1181 | | | | DEQUINCY | LA | 70633 | |
| SUREN ARAMYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SURENDRA MISTRY | 19865 RODRIGUES AVE | | | | CUPERTINO | CA | 95014 | |
| SURENDRASINH R THAKOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SURESH DUTTA | 9712 MANDALAY WAY | | | | HELOTES | TX | 78023 | |
| SURESH POTLURI | 44 ANACAPA LN | | | | ALISO VIEJO | CA | 92656 | |
| SURESHCHANDRA M PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SURESHKUMAR C SHAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SURESHKUMAR K PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SURESHOT MARKETING PLUS INC | 2980 SOUTH RAINBOW BLVD | SUITE 100-I | | | LAS VEGAS | NV | 89146-6531 | |
| SURETY TECHNOLOGIES INC | PO BOX 45326 | | | | OMAHA | NE | 68145-0326 | |
| SURF BUGGY CENTERS | 2151 ROUTE 50 | | | | WOODBINE | NJ | 08270 | |
| SURF CITY GAMING LLC | PO BOX 1078 | | | | SUNSET BEACH | CA | 90742 | |
| SURF LINE HAWAII LTD | 1451 KALANI ST. | JAMS WORLD | | | HONOLULU | HI | 96817 | |
| SURF N SAND | PO BOX 61270 | | | | BOULDER CITY | NV | 89006 | |
| SURFACE MATERIAL SALES INC | 6655 PARKLAND BLVD | | | | SOLON | OH | 44139 | |
| SURFACE PROTECTION | INDUSTRIES INT'L | PO BOX 23953BLVD | | | LOS ANGELES | CA | 90023 | |
| SURFACE PUMPS INC | P 0 BOX 98096 | | | | LAS VEGAS | NV | 89193-8096 | |
| SURFACE SOLUTIONS LLC | 20816 NORTH 20TH AVENUE SUITE | | | | PHOENIX | AZ | 85027 | |
| SURFACE SPECIALISTS OF NV INC | 452 E SILVERADO RANCH BLVD | # 433 | | | LAS VEGAS | NV | 89183 | |
| SURI TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SURPACC VENTURES LLC | LEGACY GROUP DESK | 1000 FOREST PARK DR | | | WEATHERFORD | TX | 76087 | |
| SURREATHA L WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SURREY TRAVEL | PO BOX 2398 | | | | KEW VICTORIA | | 3101 | AUSTRALIA |
| Surrey Vacation Resorts, Inc. d/b/a Grand Crowne Resorts Ocean View Vacation Villas | C. J. Perme, President | | | | | | | |
| SURROGATE OF CAMDEN COUNTY | 600 MARKET STREET | | | | CAMDEN | NJ | 08102 | |
| SURROUNDINGS FURNITURE AND | DESIGN | 200 TILTON RD STE 8 | | | NORTHFIELD | NJ | 08225 | |
| SUR-SEAL | 12 EDGEBORO RD UNIT #6 | | | | EAST BRUNSWICK | NJ | 08816 | |
| SURSUM TRAVEL | LA PAMPA 2326-3 PISO - OF. 3 | BELGRANO 301 - BELGRANO | | | BELGRANO | | 1426 | ARGENTINA |
| SURUNCHANA CHONGPERMWATTANAPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SURVEILLANCE SYSTEMS INTG INC | 105 VERNON STREET | | | | ROSEVILLE | CA | 95678 | |
| SURVEILLANCE SYSTEMS INTG INC | 4465 GRANITE DR # 700 | | | | ROCKLIN | CA | 95677 | |
| SURVEYMONKEY.COM | 815 N.W. 13TH AVE. STE. D | | | | PORTLAND | OR | 97209 | |
| SURVEYMONKEYCOM LLC | 640 OAK GROVE | | | | MENLO PARK | CA | 94025 | |
| SURVOYS SUPERIOR SERVICE INC | 5180 W 164TH ST | | | | BROOK PARK | OH | 44142 | |
| SURYA CARPET INC | 140 EXECUTIVE DRIVE | | | | CALHOUN | GA | 30701 | |
| SURYAKANT N PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUS AN DE LLC | COLONEL DE GORMET HERBS & SPIC | 703 S. GRAND AVENUE | | | FORT THOMAS | KY | 41075 | |
| SUSAN A BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN A CINCOTTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN A CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN A FARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN A HAGEMANN | 2928 MARINA DARD | | | | ALAMEDA | CA | 94501 | |
| SUSAN A KABALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN A KABALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN A KRIEGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN A MCCLOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN A MCKELLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN A NUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN A SIMPSON | 9006 BARODA AVE | | | | OVERLAND | MO | 63114 | |
| SUSAN A SOUDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN ADAMS | 22871 PORTER ST | | | | NUEVO | CA | 92567 | |
| SUSAN ADAMS | BOX 194 | | | | ROCKFORD | IA | 50468 | |
| SUSAN AGER | 6030 OXFORD ST | | | | ST LOUIS PARK | MN | 55416 | |
| SUSAN ALLASIA | ALLASIA CREATIONS | 1449 CHINQUAPIN DR | | | SOUTH LAKE TAHOE | CA | 96150 | |
| SUSAN ALLEN | 3535 Yosemite | | | | RENO | NV | 89503 | |
| Susan and Harold Cossabone | Goldenberg, Mackler, Sayegh, Mintz, et al. | 1030 Atlantic Avenue | | | Atlantic City | NJ | 08401 | |
| SUSAN ANDERSON | 1664 26TH AVE NE | | | | MANVEL | ND | 58256 | |
| SUSAN ANDERSON | 5055 W TIMBERWOOD | | | | NEWBURGH | IN | 47630 | |
| SUSAN ANN STEVENS | 2700 CRYSTAL MESA DR | | | | LAS VEGAS | NV | 89134 | |
| SUSAN APPA | 222 FARM VALLEY RD | | | | FLETCHER | NC | 28732-8385 | |
| SUSAN ARIOTO | 8173 HORSESHOE BEND LN | | | | LAS VEGAS | NV | 89113 | |
| SUSAN AUSTIN | 5419 SE 13TH TERRACE | | | | OCALA | FL | 34480 | |
| SUSAN B BOEKHOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN B HERSMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN BANDRUP | 13563 NORWALK STREET | | | | POWAY | CA | 92064 | |
| SUSAN BARBIAUX | 346 FREEPORT RD | | | | NEW KENSINGTON | PA | 15068 | |
| SUSAN BATT | 11675 SIERRA CREST COURT | | | | SAN DIEGO | CA | 92131 | |
| SUSAN BENDER | 358 MERIDAN DR. | | | | REDWOOD CITY | CA | 94065 | |
| SUSAN BENWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SUSAN BERGER | P O BOX 384 | | | | CHARLOTTE | MI | 48813-0384 | |
| SUSAN BERWIND | 625 PONTE VILLAS S | | | | BALTIMORE | MD | 21230-3950 | |
| SUSAN BISIG | 3022 DARTMOUTH AVE | | | | LOUISVILLE | KY | 40205 | |
| SUSAN BLOND INC | 50 W 57TH ST 14TH FL | | | | NEW YORK | NY | 10019 | |
| SUSAN BODA | 4200 LANKFORD DRIVE | | | | TAMPA | FL | 33610 | |
| SUSAN BORDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN BOYD | 1137 SUNNYVIEW RD | | | | WEST KELOWNA | BRITISH COLUMBIA | V1Z 2V7 | CANADA |
| SUSAN BRADSHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN BRANION | 4318 TAYLOR HALL PLACE | | | | CHAPEL HILL | NC | 27517 | |
| SUSAN BRAWNER | PO BOX 1201 | | | | ELIZABETHTOWN | KY | 42702-1201 | |
| SUSAN BRENNAN | 97 BLAKE CIR | | | | BRICK | NJ | 08724 | |
| SUSAN BRIGHT | PO BOX 908 | | | | LOUISVILLE | KY | 40201-0908 | |
| SUSAN BRISTOL INC | PO BOX 845101 | | | | BOSTON | MA | 02284-5101 | |
| SUSAN BRISTOW | 74711 DILLON RD | | | | DESERT HOT SPRINGS | CA | 92241 | |
| SUSAN BROSH POWELL | 15264 HIGHWAY 67 | | | | BILOXI | MS | 39532 | |
| SUSAN BROSNAN | 189 VIA SAN MARINO | | | | SAN LORENZO | CA | 94580 | |
| SUSAN BURGESS | 8773 S COVE DRIVE | | | | MAINEVILLE | OH | 45039 | |
| SUSAN BUTERA LISS | 2 DISPATCH DRIVE | | | | WASHINGTON CROSSING | PA | 18977 | |
| SUSAN BUTLER | 8678 HERITAGE HILL DRIVE | | | | ELK GROVE | CA | 95624 | |
| SUSAN C ARMSTRONG | 4957 SAINT THOMAS DR | | | | FAIR OAKS | CA | 95628-5312 | |
| SUSAN C BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN C CIATTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN C CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN C CROCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN C FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN C KYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN C RUSSACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN CAMPBELL | 22689 2ND STREET | | | | PORTER | TX | 77365 | |
| SUSAN CARLETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN CHEN | 66 CLEARY CT | | | | SAN FRANCISCO | CA | 94109 | |
| SUSAN CHERRY | 1410 RELIEZ VALLEY RD | | | | LAFAYETTE | CA | 94549 | |
| SUSAN CHERRY | 8 MINETTE LANE | | | | EUREKA | CA | 95503 | |
| SUSAN CHESHIRE | 806 SYKES CT | | | | PFLUGERVILLE | TX | 78660 | |
| SUSAN CHOSKI-BURBRIDGE | 2100 PACIFIC AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| SUSAN CLARK JOHNSON | 457 JILL CT | | | | INCLINE VILLAGE | NV | 89451 | |
| SUSAN CLEARY | 835 W WARNER RD | | | | GILBERT | AZ | 85233 | |
| SUSAN CLEMENTS | 3649 BROAD ST RD | | | | GUM SPRINGS | VA | 23065 | |
| SUSAN CLEMENTS | 5935 CHERRY ST | | | | KANSAS CITY | MO | 64110 | |
| SUSAN COFFEY | 205 TIMBER TRAIL | | | | WEATHERFORD | TX | 76087-8012 | |
| SUSAN COLAZO | 31509 STONEY CREEK DR | | | | LAKE ELSINORE | CA | 92532 | |
| SUSAN COOK | 1036 MCRAE WAY | | | | ROSEVILLE | CA | 95678 | |
| SUSAN COONEY | 5109 MARBLE FALLS LN | | | | PLANO | TX | 75093 | |
| SUSAN CRADLIN-KLOSKY | 16618 BAHNER CT | | | | MT AIRY | MD | 21771 | |
| SUSAN CROWCROFT | 5913 SALCON CLIFF DR | | | | AUSTIN | TX | 78749 | |
| SUSAN CROWLEY | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| SUSAN CROWLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN CRUZ | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| SUSAN CUNHA | 714 N GRIFFITH PK DR | | | | BURBANK | CA | 91506 | |
| SUSAN D ELKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN D GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN D GARRETT | 5075 SPYGLASS HILL DR # 1010 | | | | LAS VEGAS | NV | 89142 | |
| SUSAN D KLIEBERT | 1713 BONNIE ANN DRIVE | | | | MARRERO | LA | 70072 | |
| SUSAN D LHEUREUX | 3835 S 179TH TER | | | | OMAHA | NE | 68130-2242 | |
| SUSAN D LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN D MCGILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN D OERTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN D PHELPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN D SAMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN D SCHAMBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN D SNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN D STRUTYNSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN D TRIPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN D WALTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN DAVIDSON | 919 ABBEY CT | #4 | | | SUGAR GROVE | IL | 60554-9204 | |
| SUSAN DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN DEFILIPPO | 171 CLINTON ST | | | | WOODBRIDGE | NJ | 07095 | |
| SUSAN DELAPLANE | 4870 LEIGH AVE | | | | SAN JOSE | CA | 95124 | |
| SUSAN DEMPSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN DERILLO | 117 COUNTRY FARMS RD | | | | MARLTON | NJ | 08053 | |
| SUSAN DESLATTE | 501 GARDEN LN | | | | MADISONVILLE | LA | 70447 | |
| SUSAN DIEHL | 1833 E BARN SWALLOW LN | | | | GREEN VALLEY | AZ | 85614 | |
| SUSAN DIETZ | 8116 KEARNEY RD | | | | DOWNERS GROVE | IL | 60516 | |
| SUSAN DILLEN | DBA HOTVEGAS LEGS | 10802 AVENZANO ST | | | LAS VEGAS | NV | 89141 | |
| SUSAN DILLON | 1725 SPRINGWOOD DR | | | | MODESTO | CA | 95350 | |
| SUSAN DISPANZIERE | 1 SPARROW CT | | | | OAK RIDGE | NJ | 07438 | |
| SUSAN DOMEIER | 6432 84TH CT. N. | | | | BROOKLYN | NY | 55445 | |
| SUSAN DOYLE | 5085 N ROOSEVELT AVE | | | | FRESNO | CA | 93704 | |
| SUSAN DZIEDZIC | 3721 FOSS RD | #17 | | | ST ANTHONY | MN | 55421 | |
| SUSAN E BAUDIER | 218 MEADOW MOSS DRIVE | | | | SLIDELL | LA | 70458 | |
| SUSAN E BOSCHEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN E BROUILLETTE | 101 S. RALIEGH AVE #701 | | | | ATLANTIC CITY | NJ | 08401 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SUSAN E BROUILLETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN E DAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN E DEHART | 41 53RD STREET | | | | GULFPORT | MS | 39507 | |
| SUSAN E DYE | 5051 SANDMAN DR #92 | | | | TAYLOR MILL | KY | 41015 | |
| SUSAN E DYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN E EDMISTON | 2300 18TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| SUSAN E FRANSEN | BRISKMAN & BRISKMAN | 175 N CHICAGO STREET | | | JOLIET | IL | 60432 | |
| SUSAN E HAMM A PROFESSIONAL LAW CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN E HENDRIKS-COLUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN E KOPPENHOFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN E KURIMCHAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN E LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN E LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN E MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN E MCNEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN E MESSORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN E MIKOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN E PETERSHEIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN E PURFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN E ROUSE | 107 S IDA LN | | | | LONG BEACH | MS | 39560 | |
| SUSAN E WOODS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN E. HAMM | SUSAN E HAMM A PROFESSIONAL LAW CORPORATION | 7600 FERN AVE - BUILDING 900 | SUSAN E. HAMM | | SHREVEPORT | LA | 71105 | |
| Susan E. Hamm, Esq. | 2001 East 70th Street, Ste. 102 | | | | Shreveport | LA | 71105 | |
| SUSAN ELIZABETH MESIC | 6564 WHISPERING PINES DR | | | | SAN JOSE | CA | 95120 | |
| SUSAN ELLIS | 606 1155 HOMER ST | | | | VANCOUVER | BC | V6B5T5 | CANADA |
| SUSAN F GUIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN F SCHERER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN FARLEY | 26 UNIVERSAL AVE | | | | ISELIN | NJ | 08830-2453 | |
| SUSAN FARMER | 169 SNOWBERRY CT B | | | | MURPHYS | CA | 95247 | |
| SUSAN FARNAN | 13001 TIPPERARY CT | | | | PLAINFIELD | IL | 60585 | |
| SUSAN FARRELL | 47 MAYFIELD CIR | | | | ORMOND BEACH | FL | 32174-5932 | |
| SUSAN FAUX | 493 BLACK SMITH SHOP RD | | | | E. FALMOUTH | MA | 02536 | |
| SUSAN FELTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN FERRIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN FIELKOW | 2220 PALMER AVE | | | | NEW ORLEANS | LA | 70118 | |
| SUSAN FIKE PFLUGER | 2715 FM 2917 RD | | | | ALVIN | TX | 77511 | |
| SUSAN FIORELLI | 609 GIFFORD CT | | | | COPPELL | TX | 75019-7512 | |
| SUSAN FITZGERALD | 13313 W. 112TH TER. | | | | OVERLAND PARK | KS | 66210 | |
| SUSAN FITZPATRICK | 10413 NUTT CREEK AVE | | | | LAS VEGAS | NV | 89129 | |
| SUSAN FLYNN | 143 CRANBROOK DR | | | | HAMILTON | ONTARIO | L9C 4S5 | CANADA |
| SUSAN FOSTER | 32 MARY FRAN DR APT 32 | | | | WEST CHESTER | PA | 19382 | |
| SUSAN FRATINO | 8139 HUMPHREY HILL DRIVE | | | | CONCORD TOWNSHIP | OH | 44077 | |
| SUSAN FREELAND | 822 COUNTY ROAD 772 | | | | MIDWAY | AR | 72651 | |
| SUSAN FREUND | 1200 TUCKER ROAD | | | | CALISTOGA | CA | 94515-9620 | |
| SUSAN FUNG | 364 W 64TH AVENUE | | | | VANCOUVER | BC | V5X 2L9 | CANADA |
| SUSAN FURNARI | 570 GRAND ST | #1102 | | | NEW YORK | NY | 10002 | |
| SUSAN G CIRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN G KOMEN | RACE FOR THE CURE | 2015 FAIRFIELD AVE STE 2C | | | SHREVEPORT | LA | 71104 | |
| SUSAN G KOMEN BREAST CANCER | FOUNDATION | 2 PRINCESS RD ST D | | | LAWRENCEVILLE | NJ | 08648 | |
| SUSAN G KOMEN BREAST CANCER | FOUNDATION NEW ORLEANS | AFFILIATE | SUSAN G. KOMEN FOR THE CURE | 4141 VETERANS BLVD. SUITE 202 | METAIRIE | LA | 70002 | |
| SUSAN G KOMEN BREAST CANCER | FOUNDATION | PO BOX 650629 | | | DALLAS | TX | 75265-0629 | |
| SUSAN G KOMEN BREAST CANCER FO | SUSAN G KOMEN  FOR THE CURE | 8765 W HIGGINS RD # 401 | | | CHICAGO | IL | 60631-4022 | |
| SUSAN G MCLAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN G SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN G SMOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN G WALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN G. KOMEN FOR THE CURE | 125 SOUTH 9TH STREET | SUITE 202 | | | PHILADELPHIA | PA | 19107 | |
| SUSAN GALLO | 900 MURPHY DR | | | | JOLIET | IL | 60435 | |
| SUSAN GALLO TRAVEL | 4142 US 19 | | | | NEW PRT RICHEY | FL | 34652 | |
| SUSAN GALLOWAY | 20V FERNWOOD DR | | | | BOLINGBROOK | IL | 60440-2943 | |
| SUSAN GARDUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN GIUSTI | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| SUSAN GLAVIC | 1088 S COTTONWOOD CT | | | | GILBERT | AZ | 85296 | |
| SUSAN GLYNN | 2093 MERCURY DR | | | | GREENVILLE | NC | 27858 | |
| SUSAN GOROOETZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN GRASSETTE | 23 FOX HOLLOW COURT | | | | ARDEN | NC | 28704 | |
| SUSAN GRAWE | 12449 MESSER CT | | | | FORT WORTH | TX | 76126 | |
| SUSAN GUNDERSEN | 17545 REGENCY WAY | | | | GRANADA HILLS | CA | 91344 | |
| SUSAN GUSTAFSON | 2220 SUNNYSIDE AVE | | | | WESTONSTER | CA | 60154 | |
| SUSAN HACKMAN | 15645 16TH PLACE N. | | | | PLYMOUTH | MN | 55447 | |
| SUSAN HAGEMANN | 2928 MARINA DARD | | | | ALAMEDA | CA | 94501 | |
| SUSAN HAGEMANN | 2928 MARINA DR | | | | ALAMEDA | CA | 94501 | |
| SUSAN HAGERTY | 4131 NE 19TH ST | | | | RENTON | WA | 98059 | |
| SUSAN HAHN | PO BOX 160 | | | | THREE LAKES | WI | 54562 | |
| SUSAN HAILEY | 3 SURREY LANE | | | | ATHERTON | CA | 94027 | |
| SUSAN HAMMERSCHMIDT | 22 COLORADO AVENUE | | | | SINKING SPRING | PA | 19608 | |
| SUSAN HAMMERSCHMIDT | 22 COLORADO AVE | | | | SINKING SPG | PA | 19608 | |
| SUSAN HANLON | 1007 NOLAN DR | | | | ST LOUIS | MO | 63122 | |
| SUSAN HARDASH | 4425 HAZELNUT AVE | | | | SEAL BCH | CA | 90740 | |
| SUSAN HARDESTY | 3701 WINCHESTER RD | | | | LOUISVILLE | KY | 40207 | |
| SUSAN HARPER | 6300 OLD YORK DR | | | | PLANO | TX | 75093 | |
| SUSAN HARRIS | 2600 ROY CLARK RD | | | | OWENSBORO | KY | 42303-9762 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUSAN HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN HARROD | 514 WESTHAVEN DR | | | | NEW BREMEN | OH | 45869 | |
| SUSAN HAWES | 520 STAUNTON | | | | NAPERVILLE | IL | 60565 | |
| SUSAN HEALY | 1 SHERIDAN DR | | | | KINGSTON | MA | 02364 | |
| SUSAN HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN HOFFMAN | 1819 W ELM STREET | | | | PHOENIX | AZ | 85015 | |
| SUSAN HOLLATZ | 3815 E. MUNKWITZ AVE | | | | CUDAHY | WI | 53110 | |
| SUSAN HOLMES | 400 SOUTH ST | | | | BRIELLE | NJ | 08730 | |
| SUSAN HOOVEN | 2661 N 66TH STREET | | | | WAUWATOSA | WI | 53213 | |
| SUSAN HOPE | 50 WOODLAND DR | | | | SUFFERN | NY | 10901 | |
| SUSAN HOPPE | 9526 OAKLAND LAKE WY | | | | MISSOURI CITY | TX | 77459 | |
| SUSAN HUMPHREY | 3524 TWELVE OAKS RD | | | | OKLAHOMA CITY | OK | 73120 | |
| SUSAN HUSA | 11412 DUTCH RAVINE CT | | | | GOLD RIVER | CA | 95670 | |
| SUSAN HUYNH | 5208 PYLER AVE | | | | ST LOUIS | MO | 63139-1304 | |
| SUSAN HYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN I KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN I WATLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN IVERSON | 13605 PEACOCK HILL AVE | | | | GIG HARBOR | WA | 98332 | |
| SUSAN IVES | 1234 CACTUS CUT RD | | | | MIDDLEBURG | FL | 32068 | |
| SUSAN J BENDIXEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN J DELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN J FOLMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN J GENOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN J MISENHELTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN J PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN J WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN JACOBS | 115 CENTER ST | | | | OTISVILLE | MI | 48463-9610 | |
| SUSAN JAMES | 30108 W TAYLOR ST | | | | BUCKEYE | AZ | 85396 | |
| SUSAN JOHNSON | 2530 ASHMORE DR | APT 27 | | | THOUSAND OAKS | CA | 91362 | |
| SUSAN JOHNSON | 3802 LUPINE LN | APT 1 | | | CALABASAS | CA | 91302 | |
| SUSAN JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN JONES | 11605 FOX RIDGE DRIVE | | | | VANCLEAVE | MS | 39565 | |
| SUSAN JONES | 12 WATERFORD CIR | | | | SPRINGFIELD | MA | 01129 | |
| SUSAN K DUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN K FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN K GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN K HANDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN K LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN K STOVIAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN KAHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN KAIL | 203 ONEIDA COURT | | | | DENVER | CO | 80220 | |
| SUSAN KAPATSOS | 319 KARR AVE | | | | HOQUIAM | WA | 98550 | |
| SUSAN KAY FENDER | 13740 BROOKGREEN DR | | | | DALLAS | TX | 75240 | |
| SUSAN KAZMIERSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN KEMPNER | 344 WILCREST DR | | | | HOUSTON | TX | 77042-1010 | |
| SUSAN KENNEDY | 4402 CORBIN ST | | | | RICHMOND | VA | 23222 | |
| SUSAN KIAS | 175 S. REDWOOD LN | | | | DECATUR | IL | 62522 | |
| SUSAN KING | 2267 E 400 S | | | | WARSAW | IN | 46580 | |
| SUSAN KNOX | 5516 N 6ST | | | | PHILA | PA | 19120 | |
| SUSAN KOCI | 17922 S SPRING MEADOWS DR | | | | MORENA | IL | 60448-9597 | |
| SUSAN KOMEN BREAST CANCER FND | PO BOX 2425 | | | | RENO | NV | 89505 | |
| SUSAN KONEGAN | 42 MARION AVENUE | | | | CLAYMONT | DE | 19703-3409 | |
| SUSAN KRAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN KRAUSSE | 12811 NE 186TH STREET | | | | HOLT | MO | 64048 | |
| SUSAN KROLL | RARECULTURE INC | 305 E. 40TH STREET | | | NEW YORK | NY | 10016 | |
| SUSAN KUEHNE | 4512 S 290TH ST | | | | AUBURN | WA | 98001 | |
| SUSAN KUHLMAN | 6139 GREEN MDW | | | | MASON | OH | 45040 | |
| SUSAN KUJAWA | 3540 SAINT ANTHONY RD | | | | TEMPERANCE | MI | 48182 | |
| SUSAN L BIBEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN L BROSMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN L CAPOZZO | 10463 PROFONDO CT | | | | LAS VEGAS | NV | 89135 | |
| SUSAN L CAVANAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN L CONWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN L CRITZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN L CROWTHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN L DUPREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN L DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN L ENGLISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN L EVERETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN L GLATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN L MARCINIAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN L MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN L MORALES | 5530 RAINBOW HEIGHTS ROAD | | | | FALLBROOK | CA | 92028 | |
| SUSAN L PIZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN L RIDDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN L SPILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN L TOOLEY | 25 NOYES AVE SECOND FLOOR | | | | PAWCATUCK | CT | 06379 | |
| SUSAN L TORGERSSON | 1319 BAINBRIDGE ST | | | | LA CROSSE | WI | 54603 | |
| SUSAN L TROUTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN LAABS | 45723 GREENRIDGE DR | | | | NORTHVILLE | MI | 48167 | |
| SUSAN LALONDE | 18939 65 AVE | | | | SURREY | BRITISH COLUMBIA | V3S 8V4 | CANADA |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SUSAN LAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN LAYTON | 7150 CARVEL LN | | | | HOUSTON | TX | 77074-4706 | |
| SUSAN LEA HENRY | 3900 N LAKE SHORE DRIVE | | | | CHICAGO | IL | 60613 | |
| SUSAN LEFFEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN LENTS | 808 MAPLEWOOD CT SW | | | | ALTOONA | IA | 50009 | |
| SUSAN LENZ | 3701 FRIENDSVIEW DRIVE | | | | GREENSBORO | NC | 27410 | |
| SUSAN LENZ | 5209 PERROU CT | | | | GREENSBORO | NC | 27410 | |
| SUSAN LEWIS | 208 FIALA WOODS COURT | | | | NAPERVILLE | IL | 60565 | |
| SUSAN LINGENFELTER | 4724 51ST AVE SW | | | | SEATTLE | WA | 98116 | |
| SUSAN LIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN LO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN LOOMER | 1291 LINCOLN AVE | | | | SAINT PAUL | MN | 55105 | |
| SUSAN LOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN LUCENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN LUTSKY | 10512 WOODVIEW CIR | | | | ORANGE | CA | 92869 | |
| SUSAN LYNAUGH | 7967 GRANITE WALK AVE | | | | LAS VEGAS | NV | 89178 | |
| SUSAN M ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M BARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M BENWAY | 12164 FISHERMANS TRAIL | | | | GULFPORT | MS | 39503 | |
| SUSAN M BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M BRUNELLE | 30 BRITTANY COURT | | | | GULFPORT | MS | 39503 | |
| SUSAN M DEMPSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M DODDS | 7200 KRUSE RD | | | | PETERSBURG | MI | 49270 | |
| SUSAN M DOELLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M ESTELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M FRENCH | 65 PRIMROSE WAY | | | | SACRAMENTO | CA | 95819-1928 | |
| SUSAN M FRIIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M GIBSON | 815 1/2 CLARENCE STREET | | | | LAKE CHARLES | LA | 70601 | |
| SUSAN M HARVILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M HOWARTH | 3230 CUMBERLAND DR APT # 120 | | | | OCEAN SPRINGS | MS | 39564 | |
| SUSAN M KASHANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M KILBOURNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M KOSTMAYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M LEPPERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M LICON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M LIKAVEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M LUTZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M MCKERRIHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M MEDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M MURRAY | 3721 BELMEDE PL | | | | GULFPORT | MS | 39507 | |
| SUSAN M NEPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M PARSONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M POIRIER | 20400 RUE JONDOLYN | | | | PONCHATOULA | LA | 70454 | |
| SUSAN M QUILLIGAN | 2960 LAKE STREET # 133 | | | | LAKE CHARLES | LA | 70601 | |
| SUSAN M RAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M ROWLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M SCHMITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M STARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M SZABO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M VAN HORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M VERMILYEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN M WOJTOWICZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN MACHMER RAMIREZ | 428 JOLIET ST | | | | AURORA | CO | 80010 | |
| SUSAN MADISON | 1010 RICO CT | | | | GRAND JUNCTION | CO | 81506 | |
| Susan Magrino Agency | 352 Park Ave S 13th Fl | | | | New York | NY | 10010 | |
| SUSAN MAGRINO AGENCY | 352 PARK AVE S  13TH FLOOR | | | | NEW YORK | NY | 10010 | |
| Susan Magrino Agency | Attn: Renata Hopkins | 352 Park Avenue S, 13th FL | | | New York | NY | 10010 | |
| Susan Magrino Agency, Inc | Susan Magrino Agency | Attn: Allyn Magrino | 352 Park Avenue S, 13th FL | | New York | NY | 10010 | |
| Susan Magrino Agency, Inc | 50 Third Ave | | | | New York | NY | 10022 | |
| Susan Magrino Agency, Inc | HSBC Bank | 50 Third Ave. | | | New York | NY | 10022 | |
| SUSAN MAHERAS | 786 COUNTRY WAY | | | | NORTH SCITUATE | MA | 02066 | |
| SUSAN MAISEL | 109 SYCAMORE LN | | | | LONG POND | PA | 18334-7840 | |
| SUSAN MALUBAY | 12615 PASEO DEL VERANO | #48 | | | SAN DIEGO | CA | 92128 | |
| SUSAN MANHEIMER | PO BOX 735 | | | | PACIFICA | CA | 94044 | |
| SUSAN MANN | 10800 WILSHIRE BLVD | STE 1701 | | | LOS ANGELES | CA | 90024 | |
| SUSAN MANUEL | 123 ST FERDINAND ST | | | | BATON ROUGE | LA | 70802 | |
| SUSAN MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN MARIE HUDSON | 7807 TRIPP AVE | | | | AMARILLO | TX | 79121 | |
| SUSAN MARTINEZ | 241 SERRANO DRIVE | | | | FAIRFIELD | CA | 94533 | |
| SUSAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN MATOVICK | 726 OXFORD AVENUE | | | | PLEASANTVILLE | NJ | 08232 | |
| SUSAN MAYBERRY | 335 MORGANZA ROAD | SUITE 200 | | | CANONSBURG | PA | 15317 | |
| SUSAN MAYBERRY | RT 4 BOX 220C | | | | MCLEANSBORO | IL | 62859 | |
| SUSAN MAYFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN MCCLOY | 10 DAISY DRIVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| SUSAN MCCOPPIN | 190 OLIVERA LANE | | | | SIERRA MADRE | CA | 91024 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SUSAN MCINTYRE-YU | 2801 BIRCHCREEK DR | | | | WESLEY CHAPEL | FL | 33544 | |
| SUSAN MCLAUGHLIN | 7231 115 1/2 AVE NO | | | | CHAMPLIN | MN | 55316 | |
| SUSAN MCNAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN MCTAMNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN MEDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN MESSORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN MEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN MICKLOW | 1003 ALLOVEZ RD | | | | MARQUETTE | MI | 49855 | |
| SUSAN MICKLOW | 101 S FRONT ST | STE 505 | | | MARQUETTE | MI | 49855 | |
| SUSAN MILKE | 12423 NE 160TH ST | | | | WOODINVILLE | WA | 98072 | |
| SUSAN MILLER | 17200 CHENAL PARKWAY | SUITE #300-322 | | | LITTLE ROCK | AR | 72223 | |
| SUSAN MILLER | 4538 SE 62ND AVE | | | | PORTLAND | OR | 97206 | |
| SUSAN MOFFETT | 4420 S HEATHER AVE | | | | FORT MOHAVE | AZ | 86426 | |
| SUSAN MONETTE | 3801 AMBER BAY LOOP | | | | ANCHORAGE | AK | 99515-2322 | |
| SUSAN MORANDO MC ANDREW | 225 WHEATLAND AVE | | | | CHICOPEE | MA | 01020 | |
| SUSAN MORGAN | 955 N. DUESENBERG | #3321 | | | ONTARIO | CA | 91764 | |
| SUSAN MULL | 6705 NW 74TH PL | | | | TAMARAC | FL | 33321 | |
| SUSAN N AZLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN N FESTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN NANKIN | 540 FRANSHAW M | | | | BOCA RATON | FL | 33434 | |
| SUSAN NASH | 8663 W LARIAT LN | | | | PEORIA | AZ | 85383 | |
| SUSAN NESBITT | 112 KROECK CT | | | | ARNOLD | MO | 63010 | |
| SUSAN NEWELL | 9851 MURANO VIEW | | | | ALPHARETTA | GA | 30022 | |
| SUSAN NICHOLS | 803 COUNTRY CLUB EST | | | | GLASGOW | KY | 42141 | |
| SUSAN NUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN NUZZO | 5985 POMONA DR | | | | PARMA | OH | 44130-1817 | |
| SUSAN ODONNELL | 46 S TIMBER RD | | | | HOLLAND | PA | 18966 | |
| SUSAN OF NEW YORK | DBA LOVE TOKEN | 212 E PICO BLVD | | | LOS ANGELES | CA | 90015 | |
| SUSAN O'HARA | 134 E. PROSPECT ST | | | | STOUGHTON | WI | 53589 | |
| SUSAN OKUN | VACATION ADVENTURES INT'L | 526 SE 2ND AVE | | | MELROSE | FL | 32666 | |
| SUSAN OLVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN P CARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN P SHARAI | 10524 106TH AVE N | | | | LARGO | FL | 33773 | |
| SUSAN P WITKOSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN PALADINO | 60 MOLE PL | | | | AMITYVILLE | NY | 17701-3627 | |
| SUSAN PANTALONE | 281 MCWILLIAMS RD | | | | GREENSBURG | PA | 15601 | |
| SUSAN PARR TRAVEL INC. | 1210 E.FRONT STREET | SUITE E | | | PORT ANGELES | WA | 98362 | |
| SUSAN PARR TRAVEL INC. | 1234 EAST FRONT STREET | | | | PORT ANGELES | WA | 98362 | |
| SUSAN PETERSON | 19374 KRAMERIA AVE | | | | RIVERSIDE | CA | 92508 | |
| SUSAN PETICAN | 79 WHITWORTH WAY NE | | | | CALGARY | AB | T1Y 6B1 | CANADA |
| SUSAN PETRO | PETRO COHEN PETRO MATATAZZO & WARRINGTON | 2111 NEW ROAD SUITE 202 | | | NORTHFIELD | NJ | 08225 | |
| SUSAN PETROCCO | 367 S 20TH AVENUE | | | | BRIGHTON | CO | 80601 | |
| SUSAN PETROUIS | 355 CHASE DR. | | | | PORTSMOUTH | NH | 03801 | |
| SUSAN PHILIPS | 24633 WATERSON CT | | | | HAYWARD | CA | 94544 | |
| SUSAN PIEL | 300 MONTGOMERY STREET STE 1060 | | | | SAN FRANCISCO | CA | 94104 | |
| SUSAN POWELL | 111 PURCELL DR | | | | ALMEDA | CA | 94502 | |
| SUSAN PRICE | 3233 SHORELINE CT | | | | STOCKTONA | CA | 95219-5481 | |
| SUSAN PURFIELD | 3787 BRITTANY NICOLE  CT | | | | LAS VEGAS | NV | 89139 | |
| SUSAN PYBURN | 13764 SPRINGMILL BLVD | | | | CARMEL | IN | 46032-9308 | |
| SUSAN QUAINE | 239 E. WOODDWAD | | | | ROGERS CITY | MI | 49779 | |
| SUSAN R COPELAND | 9060 SAPROOT RD | | | | PASS CHRISTIAN | MS | 39571 | |
| SUSAN R CRITES | 75 VILLA TERESA CT | | | | HAZELWOOD | MO | 63042 | |
| SUSAN R DEZARN | 4123 E 5TH ST | | | | LONG BEACH | CA | 90814-1739 | |
| SUSAN R ERREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN R GUIDRY | 1489 MACKTOWN GAP RD | | | | SYLVIA | NC | 28779 | |
| SUSAN R SCHOON | PO BOX 1873 | | | | OCEAN SPRINGS | MS | 39564 | |
| SUSAN R SZATHMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN R THOMPSON | 5000 LEON DRIVE # 166 | | | | LAKE CHARLES | LA | 70605 | |
| SUSAN RAGONA | 36680 ANNAPOLIS RD | | | | ANNAPOLIS | CA | 95412-9752 | |
| SUSAN RANZ | 3400 BOOMER RD | | | | CINCINNATI | OH | 45247 | |
| SUSAN REABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN READER | 11631 N 30TH ST | | | | PHOENIX | AZ | 85028 | |
| SUSAN READER | 3935 E GREEN WAY RD | #220 | | | PHOENIX | AZ | 85032 | |
| SUSAN READER | 6319 EVERGLADE COURT | | | | MC FARLAND | WI | 53558-9297 | |
| SUSAN READER | 6319 EVERGLADE CT | | | | MC FARLAND | WI | 53558 | |
| SUSAN REED | 112 W 46TH ST | | | | DAVENPORT | IA | 52806 | |
| SUSAN REED | 8327 W TIDWELL ROAD | APT #1315 | | | HOUSTON | TX | 77040-5571 | |
| SUSAN REEVES | 18272 SAN JACINTO CT | | | | FONTANA | CA | 92336 | |
| SUSAN REEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN REINKENS | TRAVEL LEADERS | 623 SMITH | | | RICHLAND | WA | 99352 | |
| SUSAN REYES | 3955 ALGONQUIN DR APT 131 | | | | LAS VEGAS | NV | 89119 | |
| SUSAN RIDGWAY | 6902 LIVINGSTON DRIVE | | | | HUNTINGTON BEACH | CA | 92648 | |
| SUSAN RILEY | 1311 HARBOR HILLS LN | | | | TWO HARBORS | MN | 55616 | |
| SUSAN ROBERTS | 3517 CLARY AVE | | | | FORT WORTH | TX | 76111 | |
| SUSAN ROBISON | 640 W SUMMER BREEZE LN | | | | SEQUIM | WA | 98382 | |
| SUSAN RODNITE | 1 HSN DRIVE | | | | ST PETERSBURG | FL | 33729 | |
| SUSAN ROE | 12550 N ADRIEN HWY | | | | CLINTON | MI | 49236 | |
| SUSAN ROGER FOR JUDGE | 6100 ELTON AVENUE SUITE 1000 | | | | LAS VEGAS | NV | 89107 | |
| SUSAN ROIG | 8461 VERDOSA DR | | | | WHITTIER | CA | 90605 | |
| SUSAN ROMERO | 1414 PLUM ST | | | | SAN DIEGO | CA | 92106 | |
| Susan Rondeua | 70 Thayer St. | | | | Lowell | MA | 01851-3215 | |
| SUSAN ROSOL | 2279 TWILIGHT TRACE | | | | MILFORD | MI | 48380 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SUSAN RUTTY | 625 COCHRANE DR. STE 500 | | | | MARKHAM | ONTARIO | L3R 9R9 | CANADA |
| SUSAN RYAN | 3333 E 7TH AVE | | | | DENVER | CO | 80206 | |
| SUSAN S CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN S GUFFEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN S JOSEPH | 8800 SANDY VISTA COURT | SIS BUSINESS ENTERPRISES LLC | | | LAS VEGAS | NV | 89131 | |
| SUSAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN SANSBURY | 12758 TRIUMPH DR | | | | POWAY | CA | 92064 | |
| SUSAN SANTORO | 2407 TILMAN DR | | | | BOSSIER CITY | LA | 71111 | |
| SUSAN SCHILLING | 4834 CARMELYNN ST | | | | TORRANCE | CA | 90503 | |
| SUSAN SCHMIDT | 1074 SW WHISPER RIDGE TR | L | | | PALM CITY | FL | 34990 | |
| SUSAN SCHMIDT | 2908 FLORIDA AVENUE NORTH | | | | CRYSTAL | MN | 55427 | |
| SUSAN SCHWAB | LEFT MESSAGE FOR ADD | | | | | | | |
| SUSAN SCOTT | 21018 Greenwood Dr. | | | | Greenwood | NE | 68366 | |
| SUSAN SELBACK | 9400 ATLANTIC AVE | | | | MARGATE CITY | NJ | 08402 | |
| SUSAN SETIAWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN SHAPIRO | 1371 WESTERVILLE WOODS | | | | WESTERVILLE | OH | 43081 | |
| SUSAN SHAW CO. | P.O. BOX 90959 | | | | SAN ANTONIO | TX | 78209 | |
| SUSAN SHEPACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN SHERLOCK | PO BOX 1341 | | | | BRATTLEBORO | VT | 05302 | |
| SUSAN SHERMAN | 7950 W FLAMINGO #1056 | | | | LAS VEGAS | NV | 89147 | |
| SUSAN SIELING | 23138 180TH AVE | | | | AUDUBON | MN | 565611 | |
| SUSAN SILVIA | 27812 TIRANTE | | | | MISSION VIEJO | CA | 92692 | |
| SUSAN SKEJ | 402 7TH AVENUE | | | | SLATER | IA | 50244 | |
| SUSAN SLADEK | 861 SANTUARY DR #305B | | | | LAKE VILLA | IL | 60046 | |
| SUSAN SLOAN | 3940 E. TIMROD | #216 | | | TUCSON | AZ | 85711 | |
| SUSAN SMITH | 10705 W MANZANITA DR | | | | SUN CITY | AZ | 85373 | |
| SUSAN SMYSER | 2835 EL CAMINO RD | | | | LAS VEGAS | NV | 89146 | |
| SUSAN SNIDER | 2812 MORRISON ST | | | | HOUSTON | TX | 77009-7616 | |
| SUSAN SOARES | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| SUSAN SOBECKI | 3045 WOODROW AVE | | | | MICHIGAN CITY | IN | 46360 | |
| SUSAN SONGER | 5445 RHODES AVE | | | | SAINT LOUIS | MO | 63109 | |
| SUSAN SPRING | 65 MEADOW VALLEY | | | | IRVINE | CA | 92602 | |
| SUSAN STEFFES | E8200 260TH AVENUE | | | | ELK MOUND | WI | 54739 | |
| SUSAN STOLTZ | 8109 WINDSOR LAKES CT | | | | LOUISVILLE | KY | 40214 | |
| SUSAN STUCKEY | 9200 MILLIKEN AVE APT #5204 | | | | RANCH CUCMONGA | CA | 91730 | |
| SUSAN T IRELAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN T MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN T MUGNANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN T PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN T TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN T WALTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN TAMAKI | 8128 MANITOBA STREET | UNIT #108 | | | PLAYA DEL REY | CA | 90293-8667 | |
| SUSAN TEYKI | 17641 DAVIS ESTATE RD | | | | NEEDVILLE | TX | 77461 | |
| SUSAN TILLY | 146 PLAUCHE DR | | | | CARENCRO | LA | 70520 | |
| SUSAN TIZZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN TRACZUK | 24 WARREN ST | | | | STONEHAM | MA | 02180 | |
| SUSAN TREVINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN TRIMBLE | 4023 CRESTVIEW RD SW | | | | CALGARY | AB | T2T 2L5 | CANADA |
| SUSAN ULBRICH | 11 HOMER SQ APT 1 | | | | SOMERVILLE | MA | 02143 | |
| SUSAN VASQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN VERGOT | 7820 DUNWOODY DR | | | | CHATTANOOGA | TN | 37421 | |
| SUSAN VESEL | 22830 ATLAS RD | | | | BOTHELL | WA | 98021 | |
| SUSAN VIGH | 7018 RUSHMORE WAY | | | | CONCORD TWP | OH | 44077 | |
| SUSAN VITTEK | 3309 DONNA DRIVE | | | | CARLSBAD | CA | 92008-2012 | |
| SUSAN VORDERSTRASSE MILLER | 8585 TOLAN ROAD | | | | PLEASANT PLAINS | IL | 62677 | |
| SUSAN WARSAW | 910 E 8TH STREET | | | | LOCKPORT | IL | 60441 | |
| SUSAN WEAVER | 4761 E LATOKA CT | | | | SPRINGFIELD | MO | 65809 | |
| SUSAN WEICHINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN WEISTER | 8721 COUNTY ROAD EE | | | | MARSHFIELD | WI | 54449-9615 | |
| SUSAN WELGUSH | 23 OLIVEWOOD CRESCENT | | | | WINNIPEG | BRITISH COLUMBIA | R2M 4Y1 | CANADA |
| SUSAN WILLIAMS | 4525 WOODBINE DR | | | | STOCKTON | CA | 95210 | |
| SUSAN WIRTH | 55 SULFRIAN RD | | | | NEW PROVIDENCE | NJ | 07974 | |
| SUSAN WISE | 3415 NEPTUNE AVE | | | | BROOKLYN | NY | 11224-1674 | |
| SUSAN WOODWARD | 15 GOODWIN CT | | | | SPRINGFIELD | IL | 62704 | |
| SUSAN X TAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN YANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN ZHAO | 4835 ZACHARY LN | | | | SUGAR LAND | TX | 77479 | |
| SUSANA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANA AVILA | 640 E HORIZON DR #512 | | | | HENDERSON | NV | 89015 | |
| SUSANA AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANA C CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANA CAMPOS | 6847 CALIFORNIA AVE | | | | HAMMOND | IN | 46323 | |
| SUSANA CHARNECKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANA CRISTO | 9450 HOT BREEZE | | | | LAS VEGAS | NV | 89178 | |
| SUSANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANA DIAZ | PO BOX 7628 | | | | PUEBLO | CO | 81007 | |
| SUSANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANA DIAZ DE ISORDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANA ESQUIVEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANA GILDEA | 88 BENT ST | | | | FRANKLIN | MA | 02038 | |
| SUSANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANA HERNANDEZ | 750 CENTRE ST | | | | TRENTON | NJ | 08611-3325 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SUSANA I GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANA JUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANA M UGAZCABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANA MIRAMONTES | 1831 SOMERSBY | | | | HENDERSON | NV | 89012 | |
| SUSANA MORA OLMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANA P BAYLAN | 2300 LAFALCO BLVD APT 2E | | | | HARVEY | LA | 70058-2062 | |
| SUSANA PADILLA | 3444 PAXTON AVE | | | | OAKLAND | CA | 94601-3229 | |
| SUSANA PALOS DE URBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Susana Petrosova | Address unavailable | | | | | | | |
| SUSANA SWAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANA V VASQUEZ | 2078 SCANLON FERRY CT UNIT 101 | | | | LAS VEGAS | NV | 89156-7986 | |
| SUSANA VALDERRAMA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANA VAZQUEZ-HUIZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANA VERDUZCO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANA VIGIL | 581 AGATE AVE | | | | MANTECA | CA | 95336 | |
| SUSAND LLC | 1501 SIMON BOLIVAR AVENUE | | | | NEW ORLEANS | LA | 70113 | |
| SUSANE GRENSING | 2492 ROCKAWAY PLACE | | | | LEXINGTON | KY | 40511 | |
| SUSANN H HERMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANN JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANN V CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANNA ABBETT | 1071 N MERIDIAN RD | | | | JASPER | IN | 47546 | |
| SUSANNA DOLENC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANNA J. YOO | ONE CAESARS PALACE DRIVE | | | | LAS VEGAS | NV | 89109 | |
| SUSANNA RAPATA | 1166 E TRUMAN STREET | | | | HAMMOND | IN | 46320 | |
| SUSANNA V RAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANNAH L MELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANNE AZEVEDO | 1250 LA MIRADA AVE | | | | ESCONDIDO | CA | 92026 | |
| SUSANNE GRIFFIN DIEBART | 484 MULBERRY ST | | | | MACON | GA | 31201 | |
| SUSANNE KARPAN | 3419 S 165TH AVE | | | | OMAHA | NE | 68130-2062 | |
| SUSANNE M DI CICCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANNE M GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANNE SINCLAIR | 6908 BANCROFT AVE | | | | ST LOUIS | MO | 63109 | |
| SUSANNE T KLOEB | 159 HAMILTON AVENUE | | | | WESTERVILLE | OH | 43081 | |
| SUSANO D MANGLINONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSANO T TORTOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSHANTA GHOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSHI CAFE WORLD OF CINCINNATI | MR SUSHI | 580 WALNUT. SUITE 500 | | | CINCINNATI | OH | 45202 | |
| SUSHI CONCEPTS LV LLC | 3500 LAS VEGAS BLVD SOUTH | T-14 | DBA SUSHI ROKU LAS VEGAS | | LAS VEGAS | NV | 89109 | |
| Sushi On The Roll | Attn: Charles Franklin | 985 Boardman Alley | | | Medina | OH | 44256 | |
| SUSHI TRENO CO INC | 4460 ARVILLE ST-BLDG 5 | | | | LAS VEGAS | NV | 89103 | |
| SUSHILABEN C RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSHILABEN N PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSHILABEN PATEL | PARK PLACE & THE BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| SUSHMA PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSHMA SHUKLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSHMITA CHAPAGAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSI MORISSETT | 16125 INDEX ST. | | | | GRANADA HILLS | CA | 91344 | |
| SUSIE A JENKINS | 2008 12TH ST | | | | LAKE CHARLES | LA | 70601 | |
| SUSIE A WILLIAMS | 1900 PREJEAN DR APT G-99 | | | | LAKE CHARLES | LA | 70607 | |
| SUSIE JACKSON | 904 S 31ST ST | | | | CORSICANA | TX | 75110 | |
| SUSIE K GARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSIE L GRUENHAGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSIE L JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSIE L NGUYEN | 19 STRATFORD PLACE | | | | GULFPORT | MS | 39571 | |
| SUSIE LAWRENCE | 66 TISDALE RD | | | | PORT DOVER | ON | N0A 1N2 | CANADA |
| SUSIE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSIE MEGGS | 207 DAVIDSON DRIVE | | | | FRANKLIN | TN | 37064 | |
| SUSIE MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSIE N VO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSIE NASH | 8663 W LARIAT LN | | | | PEORIA | AZ | 85383 | |
| SUSIE SCHNEIDER | 6378 CITRACADO CIR. | | | | CARLSBAD | CA | 92009 | |
| SUSIE STACKLE | 2243 BARNBRIDGE RD | | | | TOWN & COUNTRY | MO | 63131 | |
| SUSIE SUMERFORD | 420 E AVE T | | | | BELTON | TX | 76513 | |
| SUSIE WONG | SUZIQUE LLC | 609 E PALM AVE UNIT 107 | | | BURBANK | CA | 91501 | |
| SUSIES SCRUMPTIOUS SWEETS | 5399 NOB HILL RD | | | | SUNRISE | FL | 33351 | |
| SUSIE'S TRAVEL TIME | 118 HIGHWAY 281 | | | | MARBLE FALLS | TX | 78654 | |
| SUSONG C THANSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSPA INC. | 5621 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SUSQUEHANNA CAPITAL | 401 City Line Avenue | Suite 220 | | | Bala Cynwyd | PA | 19004 | |
| Susquehanna Capital Group | HY Prop Desk | 401 E. City Ave., #220 | | | Bala Cynwyd | PA | 19004 | |
| SUSQUEHANNA COMMERCIAL | FINANCE INC | 2 COUNTRY VIEW RD STE 300 | | | MALVERN | PA | 19355 | |
| SUSQUEHANNA RADIO CORP | CUMULUS CINCINNATI- WGRR-FM | LOCK BOX 3632 PO BOX 643632 | | | CINCINNATI | OH | 45264-3632 | |
| SUSSANNE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSSEX BOROUGH | 2 MAIN STREET | | | | SUSSEX | NJ | 07461 | |
| SUSSEX TOURS | PO BOX 74007 | | | | RICHMOND | VA | 23236 | |
| SUSSEX WINE MERCHANTS | 50 TWOSOME DRIVE | SUITE #3 | | | MOORESTOWN | NJ | 08057 | |
| SUSTAINABLE APPAREL GROUP LLC | THREADS FOR THOUGHT | C/O CIT FINANCIAL | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| SUSTAINABLE LIFE MEDIA INC | 608 BURLINGAME AVENUE | | | | BURLINGAME | CA | 94010 | |
| SUSTAINABLE PURCHASING LEADER | SHIP COUNCIL | 1220 L STREET NW STE 100-442 | | | WASHINGTON | DC | 20005 | |
| SUSY BELL | 220 CONGER AVE | | | | KLAMATH FALLS | OR | 97601 | |
| SUSY WONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTASINEE LIKHITCHOKSUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUTEERA MELVILLE | 38780 TYSON LN | APT 10BC | | | FREMONT | CA | 94536 | |
| SUTHER L LOONKAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTHERLAND CORPORATION LTD | 10520 YONGE ST | UNIT 35B  SUITE 33B | | | RICHMOND HILL | ON | L4C 3C7 | CANADA |
| Sutherland Corporation Ltd. | 10520 Yonge Street, Unit 35B, Suite 33B | | | | Richmond Hill | ON | L2C 3C7 | Canada |
| SUTON G CICERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTTELL & ASSOCIATES | 1450 114TH AVENUE SE #240 | CONIFER BUILDING | | | BRLLEVUE | WA | 98004-6934 | |
| SUTTELL & HAMMER P S | PO BOX C-90006 | | | | BELLEVUE | WA | 98009 | |
| SUTTON DAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTTON FORD | 21315 CENTRAL AVE | | | | MATTESON | IL | 60443 | |
| Sutton Ford Corporation, an Illinois corporation | 21315 Central Avenue | | | | Matteson | IL | 60443 | |
| SUVATANA SYNSATAYAKUL | 3409 N 4TH STREET | | | | OCEAN SPRINGS | MS | 39564 | |
| SUWANEE BLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUWANNA SAMITASIRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUWEDIN A HAJI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUWITCHAYA MONTHATHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUYAPA D FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUYEOB LEE | 306-622 2 AVE NE | | | | CALGARY | ALBERTA | T2E 0E8 | CANADA |
| SUZAN ANDERSON | 517 SUPERIOR RD | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| SUZAN HOPKINS | 142 PEBBLEGATE TRAIL | | | | HOT SPRINGS | AR | 71913 | |
| SUZAN HUNTER | PO BOX 607 | | | | TONOPAH | NV | 89049 | |
| SUZAN L ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZAN S LOSEF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANA M MAMUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANA SIMIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANE M DUKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANETTE PHLOSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNA C LOSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNA CLEARY | 835 W WARNER RD | | | | GILBERT | AZ | 83230 | |
| SUZANNA HO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNA MITCHELL | 1330A GUERRERO | | | | SAN FRANCISCO | CA | 94110 | |
| SUZANNE BABCOCK | 3224 S ERNEST ST | | | | VISALIA | CA | 93277 | |
| SUZANNE BALBOSASAUNDERS | 8900 N KENDALL DR | | | | MIAMI | FL | 33176 | |
| SUZANNE BALL | 32960 DAILY RD | | | | MENIFEE | CA | 92584-9628 | |
| SUZANNE BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE BARTENFELD | 4465 MEADOW TRAIL | | | | CUMMING | GA | 30028 | |
| SUZANNE BOWMAN | 9178 BITTERWEED CT | | | | HIGHLANDS RANCH | CO | 80126 | |
| SUZANNE C CONDELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE C ICHELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE CHASE | 22078 34TH AVE W | | | | BRIER | WA | 98036 | |
| SUZANNE CHIVERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE CUNHA | 640 N MCCARTHY BLVD | | | | MILPITAS | CA | 95035 | |
| SUZANNE CZOLBA | 722 LANGTREE RD | | | | MOORESVILLE | NC | 28117-7576 | |
| SUZANNE D KARLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE DAPRILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE DOLNEY | 1524 DRIVING PARK RD | | | | STILLWATER | MN | 55082 | |
| SUZANNE DUFFY | 33750 VALLEY CENTER ROAD | | | | VALLEY CENTER | CA | 92082 | |
| SUZANNE DUFFY | 6290 EWINGS AVENUE S | | | | EDINA | MN | 55410 | |
| SUZANNE E MEINERPARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE E THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE E TUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE FLORES | 34113 CASTLE PINES DR | | | | YUCAIPA | CA | 92399 | |
| SUZANNE FRANIUK | 18335 PRAIRIE VIEW ROAD | | | | TONGANOZIE | KS | 66086 | |
| SUZANNE GEHRING | 1708 TANAGER STREET # 206 | | | | VENTURA | CA | 93003 | |
| SUZANNE GELDMACHER | 2547 CHARGLOW DR | | | | ST LOUIS | MO | 63129 | |
| SUZANNE H VINCENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE HEBERT | 3774 MEIER ST | | | | LOS ANGELES | CA | 90066 | |
| SUZANNE HELLNER | 22385 RIVER RIDGE TR | | | | FARMINGTON HILLS | MI | 48335 | |
| SUZANNE HEUBERGER | 2626 N LAKEVIEW AVENUE | APT #4011 | | | CHICAGO | IL | 60614 | |
| SUZANNE HOURIGAN | 1245 MERIDIAN RANCH DRIVE | | | | RENO | NV | 89523 | |
| SUZANNE I BRINKERHOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE J ALTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE K LOSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE KELLY | 1112 MAGNOLIA AVE | | | | SEAGIRT | NJ | 08750 | |
| Suzanne King | 5290 Villa Dante | | | | Las Vegas | NV | 89141 | |
| SUZANNE KISHIMORI | 98-707 IHO PL | #701 | | | AIEA | HI | 96701 | |
| SUZANNE L ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE L JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE L MARTYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE L WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE LANOUE | 4228 HILLSDALE CIRCLE | | | | TUSCALOOSA | AL | 35404 | |
| SUZANNE LEVY | 61 WESTOVER TERRACE | | | | FORT WORTH | TX | 76107 | |
| SUZANNE LONG | 1272 COLVIN BOULEVARD | | | | BUFFALO | NY | 14223 | |
| SUZANNE LOWDEN FOR LIEUTENANT | GOVERNOR LLC | 50 S. JONES ST.  SUITE 201 | | | LAS VEGAS | NV | 89107 | |
| SUZANNE M BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE M CALDERARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE M HOLLOMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE M HORNUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE M KING | 5290 VILLA DANTE AVENUE | | | | LAS VEGAS | NV | 89141 | |
| SUZANNE M LUGANO | 1207 S 4TH ST APT 5 | | | | LAS VEGAS | NV | 89104 | |
| SUZANNE M MACCARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE M MCGLYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUZANNE M PEARSON DALEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE M ROBERTS | DBA ANNES ENTERPRISES | 5100 REIDLAND ROAD | | | PADUCAH | KY | 42003 | |
| SUZANNE M SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE M STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE M STILWILL | MARKETING CONCEPTS LTD | PO BOX 87907 | | | VANCOUVER | WA | 98687-7907 | |
| SUZANNE M SWENTKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE M TAYLOR | 9131 FREEMONT AVE | | | | MARGARETE | NJ | 08402 | |
| SUZANNE MASULIS | 634 FOX GLEN  DR | | | | ST CHARLES | IL | 60174 | |
| SUZANNE MCDADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE MCGOLDRICK | 5IN CITY BALLOONS | 4047 PENNSBURG CT | | | LAS VEGAS | NV | 89122 | |
| SUZANNE MICHAUD | 159 MORRIS AVE | | | | PROVIDENCE | RI | 02906 | |
| SUZANNE OLIVER | 307 WEST OLD PASS RD | | | | LONG BEACH | MS | 39560 | |
| SUZANNE PEARSON DALEY | 7363 GLORIOUS SUN DR | | | | LAS VEGAS | NV | 89178 | |
| SUZANNE PLOVANIC | 608 DORIS DRIVE | | | | GREAT FALLS | MT | 59405 | |
| SUZANNE PURGAD COSTANZA | 2900 S CASINO DR | | | | LAUGHLIN | NV | 89029 | |
| SUZANNE R HASSLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE R KENNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE R NITSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE REITZ | 437 SOUTH PARK DRIVE | | | | GRIFFITH | IN | 46319 | |
| SUZANNE RICH FOLSOM | 5207 FALMOUTH ROAD | | | | BETHESDA | MD | 20816 | |
| SUZANNE RUCKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE S CHAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE S TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE S TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE S WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE SCHUMANN | 11218 VANDERKAN RD | | | | HEBRON | IL | 60034 | |
| SUZANNE SEABROOK | 669 SANDOMAR PLACE | | | | DELTA | BC | | CANADA |
| SUZANNE SWINDELL | 12420 WHITECHAPEL WAY | | | | NAMPA | ID | 83686 | |
| SUZANNE TAYLOR | 17157 EAST DORADO DR | | | | CENTENNIAL | CO | 80015 | |
| SUZANNE TRAPPER | 143 COLD BROOK RD | | | | HOMER | NY | 13077 | |
| SUZANNE TRAPPER | 143 COLD BROOK ROAD | | | | HOMER | NY | 13077 | |
| SUZANNE TROUT | 615 S BRUNER | | | | HINSDALE | IL | 60521 | |
| SUZANNE VINCENT | 1331 WHITE RD | | | | CHESTERFIELD | MO | 63017 | |
| SUZANNE WEDEWARD | 3558 MARTHA COURT | | | | WEST BEND | WI | 53095 | |
| SUZANNE WILLIAMS | 8833 Highway 14 North | | | | Newton | IA | 50208 | |
| SUZANNE WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE WONG | 43 MUSTER COURT | | | | MARKHAM | ONT | L3R 9G5 | CANADA |
| SUZE M PEPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZETTE FELTON | 743 HENDRIX ST. | | | | BROOKLYN | NY | 11207-7209 | |
| SUZETTE M FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZETTE MIHALIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZETTE O MONTGOMERY | 2609 SAMUEL ST | | | | GULFPORT | MS | 39503 | |
| SUZETTE PARKER OLEKSYK | 4106 BRITTANY CT | | | | PENSACOLA | FL | 32504 | |
| SUZETTE RANDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZETTE T JOHNSON REUNION ACCT | ATTN  MS SUZIE JOHNSON | 614 VALLEY VIEW DR | | | ALLEN | TX | 75002 | |
| SUZETTE T ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZETTE VANDERVILLE | 1049 BIRCH LN | | | | ROMEOVILLE | IL | 60446 | |
| SUZHEN FANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZI ALSHON | 1505 KINGSROYAL BLVD | | | | PUEBLO | CO | 81005 | |
| SUZI DAVIS TRAVEL | 2415 EAST WASHINGTON | | | | BLOOMINGTON | IL | 61704 | |
| SUZI DAVIS TRAVEL | 2415 E WASHINGTON ST | | | | BLOOMINGTON | IL | 61704 | |
| SUZI DAVIS TRAVEL OF CHAMPAIGN | 2137 SOUTH NEIL STREET | | | | CHAMPAIGN | IL | 61820 | |
| SUZI M DIEBLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZI NANKERVIS | 17543 CLOVERDALE WAY | | | | YORBA LINDA | CA | 92886 | |
| SUZIE T PHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZIESUAN FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZUKI CITY INC | 211 BEAUVOIR RD | | | | BILOXI | MS | 39531 | |
| SUZY ANSTINE | 1011 LOCHVIEW DR | | | | HASTINGS | NE | 68901 | |
| SUZY O REILLY | 9013 E COPPER VALLEY LN | | | | SUN LAKES | AZ | 85248-6494 | |
| SUZY ROBERTS | 2800 VIRGINIA LN | | | | BILLINGS | MT | 59102 | |
| SUZY S YU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SVET INTERNATIONAL PUBLISHING | HOUSE | 900 SKOKIE BLVD STE 103 | | | NORTHBROOK | IL | 60062 | |
| SVETLANA BUZHAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SVETLANA E ALEKSANDROVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SVETLANA KANAZIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SVETLANA N D'ASARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SVETLANA V GOLEMBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SVETLANA VAYSMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SVM LP | 200 E HOWARD AVE | SUITE 220 | | | DES PLAINES | IL | 60018 | |
| SVT | Attn: Michael Shanahan | 7699 Lochlin Drive | | | Brighton | MI | 48116 | |
| SVT | Ken's Foods, Inc | attn: Jim Sutherby | P.O. Box 869 | | Marlborough | MA | 01752-0849 | |
| SVT LLC | ATTN  ACCOUNTS RECEIVABLE | LINDA | 2244 45TH ST | | HIGHLAND | IN | 46322 | |
| SW BAKERY OPERATIONS GROUP LLC | 450 N. MCCLINTOCK DRIVE | SUITE 102  2ND FLOOR | | | CHANDLER | AZ | 85226 | |
| SW EQUITIES | 12401 111TH AVE | | | | SOUTH OZONE PARK | NY | 11420 | |
| SW GALOS | 2150 KATY FORT BEND RD | #814 | | | KATY | TX | 77493 | |
| SW HOLDING LLC | INTERVIEWING SERVICE OF AMERI | SOAPBOX SAMPLE QUALITATIVE INS | 15400 SHERMAN WAY STE 400 | | VAN NUYS | CA | 91406-4211 | |
| SW IA ECI | 300 W BROADWAY STE 13 | | | | COUNCIL BLUFFS | IA | 51501 | |
| SW IOWA PARKING LOT MAINT | 1758 370 AVENUE | | | | FARAGUT | IA | 51639 | |
| SW MODULAR | 4460 ARVILLE  STREET UNIT 1 | | | | LAS VEGAS | NV | 89103 | |
| SW Productions, Inc. | Stuart Weissman | 1560 Broadway, Suite 901 | | | New York | NY | 10036 | |
| SW TRAVEL INC | 3909 THREE OAKS RD | | | | CARY | IL | 60013 | |
| SW VICTORIA STREET LP | FALLS AT COTTONWOOD | 2312 VICTORIA DR | | | KANSAS CITY | KS | 66106 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SWACHA FBI FINANCIAL | INSTITUTION CRIME DAY 2013 | 1999 BRYAN ST STE 3600 | | | DALLAS | TX | 75201 | |
| SWAG MERCHANDISING INC | 2141 E PHILADELPHIA STREET | UNIT H | | | ONTARIO | CA | 91761 | |
| SWAINS TRAVEL | 35 OLD SOUTH RD | | | | NANTUCKET | MA | 02584 | |
| SWAMP FAMILY MUSIC LLC | PO BOX 2897 | | | | ASHEVILLE | NC | 28802-2897 | |
| SWAN CREEK CANDLE CO | PO BOX 239 | | | | SWANTON | OH | 43558 | |
| SWAN ENTERTAINMENT | F/S/O SUPER DIAMOND | 1316 67TH STREET | | | EMERYVILLE | CA | 94608 | |
| SWAN LAKE HARDWARE | 4605 SHED ROAD | | | | BOSSIER CITY | LA | 71111 | |
| SWAN TRAVEL | 40 RAILWAY PDE | | | | KOGARAH | NSW | 2217 | AUSTRALIA |
| SWAN TURISMO S.A | 10G EVT 6222 CERRITO 822 | | | | BUENOS AIRES | AAR | 1010 | ARGENTINA |
| SWAN VALLEY TRAVEL | BOX 396 | | | | SWAN RIVER | MB | R0L 1Z0 | CANADA |
| SWANEL BEVERAGE | PO BOX 1186 | | | | HAMMOND | IN | 46325 | |
| SWANK LLC | 1419 E MARKET STREET | | | | NEW ALBANY | IN | 47150 | |
| SWANK MOTION PICTURES INC. | 10795 WATSON ROAD | | | | ST. LOUIS | MO | 63127-1012 | |
| SWANO CORPORATION INC | QUALITY INN | 2440 CASINO STRIP RESORT BLVD | | | ROBINSONVILLE | MS | 38664 | |
| SWANO II CORPORATION | DAYS INN TUNICA RESORTS | 7276 CASINO STRIP RESORT BLVD | | | ROBINSONVILLE | MS | 38664 | |
| SWANSEA QUICK CASH INC | 2708 N. ILLINOIS | | | | SWANSEA | IL | 62226 | |
| SWANSON ENTERPRISES INC | SERVICEMASTER OF GERMANTOWN | 715 CHANEY COVE STE 102 | | | COLLIERVILLE | TN | 38017 | |
| Swanson Enterprises, Inc. d/b/a Service Master of Germantown | 715 Chaney Cove, Suite 102 | | | | Collierville | TN | 38017 | |
| SWANSON S TRAVEL | BOX 164 | S-283 23 | | | OSBY | | | SWEDEN |
| SWANTY'S-CHRYSLER/PLYMOUTH | 2494 HWY 95 | | | | BULLHEAD CITY | AZ | 86442 | |
| SWAPNIL PATEL | 13876 EATON HOLLOW AVE | | | | MOORPARK | CA | 93021 | |
| SWAROVSKI | DEPT 1003 P.O.BOX 4000 | | | | HARTFORD | CT | 06151-1003 | |
| SWAROVSKI AMERICA LIMITED | PO BOX 416834 | | | | BOSTON | MA | 02241-6834 | |
| SWAROVSKI NORTH AMERICA | SWAROVSKI FINANCIAL SERVICES | PO BOX 416834 | | | BOSTON | MA | 02241-6834 | |
| SWAROVSKI NORTH AMERICA LTD | 1 KENNEY DR | | | | CRANSTON | RI | 02920-4403 | |
| SWARTS & SWARTS | 10091 PARK RUN DR #200 | | | | LAS VEGAS | NV | 89145 | |
| SWARTZ CULLETON PC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWARTZ CULLETON PC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWARTZ SWIDLER LLC ATTNY | DEBORAH WHITE | 1878 MARLTON PIKE EAST STE 10 | | | CHERRY HILL | NJ | 08003 | |
| SWARUP DAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWATCH GROUP INC | PO BOX 7247-6161 | | | | PHILADELPHIA | PA | 19170-6161 | |
| SWATI D DAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWAVELLE FABRICS | GMAC COMMERCIAL CREDIT LLC | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| Swavelle/Mill Creek Fabrics, Inc | 15E. 26th St, 2nd FL | | | | New York | NY | 10010 | |
| SWAYZENE DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWE INC | SOUTHWEST ENGINEERS | P O BOX 4264 | | | GULFPORT | MS | 39502-4264 | |
| SWEE H YAP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWEE ONG | 476 W NAOMI AVENUE | | | | ARCADIA | CA | 91007 | |
| SWEEDESBORO BOROUGH | 1500 KINGS HIGHWAY | | | | SWEEDESBORO | NJ | 08085 | |
| SWEENEY GREENE & ROBERTS LLP | 9245 LAGUNA SPRINGS DR STE 350 | | | | ELK GROVE | CA | 95758 | |
| SWEET & ASSOCIATES PC | 2407 SOUTH 130TH CIRCLE | | | | OMAHA | NE | 68144-2528 | |
| SWEET CHILLS LLC | 39252 WINCHESTER RD. #107-159 | | | | MURRIETA | CA | 92563 | |
| SWEET CRAVINGS | 374 MAIN STREET | | | | PLACERVILLE | CA | 95667 | |
| SWEET FLAVOR FLORIDA | 5900 NW 97TH AVE STE C22 | | | | MIAMI | FL | 33178 | |
| SWEET FLAVOR OF FLORIDA | 5055 NW 74 AVE STE 3 | | | | MIAMI | FL | 33166 | |
| SWEET LOLA INC | PO BOX 393 | | | | WEIMAR | CA | 95736 | |
| SWEET MAGNOLIA TOURS | 1540 DESOTO AVE # 4 | | | | CLARKSDALE | MS | 38614 | |
| SWEET N SCENTED | 210 SHERMAN STREET | | | | PAPILLION | NE | 68046 | |
| SWEET PEOPLE APPAREL INC | DBA/ MISS ME | 4715 S ALAMEDA STREET | | | LOS ANGELES | CA | 90058 | |
| SWEET SWISS CONFECTIONS INC | 7821 WEST ELECTRIC AVENUE | | | | SPOKANE | WA | 99224 | |
| SWEET ZELLE C BUADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWEETCHICK SOAPERY | 3101 BLOOMFIELD DR | | | | JOLIET | IL | 60436 | |
| SWEETGRASS VACATIONS LLC | 139 WAMPEE CURVE | | | | SUMMERVILLE | SC | 29485 | |
| SWEETIES CORP | 105 S. COURT ST. | | | | CROWN POINT | IN | 46307 | |
| SWEETIES SWEET SHOPPE | 207 E SHAWNEE RD | | | | BARODA | MI | 49101 | |
| SWEETWATER COUNTY SCHOOL DIST | PO BOX 1089 | | | | ROCK SPRINGS | WY | 82901 | |
| SWEN MAHASEN | #23-11860 RIVER ROAD | | | | SURREY | BC | V3V 2V7 | CANADA |
| SWERDLOW TRAVEL INC | DBA STERLING TRAVEL | 3865 CARREL BLVD | | | FREEPORT | NY | 11572 | |
| SWETMAN S LUXERY SEDAN | 7834 RUSHING OAKS DRIVE | | | | BILOXI | MS | 39532 | |
| SWETMAN SECURITY SERVICE INC | 180 DELAUNEY ST | | | | BILOXI | MS | 39530 | |
| SWH SUPPLY COMPANY | 242 E MAIN STREET | | | | LOUISVILLE | KY | 40202-1295 | |
| SWIBCO INC | 4810 VENTURE ROAD | | | | LISLE | IL | 60532 | |
| SWIFT CONSTRUCTION INC | CEI ELECTRICAL AND MECHANICAL | 2900 E 13TH ST | | | KANSAS CITY | MO | 64127 | |
| SWIFT FOOD EQUIPMENT INC | 152 N 2ND STREET | | | | PHILADELPHIA | PA | 19106 | |
| SWIM BY CHUCK HANDY | 2083 NE 160TH ST | | | | NORTH MIAMI BEACH | FL | 33162 | |
| SWIM SETS INC | 15251 NE 18TH AVENUE | SUITE 11 | | | N MIAMI BEACH | FL | 33162 | |
| SWIMSUIT STATION INC | 3501 ROSE HUE | | | | OCEAN | NJ | 07712 | |
| SWIMWEAR ANYWHERE INC | 1441 BROADWAY 25TH FL | | | | NEW YORK | NY | 10018 | |
| SWINGFRAME | 10 BUCKMINSTER RD | | | | ROCKVILLE CENTRE | NY | 11570 | |
| SWIRE COCA COLA USA | PO BOX 1199 | | | | DRAPER | UT | 84020 | |
| SWIRE TRAVEL LTD | 6/F EAST WING WARWICK HSE TAIK | 979 KING'S ROAD | | | QUARRY BAY | | | HONG KONG |
| SWIRE TRAVEL LTD | 6/F EAST WING WARWICK HSE TAIK | 979 KING'S ROAD  QUARRY BAY | | | HONG KONG | | | HONG KONG |
| SWIRLING SILK INC | PO BOX 156 | | | | SKIPPACK PIKE | PA | 19474 | |
| SWISHER HYGIENE FRANCHISE | TRUST | PO BOX 473526 | | | CHARLOTTE | NC | 28247-3526 | |
| SWISHER INT'L INC | 4725 PIEDMONT ROAD DRIVE | ATTN MICKEY CRANE | | | CHARLOTTE | NC | 28210 | |
| SWISS CHALET | 9455 N.W. 40TH STREET ROAD | | | | MIAMI | FL | 33178-2377 | |
| SWISS RE | JOHN KOPACH | 1150 SANCTUARY PARKWAY, SUITE 425 | | | ALPHARETTA | GA | 30009 | |
| SWISS RE | MATT ROWLAND, CPCU | 222 WEST ADAMS ST, SUITE 2300, | | | CHICAGO | IL | 60606 | |
| SWISS RE - NORTH AMERICAN CAPACITY INS CO | YUJIN BASSETTO | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 | |
| SWISS RE INTERNATIONAL SE | FORTE BUILDING, | | | | | | L1246 | LUXUMBOURG |
| SWISSPORT SCHWEIZ AG | PO BOX | BASLE-AIRPORT | | | BASEL | | 4030 | SWITZERLAND |
| Switch | Rob Roy | 7135 S. Decatur Blvd | | | Las Vegas | NV | 09118 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2662 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SWITCH CASE GROUP | 8830 MIRAMAR MALL SUITE 233 | | DBA GALLUS GOLF | | SAN DIEGO | CA | 92121 | |
| Switch Communications Group L.L.C. | Rob Roy | 7135 S. Decatur Blvd | | | Las Vegas | NV | 09118 | |
| Switch Communications Group LLC | Melissa Young | 7135 S. Decatur Blvd | | | Las Vegas | NV | 09118 | |
| Switch Communications Group LLC, | 7135 S. Decatur Blvd | | | | Las Vegas | NV | 09118 | |
| SWITCH COMMUNICATIONS GROUPS | PO BOX 400850 | | | | LAS VEGAS | NV | 89140 | |
| SWITCHBOARD INC | PANAMA WEST | 1940 E OCCIDENTAL ST | | | SANTA ANA | CA | 92705 | |
| SWITHIN GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWITZERLAND CIRCUIT COURT | 212 MAIN ST | | | | VEVAY | IN | 47043 | |
| SWIZZLE IT | RR #5 BOX 214 A | | | | MONTROSE | PA | 18801 | |
| SWM ENTERPRISES LLC | TOBACCO PLUS | 1835 A PULASKI HIGHWAY | | | EDGEWOOD | MD | 21040 | |
| SWMI CPO MESS | 34101 FARENHOLT AVE | BUILDING 14 | | | SAN DIEGO | CA | 92134 | |
| SWNA | GROUNDWATER MGMT PROGRAM | 1001 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89153 | |
| SWON DESIGN INC | 4010 ST PATRICK STREET | SUITE 223 | | | MONTREAL | QUEBEC | H4E 1A4 | CANADA |
| SWOPE DESIGN GROUP INC | 2297 LEXINGTON ROAD | | | | LOUISVILLE | KY | 40206 | |
| SWRH PHYSICIANS INC | PO BOX 67069 | | | | CUYAHOGA FALLS | OH | 44222 | |
| SY LIPPMAN | 12121 WILSHIRE BLVD | STE 1100 | | | LOS ANGELES | CA | 90025 | |
| SY PHANOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SY SOU | 7585 JACKSON ST NE | | | | FRIDLEY | MN | 55432 | |
| SY SOU | 7585 JACKSON STREET NE | | | | FREDLEY | MN | 55432-3212 | |
| SYBIL D TAYLOR | 395 GINGER DRIVE | | | | BILOXI | MS | 39540-3757 | |
| SYBIL L COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYBIL R LENCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYBIL STEINMETZ | 114 BERKSHIRE DR | | | | MURPHY | TX | 75094 | |
| SYBILLE K GRIFFITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYBRINA L COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syclo, LLC | P. O. Box 76110 | | | | Cleveland | OH | 44101-4755 | |
| SYCOMP A TECHNOLOGY COMPANY | 950 TOWER LANE  SUITE 1785 | | | | FOSTER CITY | CA | 94404 | |
| SYD STARR TRAVEL INC | 1255 UNIVERSITY #308 | | | | MONTREAL | QUEBEC | H3B 3B4 | CANADA |
| SYDMOR LTD | D/B/A LAWRENCE ESSENTIALS | 230 5TH AVE # 1001 | | | NEW YORK | NY | 10001 | |
| SYDNEE A JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYDNEY A KRETZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYDNEY D PADGETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYDNEY E IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYDNEY E STRACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYDNEY EXPRESS TRAVEL | LEVEL 1 66 CLARENCE ST | RE 02332411 | | | SYDNEY | NSW | 2000 | AUSTRALIA |
| SYDNEY GIVER | PO BOX 2518 | | | | SOLDOTNA | AK | 99669 | |
| SYDNEY H SALLACH | REDACTED | REDACTED | | | BULLHEAD CITY | AZ | | |
| SYDNEY HORNE | 2609 WARWICK LN | | | | SANTA CRUZ | CA | 95065 | |
| SYDNEY J EMBRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYDNEY J GUNDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYDNEY K LOTSU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYDNEY L WHEATLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYDNEY LAWSON | 16204 NATION RD | | | | KEARNEY | MO | 64060 | |
| SYDNEY LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYDNEY M LAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYDNEY M YBARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYDNEY MILBURN | 3396 SUNRIVER ROAD #115 | | | | BULLHEAD CITY | AZ | 86429 | |
| SYDNEY N DAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYDNEY SAKAMOTO | 1413 58TH WAY SE | | | | AUBURN | WA | 98092 | |
| SYDNEY SHEPERD | 4986 STONE LAKE DR | | | | MAINEVILLE | OH | 45039 | |
| SYDNEY SHEPHERD | 4986 STONE LAKE DR | | | | MAINEVILLE | OH | 45039 | |
| SYDNIE BUYHER | 6168 RAINBOW DREAM AVE | | | | LAS VEGAS | NV | 89183 | |
| SYE HICKEY | 1634 W CLINCH AVE | | | | KNOXVILLE | TN | 37916 | |
| SYED A BILGRAMI | REDACTED | #2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYED JAFRY | 1500 HICKORY AVE | | | | TORRANCE | CA | 90503-6072 | |
| SYED M ALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYEDA S BEGUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYH R CHING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYKES ENTERPRISES INCORP | 400 NORTH ASHLEY DRIVE STE 280 | | | | TAMPA | FL | 33602 | |
| SYKES ENTERTAINMENT INC | C/O ML MANAGEMENT ASSOC INC | 125 W 55TH ST 8TH PL | | | NEW YORK | NY | 10019 | |
| SYKES O'CONNER SALERNO | 1020 ATLANTIC AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| SYKES OCONNOR SALERNO HAZAVEH | SOSH ARCHITECTS | 1020 ATLANTIC AVENUE | | | ATLANTIC CITY | NJ | 08401 | |
| SYLAS J CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVAIN ARCHAMBAULT | CAESARS INTERACTIVE ENT INC | 1411 PEEL SUITE 701 | | | MONTREAL | QC | H3A 1S5 | CANADA |
| SYLVAIN MARQUIS | 48 BOIGNE | #202 | | | BLAINVILLE | QC | J7C0L7 | CANADA |
| SYLVAIN ROY & ASSOCIATES | 8 INDUSTRIAL PARK DR UNIT 8 | | DEADPERFECT GOLF | | HOOKSETT | NH | 03106 | |
| SYLVAN HEIGHTS WATERFOWL II | PO BOX 36 | | | | SCOTLAND NECK | NC | 27874 | |
| SYLVAN M GONSKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVANA WILSON | 125 TRAILS END DRIVE | | | | PLEASANTON | TX | 78064 | |
| SYLVESTER B PASCHAL | 6605 MASSLINE DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| SYLVESTER J HOLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVESTER JACKSON | LV BUSINESS NETWORK MIXER | 5546 CAMINO AL NORTE # 251 | | | NORTH LAS VEGAS | NV | 89031 | |
| SYLVESTER JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVESTER L FELDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVESTER LUCAS | 19221 DEMETER AVE | | | | CERRITOS | CA | 90703 | |
| SYLVESTER RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVESTER RUSS INC | SLOME BELTING & SUPPLY CO | 27100 RICHMOND RD STE 1 | | | SOLON | OH | 44139-1025 | |
| SYLVESTER TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA A AHUMADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA A BARTHELEMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA A CARNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA A CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2663 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SYLVIA A COSTON | 6734 BUNDY RD | | | | NEW ORLEANS | LA | 70122 | |
| SYLVIA A DAVISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA A GUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA A JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA A KELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA ANNE FALLO | 4150 MITA WAY | | | | LAS VEGAS | NV | 89141 | |
| SYLVIA ASHLEY | 2692 NE HIGHWAY 70 | | | | ARCADIA | FL | 34266-8519 | |
| SYLVIA B CASTUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA BECKMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA BONETTO | 3119 FOXTAIL COURT | | | | THOUSAND OAKS | CA | 91362 | |
| SYLVIA BORGLINDVAAG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA BOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA BRAXTONSYKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA C HEGEDUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA CATES | 7643 GATE PKWY | STK#104-66 | | | JACKSONVILLE | FL | 32256 | |
| SYLVIA COUCH | 5817 EAST 64TH STREET | | | | TULSA | OK | 74136-2138 | |
| SYLVIA D JOHNSONNEWBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA DIANE HENDERSON | 2160 VOGEL ROAD | | | | EVANSVILLE | IN | 47711 | |
| SYLVIA DOBKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA DOUGHERTY | 303 N. LINDSAY RD LOT I 94 | | | | MESA | AZ | 85213 | |
| SYLVIA DUVALL | 525 IOWA AVE | | | | HOLTON | KS | 66436 | |
| SYLVIA DZIEMIAN | 5748 W 64TH PLACE | | | | CHICAGO | IL | 60638 | |
| SYLVIA E WEARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA EDGE | 10261 CASSIA GLEN DR | | | | SAN DIEGO | CA | 92127 | |
| SYLVIA EDWARDS | 912 WEST VIRGINIA ST | | | | EVANSVILLE | IN | 47710 | |
| SYLVIA ELLINGTON | 6130 WOOD BAYOU | | | | SAN ANTONIO | TX | 78249 | |
| SYLVIA F BROWN | PO BOX 1924 | | | | MEMPHIS | TN | 38101-1924 | |
| SYLVIA F DIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA FRAGOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA FRANKOVIS | 6541 N. FRESNO ST | | | | MILWAUKEE | WI | 53224 | |
| SYLVIA G DAVALOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA G DAVIS | 7108 WOODROW AVE | | | | SAINT LOUIS | MO | 63121 | |
| SYLVIA GIL | 4945 W WAVELAND AVE | | | | CHICAGO | IL | 60641 | |
| SYLVIA GOODWIN | 1325 N ADAMS STREET | | | | LAKE CHARLES | LA | 70601 | |
| SYLVIA GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA GREEN | 2618 DIPLOMAT DR | | | | MELBOURNE | FL | 32901 | |
| SYLVIA H COOK | 3125 BERKSHIRE MANOR DR | | | | ALPHARETTA | GA | 30022 | |
| SYLVIA J DANHOF | 7334 FAIRLINKS CT | | | | SARASOTA | FL | 34243-3827 | |
| SYLVIA J GIBSON | 3509 NORTHWARD DR | | | | GULFPORT | MS | 39501 | |
| SYLVIA K BABINEAUX | 2401 CESSFORD ST | | | | LAKE CHARLES | LA | 70601 | |
| SYLVIA KITCHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA L BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA L COLLIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA L WILKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA LAWRENCE | 22113 28TH ST E | | | | BONNEY LAKE | WA | 98391 | |
| SYLVIA LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA LOPEZ | 161 PRIVATE ROAD 4001 | | | | BEEVILLE | TX | 78102-8758 | |
| SYLVIA M ARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA M CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA M COSTELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA M DUMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA M HOLMES | 4 GOLDENROD LANE | | | | WAGGAMAN | LA | 70094 | |
| SYLVIA M MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA M WISHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA MENDOZA | 235 SIRRAH WAY | | | | GREENFIELD | CA | 93927 | |
| SYLVIA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA N HUGDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA NELSON | 1084 WOODLAND AVE | | | | OJAI | CA | 93023 | |
| SYLVIA PERSON | 12244 SPRING SHADOW CT | | | | MARYLAND HEIGHT | MO | 63043 | |
| SYLVIA PITRE | 404 KELLY PLANTATION DR | #505 | | | DESTIN | FL | 32541 | |
| SYLVIA ROGERS | 14749 BETHANY ST | | | | SAN LEANDRO | CA | 94579 | |
| SYLVIA S CERVANTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA SHOCKEY | 7301 KEEL CT NE | | | | TUSCALOOSA | AL | 35406 | |
| SYLVIA STAN | 7340 FRANKLIN DR | | | | EL PASO | TX | 79915 | |
| SYLVIA SZLACHETKA | 1221 SHAWN CT | | | | LATHROP | CA | 95330 | |
| SYLVIA TAYLOR | 16 MORNINGSIDE DRIVE | | | | ST. CATHARINES | ON | L2N 2Y9 | CANADA |
| SYLVIA TAYLOR | 650 S TOWN CENTER DRIVE | | | | LAS VEGAS | NV | 89144 | |
| SYLVIA TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA THOMPSON | 11500 FM 848 | | | | TYLER | TX | 75707 | |
| SYLVIA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA WEST | 4296B COHUTTA VARNEL RD | | | | COHUTTA | GA | 30710 | |
| SYLVIA WHITE | 1500 VISTA DEL CERRO | | | | LAS CRUCES | NM | 88007 | |
| SYLVIA Y NAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA Y SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIA Y TSOI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIANO ROMERO | 144 CACTUS | LN | | | MONTROSE | CO | 81403 | |
| SYLVIE A SCHENKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVIE WHITCOMB | 53 OLD MILL RD | | | | LEE | NH | 03861 | |
| SYLVIN EDWARDS JR | 3919 VIRGINIA RD | | | | LOS ANGELES | CA | 90008 | |
| SYLWIA BUDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLWIA C PILAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SYMANTEC | FILE NO. 32168 | P.O. BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| SYMANTEC | PO BOX 742345 | | | | LOS ANGELES | CA | 90074-2345 | |
| Symantec Corporation | Attn: Cliff Wright | 350 Ellis Street | | | Mountain View | CA | 94043 | |
| Symantec Corporation | Attn: Brent McKay - Consulting Services Manager | 350 Ellis Street | | | Mountain View | CA | 94043 | |
| Symantec Corporation | Attn: Tyson Williams - Systems Engineer | Attn: Brent McKay - Consulting Services Manager | 350 Ellis Street | | Mountain View | CA | 94043 | |
| SYMIRA W HAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYMMETRIC LLC | 3333 WARRENVILLE RD. #200 | | | | LISLE | IL | 60532 | |
| SYMON COMMUNICATIONS | 500 NORTH CENTRAL EXPRESSWAY | SUITE 175 | | | PLANO | TX | 75074 | |
| SYMONE L SLATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYMONNE E JETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYMPHONY ASSET MANAGEMENT | 555 California Street | Suite 2975 | | | San Francisco | CA | 94104-1503 | |
| SYMPHONY C DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYMPHONY CHORUS OF NO | PO BOX 50542 | | | | NEW ORLEANS | LA | 70150 | |
| SYMPHONY PARK MASTER | ASSOCIATION INC | 6130 ELTON AVE STE 212 | | | LAS VEGAS | NV | 89107 | |
| SYMPHONY TRAVEL INC | 15341 DOGWOOD ST | | | | WESTMINSTER | CA | 92683 | |
| SYMPOSIA MEDICUS | 399 TAYLOR BLVD #201 | | | | PLEASANT HILL | CA | 94523-2200 | |
| SYN GROUP LLC | SYNTHIS LYNN AND BARE ESSENTIA | 3150 W. WIGWAM AVENUE | | | LAS VEGAS | NV | 89139 | |
| SYNA N BUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYNCIS INC | 1225 W 190TH ST STE 110 | | | | GARDENA | CA | 90248 | |
| SYNCLETICA MAESTAS AIDA SORIA | DOS CARAS SWIMWEAR | 3528 COLUMBIA STREET | | | SAN DIEGO | CA | 92103 | |
| SYNERFAC INC | DBA SYNERFAC TECH STAFFING | 2 READ'S WAY | SUITE 209 | | NEW CASTLE | DE | 19720-1630 | |
| SYNERGIA INC | 3180 MILL ST | | | | RENO | NV | 89502 | |
| SYNERGY | PO BOX 16217 | | | | MEMPHIS | TN | 38186-0217 | |
| SYNERGY FOOD SPECIALISTS | PO BOX 34857 | | | | LAS VEGAS | NV | 89133 | |
| SYNERGY INSTALLATION SOLUTIONS | LLC | 29988 ANTHONY DR | | | WIXOM | MI | 48393 | |
| SYNERGY INTERACTIVE | 7 SOMERVILLE CRESCENT | | | | MANSFIELD | ONTARIO | L0N 1M0 | CANADA |
| SYNERGY OFFICE SOLUTIONS INC | PO BOX 3815 | | | | JOLIET | IL | 60431 | |
| SYNERGY REPAIR SERVICE INC | 3993 SPRING MOUNTAIN ROAD | BOX 133 | | | LAS VEGAS | NV | 89102 | |
| SYNETTA L RAGLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYNGENTA CROP PROTECTION | 4111 GIBSON ROAD | | | | OMAHA | NE | 68107 | |
| SYNNEX CORPORATION | 5845 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| SYNTHASYS LLC | 8126 LAKEWOOD MAIN STREET | SUITE 202 | | | LAKEWOOD RANCH | FL | 34202 | |
| SYNTHES USA HQ | 1705 JET STREAM DR | | | | COLORADO SPRINGS | CO | 80921 | |
| SYNTHETIC TURF INTERNATIONAL | 506-508 COMMERCE WAY | | | | JUPITER | FL | 33458 | |
| SYNTHIA DAVIS HELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYNTHIA HATHORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYNTHIE M PRATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYNXIS CORPORATION | 7285 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| SYRACUSE CHINA CO | PO BOX 93864 | | | | CHICAGO | IL | 60673-3864 | |
| SYREETA L ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYREETTA MELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYRENGELAS ANDREAS | 8792 SEASPRAY DR | | | | HUNTINGTON BEACH | CA | 92646-2650 | |
| SYRETA BRAYBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYRETTA A HARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYRITA Y BENN-CUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYRUP HOLDINGS INC | SYRUP SWIMWEAR | 2101 E 51ST ST | | | VERNON | CA | 90058 | |
| SYS KOOL LLC | 11313 S 146TH ST | | | | OMAHA | NE | 68138 | |
| SYS TECH ELECTRIC INC | PO BOX 328 | | | | HACKETTSTOWN | NJ | 07840 | |
| SYSCO | 12180 KIRKHAM ROAD | | | | SAN DIEGO | CA | 92064 | |
| SYSCO BALTIMORE LLC | 8000 DORSEY RUN ROAD | | | | JESSUP | MD | 20794 | |
| Sysco Cincinnati | Attn: Mike Haunert | 10510 Evendale Drive | | | Cincinnati | OH | 45241 | |
| Sysco Cincinnati | Jerry Pasquale | 2657 Tracy Road | | | Northwood | OH | 43619 | |
| SYSCO CINCINNATI LLC | PO BOX 62066 | | | | CINCINNATI | OH | 45262-0066 | |
| SYSCO CLEVELAND INC | PO BOX 94570 | | | | CLEVELAND | OH | 44101 | |
| Sysco Corporation | 1390 Enclave Parkway | | | | Houston | TX | 77077 | |
| Sysco Corporation | Attn: Chip Opry | 5000 Beeler Street | | | Denver | CO | 80238 | |
| Sysco Corporation | Attn: Marc Percival | 5000 Beeler Street | | | Denver | CO | 80238 | |
| Sysco Corporation, Chicago Distribution Center | Attention: Frank Barreto | 5000 Beeler St | | | Denver | CO | 80238 | |
| Sysco Corporation, its designated affiliates and subsidiaries | Attn:  Marc Percival | 5000 Beeler Street | | | Denver | CO | 80238 | |
| SYSCO DESERT MEATS CO INC | & PROVISIONS/DESERT POULTRY | 5420 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89118 | |
| SYSCO FOOD SERVICE | PO BOX 10950 | | | | JEFFERSON | LA | 70181 | |
| SYSCO FOOD SERVICE | PO BOX 60083 | | | | ST LOUIS | MO | 63160-0083 | |
| SYSCO FOOD SERVICE | PO BOX 138007 | | | | SACRAMENTO | CA | 95813-8007 | |
| SYSCO FOOD SERVICES CHICAGO | PO BOX 5037 | | | | DES PLAINES | IL | 60017-5037 | |
| SYSCO FOOD SERVICES OF ARIZONA | PO BOX 23430 | | | | PHOENIX | AZ | 85063 | |
| Sysco Food Services of Louisville | 7705 National Turn Pike | | | | Louisville | KY | 40214 | |
| SYSCO FOOD SERVICES OF PHIL | PO BOX 6499 | | | | PHILADELPHIA | PA | 19145 | |
| SYSCO FOODS OF LAS VEGAS | PO BOX 93537 | | | | LAS VEGAS | NV | 89193 | |
| SYSCO GUEST SUPPLY LLC | PO BOX 910 | | | | MONMOUTH JUNCTION | NJ | 08852-0910 | |
| Sysco Las Vegas Inc | 6201 E Centennial Parkway | | | | Las Vegas | NV | 89115 | |
| Sysco Las Vegas Inc | Attn:  Kevin Mangan | 6201 E Centennial Parkway | | | Las Vegas | NV | 89115 | |
| Sysco Las Vegas, Inc. | Attn: Kevin Mangan | 6201 East Centennial Parkway | | | Las Vegas | NV | 89115 | |
| SYSCO LOUISVILLE FOOD SERVICES | 7705 NATIONAL TURNPIKE | | | | LOUISVILLE | KY | 40214 | |
| Sysco Louisville Inc | Attention: Steve Hocker | 7705 National Turnpike | | | Louisville | KY | 40214 | |
| SYSCO NEW ORLEANS LLC | 1451 RIVER OAKS RD W | | | | HARAHAN | LA | 70123 | |
| SYSCO USA 1 INC | 4577 ESTES PKWY | | | | LONGVIEW | TX | 75603 | |
| SYSTEC SERVICES INC. | 12344 SOUTHEASTERN AVENUE | | | | INDIANAPOLIS | IN | 46259 | |
| SYSTEM ID WAREHOUSE INC | 1400 10TH STREET | | | | PLANO | TX | 75074 | |
| SYSTEM SCALE CORP | PO BOX 68963 | | | | INDIANAPOLIS | IN | 46268 | |
| SYSTEM SERVICES INC | 6160 ACKERMAN AVE | | | | LAS VEGAS | NV | 89131-1910 | |
| SYSTEM SPECIALISTS LLC | 140 N MAIN STREET | | | | COLLIERVILLE | TN | 38017 | |
| SYSTEM TOOLS SOFTWARE INC | PO BOX 1209 | 13600 HIGHWAY 87 WEST | | | LA VERNIA | TX | 78121 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SYSTEMATIC ART INC | 1 BOND ST. SUITE 4B | | | | NEW YORK | NY | 10012 | |
| SYSTEMS DESIGN & DEVELOPMENT | DESIGN & DEVELOPMENT INC | 800-A NW 17TH AVENUE | | | DELRAY BEACH | FL | 33445 | |
| SYSTEMS DESIGN & DEVELOPMENT, INC | 800 NW 17th Ave | | | | Delray Beach | FL | 33445 | |
| Systems Design & Development, Inc. | Attn: Colin Halford, Executive Vice President of Sales & Customer Development | 800-A NW 17th Avenue | | | Delray Beach | FL | 33445 | |
| Systems Design & Development, Inc. | attn: Diana Gallo-Tarro | 1515 N. Federal Highway | Suite 212 | | Boca Raton | FL | 33432 | |
| SYSTEMS MAINTENANCE SVCS INC | 9013 PERIMETER WOODS DR STE E | | | | CHARLOTTE | NC | 28216 | |
| SYSTEMS SOLUTIONS OF PADUCAH | DBA SYSTEMS SOLUTIONS | 115 CARLISLE COURT | | | PADUCAH | KY | 42001 | |
| SYSTEMS SPECIALSTS LLC | PO BOX 718 | | | | COLLIERVILLE | TN | 38027-0718 | |
| SYSTEMS SUPPLY | 6635 SCHUSTER STREET | | | | LAS VEGAS | NV | 89118 | |
| SYSTEMTRAVEL S.A. DE C.V | VENUSTIANO CARRANZA NO.4120 | LOCAL 4 | | | SALTILLO | MX | 25230 | MEXICO |
| SYTEGRAH Z WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYTELINE USER | W DRULLARD AVE | | | | LANCASTER | NY | 14086 | |
| SIVESTER BOWEN | 9215 SOUTHENHERD | | | | LA MESA | CA | 91942 | |
| SZAFERMAN LAKIND BLUMSTEIN & BLADER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZE CHENG | 55 UNION ST | | | | KEENE | NH | 03431-3045 | |
| SZU HUNG CHEN | 203 RIDGEPOINT CIR | | | | SUGARLAND | TX | 77479 | |
| SZU W LU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| T & C CHINAWARE INC | 17128 COLIMA ROAD  SUITE #336 | HACENDA HGTS | | | LAS VEGAS | NV | 91745 | |
| T & O SPECIALTY FOODS LLC | THE HONEYBAKED HAM CO. & CAF+ | 1533 BIENVILLE BLVD | | | OCEAN SPRINGS | MS | 39564 | |
| T & J FENCE COMPANY LLC | CARDINAL FENSE & SECURITY  INC | 4617 ILLINOIS AVE | | | LOUISVILLE | KY | 40213 | |
| T & J VENDING | 1746 VISTA DEL LAGO | | | | FALLBROOK | CA | 92028 | |
| T & M ASSOCIATES | PO BOX 828 | | | | RED BANK | NJ | 07701 | |
| T & N HEROD ENTERPRISES LLC | SHUTTERBOOTH OF LAS VEGAS | 3200 POLARIS AVE STE #4 | | | LAS VEGAS | NV | 89102 | |
| T & R SAFE & LOCK INC | 9571 WHISKEY BOTTOM ROAD | | | | LAUREL | MD | 20723 | |
| T & T GINSENG INC | 4115 SPRING MOUNTAIN ROAD | E103 | | | LAS VEGAS | NV | 89102 | |
| T & T TRAVEL LTD. | 507 MAIN STREET | BOX 400 | | | KINDERSLEY | SK | S0L1S0 | CANADA |
| T & V TRAVEL INC | DBA FOUR SEASONS TRAVEL | PO BOX 4285 | | | LAKE JACKSON | TX | 77566 | |
| T AND F CAMERA SHOP INC | 1362 SOUTH DELSEA DRIVE | | | | VINELAND | NJ | 08360 | |
| T AND JS HOLDING LLC | 1828 MARK DR | | | | SPARTA | IL | 62286 | |
| T BROTHERS TILE LLC | 4325 W PATRICK LANE | SUITE# 120 | | | LAS VEGAS | NV | 89118 | |
| T C U SERVICE CORP. | PO BOX 1395 | | | | SOUTH BEND | IN | 46624-139 | |
| T CHARLES ENTERTAINMENT LLC | TC ENTERTAINMENT | 8030 READING RD STE 4 | | | CINCINNATI | OH | 45237 | |
| T E S | P O BOX 231 | | | | SOMERDALE | NJ | 08083-0231 | |
| T EDWARDS WINES | 66 W BROADWAY #406 | | | | NE W YORK | NY | 10007 | |
| T ELENTENY HOLDINGS LLC | T ELENTENY IMPORTS | 66 WEST BROADWAY | SUITE 301 | | NEW YORK | NY | 10007 | |
| T FORD | 5818 SUNFIELD AVENUE | | | | LAKEWOOD | CA | 90712 | |
| T FRANK MCCALLS INC | 601 MADISON ST | | | | CHESTER | PA | 19013 | |
| T GERDICH | 801 ZEPHYR DR | | | | OAKLAND | CA | 94607 | |
| T GUY COOK | 30 CLIFFWOOD RD | | | | BALTIMORE | MD | 21206 | |
| T GUY COOK | 39 CLIFFWOOD RD | | | | BALTIMORE | MD | 21206 | |
| T H BILLINGSLEA | CHAPTER 13 TRUSTEE | PO BOX 188 | | | MEMPHIS | TN | 38101-0388 | |
| T J BALLARD | 1917 GARLAND AVE | | | | GASTONIA | NC | 28052 | |
| T J ECKARDT ASSOCIATES INC | PO BOX 570 | | | | SICKLERVILLE | NJ | 08081 | |
| T J WHEELER | 1311 W 21ST ST | | | | TEMPE | AZ | 85282 | |
| T J WHOLESALE | 1181 GRIER DR | SUITE #G | | | LAS VEGAS | NV | 89119 | |
| T JIM RHODES | 6717 S SHELBY RIDGE | | | | SPOKANE | WA | 99224 | |
| T K SPECIALTY COMPANY | 4828 LONGLEY LANE | | | | RENO | NV | 89502 | |
| T L C SERVICES INC | 1226 MONTEGUT ST | | | | NEW ORLEANS | LA | 70117 | |
| T LYNN GENEUX | 333 TEXAS ST STE 1406 | | | | SHREVEPORT | LA | 71101-3679 | |
| T M ENTERPRISES A DIV OF | ROCKFORD MGMT SERVICES LLC | 8404 JAMESFORT DRIVE | | | ROCKFORD | IL | 61108 | |
| T M RINI | 5045 CLUBSIDE RD | | | | LYNDHURST | OH | 44124 | |
| T MCBRIDE & COMPANY INC. | 450 ADAMS AVENUE | | | | SOMERS POINT | NJ | 08244 | |
| T MOBILE | PO BOX 742596 | | | | CINCINNATI | OH | 45274-2596 | |
| T MOBILE USA INC | PO BOX 51843 | | | | LOS ANGELES | CA | 90051-6143 | |
| T MUSIC ENTERTAINMENT GROUP | 2520 ST. ROSE PKWY  SUITE 305 | | | | HENDERSON | NV | 89074 | |
| T N WARD COMPANY | 815 ATLANTIC AVENUE SUITE A | | | | ATLANTIC CITY | NJ | 08401 | |
| T NAGASAWA | 7276 FARM DALE WAY | | | | SACRAMENTO | CA | 95831 | |
| T NICKOLAS COMPANY | 3710 WEST SUNSET RD | | | | LAS VEGAS | NV | 89118 | |
| T QI BOTANICAL TEA CANADA LTD | PO BOX 27537 | OAKRIDGE POSTAL OUTLET | | | VANCOUVER | BC | V5Z 4M4 | CANADA |
| T SHARIMA WILLIAMS | 4674 ONONDAGA TRL | | | | ST CHARLES | MO | 63304 | |
| T SHIRT KING INC | 1217 BROOKLYN AVENUE | | | | KANSAS CITY | MO | 64127 | |
| T SHIRT MART | 715 W. MISSION AVENUE | | | | ESCONDIDO | CA | 92025 | |
| T T MORGAN | 1010 CLOUD AVE | | | | MENLO PARK | CA | 94025 | |
| T TOY | 58 RITTENHOUSE AVE | | | | ATHERTON | CA | 94027 | |
| T UENO | 410 KAUMANA DR | | | | HILO | HI | 96720 | |
| T&B LEATHER CORP | 230 W. 38TH ST. | | | | NEW YORK | NY | 10018 | |
| T&B TRUCK REPAIR | 2523 E. STATELINE ROAD | | | | SOUTHAVEN | MS | 38671 | |
| T&E SOLUTIONS LLC | 218 MAIN STREET | SUITE 227 | | | KIRKLAND | WA | 98033 | |
| T&K CANDY & SNACK FOOD CO INC | PO BOX 1296 | | | | PLEASANTVILLE | NJ | 80232 | |
| T&M FENCE COMPANY | 470 FORTSON ST | | | | SHREVEPORT | LA | 71107 | |
| T&T TRAVEL AND TOURISTIK | KRONENSTRASSE 18/19 | | | | BERLIN | | 10117 | GERMANY |
| T. GIMME | 11405 SIMMONS COURT | | | | KOKOMO | IN | 46901 | |
| T. JAY ZIMMERMAN | 635 PARKWAY BOULEVARD | | | | REIDSVILLE | NC | 27320 | |
| T. Rowe Price Associates, Inc. | Mark Vaselkiv | 100 E. Pratt St. | | | Baltimore | MD | 21202 | |
| T. STEWART LEE, JR, ESQUIRE | MCCRANEY, COCO & LEE PLLC | 800 WOODLANDS PKW STE 107 | | | RIDGELAND | MS | 39157 | |
| T.A. LOW | 801 WALNUT HILL DR | | | | BRENHAM | TX | 77833 | |
| T.C. FURLONG INC | 27885 N. IRMA LEE CIRCLE | | | | LAKE FOREST | IL | 60045 | |
| T.D. BROWN | 17025 OLCOTT AVENUE | | | | TINLEY PARK | IL | 60477 | |
| T.D. MAYER | 201 W PALM AVE | #1 | | | EL SEGUNDO | CA | 90245 | |
| T.G. POBANZ | 1709 CROSS POINT ROAD | | | | MCKINNEY | TX | 75070 | |
| T.I. TRAVEL COMPANY LTD | NO.5  INOSE BLDG. 9F | 2-9-12  KITA AOYAMA | | | TOKYO | | 107-0071 | JAPAN |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| T.J. BENNETT | 93 KIMBERLY DRIVE | | | | EDMOND | OK | 73003 | |
| T.J. IRVIN | 17 W 24TH AVENUE | #82 | | | KENNEWICK | WA | 99337 | |
| T.L. CHUMBLEY | 1901 MARY LN | | | | CARROLLTON | TX | 75006 | |
| T.R. MCTAGGART INC | 219 N FRONT STREET | | | | STANDISH | MI | 48658 | |
| T.T.O. TRAVEL SERVICE LTD | 2/48 SOI SRIBUMPHEN RAMA 4 ROA | | | | BANGKOK | | 10120 | THAILAND |
| T.Y. ALYEA | 2743 JODY PL | | | | ESCONDIDO | CA | 92027 | |
| T/A CI TRAVEL INC | RE 49613410 | 3980 VIRGINIA BEACH BLVD STE 1 | | | VIRGINIA BEACH | VA | 23452 | |
| T/FROSSARD MANOR TVL | CH 4005 BASEL | BASEL | | | BASEL | | 04058 | SWITZERLAND |
| T/W RETAIL SALES & MARKETING | LOCKBOX 223545 | | | | PITTSBURGH | PA | 15251-2545 | |
| TA Hardesty Associates | Attn: Tom Hardesty | 6802 Lewis Clark Trail | | | Cincinnati | OH | 45241 | |
| TA Hardesty Associates | Tom Hardesty: President | 6802 Lewis Clark Trail | | | Cincinnati | OH | 45241 | |
| TA Hardesty Associates LLC | Tom Hardesty | 6802 Lewis Clark Trail | | | Cincinnati | OH | 45241 | |
| TA LE | 6491 HOGAN DR | | | | SACRAMENTO | CA | 95822 | |
| TA TA FOR MOW PTY LTD | SUITE 1 44 DENIS STREET | | | | SUBIACO | WA | 6008 | AUSTRALIA |
| TA ZON WU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAAHIRAH S DEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAAO LANDSCAPING INC | 202 REDBUD STREET | | | | VICKSBURG | MS | 39180 | |
| TAB BROWN | 2644 GRANTWOOD | | | | TOLEDO | OH | 43613 | |
| TAB PRODUCTS | 135 S LASALLE DEPT 3736 | | | | CHICAGO | IL | 60674-3736 | |
| TAB SALES OF SOUTHERN NJ | TAB PRODUCTS CO | 24923 NETWORK PLACE | | | CHICAGO | IL | 60673-1249 | |
| TAB SHREDDING INC | 341 COOPER ROAD | | | | WEST BERLIN | NJ | 08091 | |
| TABARES ENTERTAINMENT INC | CIRCUS VARGAS | 992 BLUE LANTERN DR | | | HENDERSON | NV | 89015 | |
| TABAS & ROSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABASSUM IMRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABATHA A VANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABATHA GARLAND | PO BOX 4918 | | | | ARIZONA CITY | AZ | 85123 | |
| TABATHA LEE POWERS | 20909 NW OLIVER HILL RD | PO BOX 687 | | | NORTH PLAINS | OR | 97133 | |
| TABATHA MICHEL | 116 PONCE DE LEON AVE | #2402 | | | ATLANTA | GA | 30308 | |
| TABATHA MOORE | 9005 WIND WARRIOR AVE | | | | LAS VEGAS | NV | 89143 | |
| TABATHA S JONES | 664 POPE ST | | | | MEMPHIS | TN | 38112 | |
| TABATHA SIMS | PO BOX 1595 | | | | SANTA FE | NM | 87504 | |
| TABATHA T MCCASLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABATHA THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABB BOARD MEETING | 601 N FAIRFAX ST SUITE 240 | | | | ALEXANDRIA | VA | 22314 | |
| TABBATHA J CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABERNACLE | 132 NEW ROAD | | | | TABERNACLE | NJ | 08088 | |
| TABERNACLE TOWNSHIP | 163 CARRANZA ROAD | | | | TABERNACLE | NJ | 08088 | |
| TABETHA J ROSENBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABETHA MONAGAN | CREATING DESTINY | 4440 LANE OF THE ROSES | | | EAST CHICAGO | IN | 46312 | |
| TABIA A GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABIA CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABIC'S | 1000 E CHARLESTON BLVD | | | | LAS VEGAS | NV | 89104 | |
| TABKOBO CO LTD | 5 14 8 NISHIIKEBUKURO | TOSHIMAKY | | | TOKYO | | 1710021 | JAPAN |
| TABITHA A PRISINZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| TABITHA A ROBERTS | 2530 E TANDY DR | | | | GULFPORT | MS | 39503 | |
| TABITHA A ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABITHA ANGELLO | 2708 W 37TH ST | | | | LORAIN | OH | 44053 | |
| TABITHA CAMPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABITHA D HUDDLESTON | 3318 39TH AVE APT G-203 | | | | GULFPORT | MS | 39501 | |
| TABITHA E RISER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABITHA G SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABITHA HAGGERTY | 25 MAYAPPLE LN | | | | WEST HENRIETTA | NY | 14586 | |
| TABITHA JAROSZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABITHA K BOSTWICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABITHA K GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABITHA KORONA | 750 BERGEN RD | APT 204 | | | NORTH AUGUSTA | SC | 29860 | |
| TABITHA L MADSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABITHA LINDSEY | 3432 FAIRWAY OAKS DR APT 2C | | | | LAWRENCEVILLE | GA | 30044 | |
| TABITHA M BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABITHA M BENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABITHA M GARBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABITHA M LLOYD | 1433 20TH STREET | | | | GULFPORT | MS | 39501 | |
| TABITHA M REINHARDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABITHA ROBERTS | 2530 E TANDY | | | | GULFPORT | MS | 39503 | |
| TABITHA S BROWNE | 890 MOTSIE ROAD #132 | | | | BILOXI | MS | 39532 | |
| TABLE 23 | 1945 FALCONS LAIR LN | | | | HENDERSON | NV | 89012 | |
| TABLE DE FRANCE CHRISTOLFE | HOTEL DIVISION | 390 GEORGE STREET SUITE 407 | | | NEW BRUNSWICK | NJ | 08901 | |
| TABLE DECOR INTERNATIONAL INC | PO BOX 71872 | | | | MARIETTA | GA | 30007 | |
| TABLE DESIGNS | 11445 PYRAMID DR | | | | ODESSA | FL | 33556 | |
| TABLE LOGIX BY PROLAM PRODUCTS | 10245 HEDDEN RD | | | | EVANSVILLE | IN | 47725 | |
| TABLE MOUNTAIN TRAVEL SVC INC | 14062 DENVER WEST PKWY | SUITE 100 | | | LAKEWOOD | CO | 80401 | |
| TABLE ROCK AUTOMOTIVE INC | TODD ARCHER HYUNDAI | 1203 FORT CROOK ROAD NORTH | | | BELLEVUE | NE | 68005 | |
| TABLE VENTURES LLC | PO BOX 1283 | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| TABLEAU SOFTWARE INC | PO BOX 204021 | | | | DALLAS | TX | 75320-4021 | |
| TABLEAU SOFTWARE, INC. | ATTN: LEGAL | 837 NORTH 34TH STREET | SUITE 400 | | SEATTLE | WA | 98103 | |
| TABLECLOTH COMPANY | 514 TOTOWA AVENUE | | | | PATERSON | NJ | 07522 | |
| TABLES AND CHAIRS CORPORATION | MCCOURT MANUFACTURING | 1001 NORTH 3RD ST | | | FORT SMITH | AR | 72901 | |
| TABLET INC./TABLET HOTELS | 6 WEST 18TH STREET | 3RD FLOOR | | | NEW YORK | NY | 10011 | |
| TABOR MILLWORK OF SOUTH JERSEY | 431 S MAIN ST | | | | WILLIAMSTOWN | NJ | 08094 | |
| TABY RESEBYRA AB | PROPELLERVAGEN 6 B | KORSVAGEN 14 | | | TABY | | 18362 | SWEDEN |
| TAC AGENCY INC | P O BOX 7237 | | | | MONROE | LA | 71203 | |
| TAC PRINTING & MARKETING | SERVICES LLC | 69 ROUTE 50 | | | SEAVILLE | NJ | 08230 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TACARRA N PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TACCARA C SAIN | 16811 CARL AVE APT 25 | | | | HOUSTON | TX | 77060 | |
| TACH RESTAURANT GROUP INC | THE RAISING BAR | | | | RENO | NV | 89509 | |
| TACHANDRA S JACKSON | REDACTED | 3882 VISTACREST DRIVE | | | REDACTED | REDACTED | REDACTED | REDACTED |
| TACHELLE R NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TACHELLE S MCPHEETERS | 4854 NARA VISTA WAY UNIT 102 | | | | LAS VEGAS | NV | 89103 | |
| TACHING INC | 108 PIERSON AVEENUE | | | | EDISON | NJ | 08837 | |
| TACHONDAE B CLIFTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TACITA S JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TACONIC CAPITAL ADVISORS LP- FM | 450 Park Avenue, 9th Floor | | | | New York | NY | 10022 | |
| Taconic Capital Advisors, L.P. | Angela Simonton | 450 Park Ave., 9th Fl. | | | New York | NY | 10022 | |
| TACONY CORPORATION | PO BOX 730 | | | | FENTON | MO | 63026-0730 | |
| TACORRIER C BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TACY MODERHACK | 2332 KEYSTONE CT | | | | NAPERVILLE | IL | 60565 | |
| TAD A NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAD CARRILLO | 109 43RD ST | | | | SACRAMENTO | CA | 95819 | |
| TAD DAVIS | 9420 TRANQUIL MORNING | | | | COLORADO SPRINGS | CO | 80925 | |
| TAD PARMER | 5958 E CO ROAD 640 N | | | | RUSHVILLE | IN | 46173 | |
| TAD RICHARDS | 6827 OSWEGO PL | NE #302 | | | SEATTLE | WA | 98115 | |
| TAD SMIST | 3342 GINGHAM CT | | | | CHINO HILLS | CA | 91709 | |
| TAD SMITH | 8707 E FLORIDA AVE #505 | | | | DENVER | CO | 80247 | |
| TADA CO | 2775 STARR MEADOWS LOOP | | | | RENO | NV | 89519 | |
| TADAO TERANISHI | 28006 S WESTERN AVE | UNIT 363 | | | SAN PEDRO | CA | 90732 | |
| TADASHI SHOJI & ASSOC INC | DBA TADASHI | 3016 E 44TH STREET | | | VERNON | CA | 90058 | |
| TADD MICK | 1611 OLSON RD | | | | YAKIMA | WA | 98908 | |
| TADEA PYLKO | 300 ARLINGTON DR | | | | PASADENA | CA | 91105 | |
| TADERRIO M OAKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TADONNICA J FURGERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAE HONG | 1201 PINE STREET | #303 | | | OAKLAND | CA | 94607 | |
| TAE HWI KWON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAE HYON UM | 1430 LINCOLN AVE | | | | CALISTOGA | CA | 94515 | |
| TAE KIM | 3335 ARTESIA BLVD | | | | TORRANCE | CA | 90504-2552 | |
| TAE LEE | 218 KNIGHTSBRIDGE COURT | | | | SAN RAMON | CA | 94582 | |
| TAE S PARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAE SWAIN | C/O HARRAHS LAS VEGAS | 3475 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| TAE WON KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAE KIM | 12020 BRONZEGATE PL | | | | SILVER SPRING | MD | 20904 | |
| TAEK KIM | 3939 MARLTON AVE | | | | LOS ANGELES | CA | 90008-1753 | |
| TAEWAN KWON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAFF ZICKEFOOSE | 2831 STERLING PARK DR | | | | RALEIGH | NC | 27603 | |
| TAFT HARTLEY TRUST SERVICES | PO BOX 97558 | | | | LAS VEGAS | NV | 89193 | |
| TAG HOLDCO LLC | 12301 W WIRTH ST | BRIGGS AND STRATTON | | | WAUWATOSA | WI | 53222-211 | |
| TAG HOLDCO LLC | 468 WAVERLY RD | | | | HOLLAND | MI | 49423 | |
| TAG2 Telecom | Attn: Benjamin E. Long | 2832 Mt. Carmel Ave. | | | Glenside | PA | 19038 | |
| TAGGART A DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAGLINE INC | 253 WELSH POOL RD | | | | EXTON | PA | 19341 | |
| Tagline, Inc. | Attn: Sheri Bailey | 253 Welsh Pool Rd. | | | Exton | PA | 19341 | |
| TAGS BY DESIGN | 105 SATELLITE BLVD. STE B | | | | SUWANEE | GA | 30024 | |
| TAGS PLUS | 212 STONEHENGE DRIVE  UNIT #42 | | | | LANCASTER | ON | L9K 1N4 | CANADA |
| TAHANA A ARMSTEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAHARISH HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAHARKA BROTHERS ICE CREAM COR | 3515 CLIPPER MILL RD | | | | BALTIMORE | MD | 21211 | |
| TAHEERAH A TALIB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAHIRAH R ABDULLAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAHIRAH S MAXWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAHIRAH T GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAHKIRAH S LUCKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAHNEE BAKER | 5182 W. BUFFALO STREET | | | | CHANDLER | AZ | 85226 | |
| TAHOE - DOUGLAS VISITORS | AUTHORITY | PO BOX 6777 | | | STATELINE | NV | 89449 | |
| TAHOE ARTS PROJECT | PO BOX 14281 | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| TAHOE BASIN CONTAINER CORP. | 2140 RUTH AVE. | | | | SO LAKE TAHOE | CA | 96150-4357 | |
| TAHOE BASIN CONTAINER SERVICE, INC. | 2140 RUTH AVE. | | | | SO LAKE TAHOE | CA | 96150-4357 | |
| TAHOE CARSON AREA NEWSPAPERS | PO BOX 2288 | | | | CARSON CITY | NV | 89702-2288 | |
| TAHOE CHOIR | PO BOX 16766 | | | | SO LAKE TAHOE | CA | 96151 | |
| TAHOE DONUTS | PO BOX 7739 | | | | SOUTH LAKE TAHOE | CA | 96158 | |
| TAHOE DOUGLAS FIRE PROTECTION | DISTRICT | PO BOX 2264 | | | DENVER | CO | 80291-2264 | |
| TAHOE DOUGLAS FIREFIGHTERS | ASSN | PO BOX 1747 | | | ZEPHYR COVE | NV | 89448-1747 | |
| TAHOE EMERGENCY PHY MED CORP | PO BOX 10069 | | | | WESTMINSTER | CA | 92685 | |
| TAHOE EXPERIENCE INC. | PO BOX 4878 | | | | INCLINE VILLAGE | NV | 89450 | |
| TAHOE FLY FISHING OUTFITTERS | 2705 LAKE TAHOE BLVD | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| TAHOE GARAGE PROPCO, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| Tahoe Garage Propco, LLC | ONE CAESARS PALACE DR. | | | | Las Vegas | NV | 89109 | |
| Tahoe Garage Propco, LLC | One Caesars Place Drive | | | | Las Vegas | NV | 89109 | |
| TAHOE INDOOR GOLF | DR. MICHAEL SILVERS | P.O. BOX 1506 | | | ZEPHYR COVE | NV | 89448 | |
| TAHOE INDOOR GOLF LLC | ATTN: DR. MICHAEL SILVERS | PO BOX 1506 | | | ZEPHYR COVE | NV | 89448 | |
| TAHOE KEYS BOAT RENTALS | ATTN STACEY | 900 SKI RUN BLVD STE 101 | | | S LAKE TAHOE | CA | 96150 | |
| TAHOE KEYS MARINA | 2435 VENICE DR E STE 100 | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| TAHOE KEYS MARINA | 2435 VENICE DR SUITE 100 | | | | SO LAKE TAHOE | CA | 96150 | |
| TAHOE LUXURY PROPERTIES INC | PO BOX 1904 | | | | TAHOE CITY | CA | 96145 | |
| TAHOE MOUNTAIN CLUB | PO BOX 2387 | | | | TRUCKEE | CA | 96160 | |
| TAHOE POOL SERVICE | 971 THIRD STREET | | | | SO LAKE TAHOE | CA | 96150 | |
| TAHOE REGIONAL PLANNING AGENCY | PO BOX 5310 | | | | STATELINE | NV | 89449 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TAHOE RENO PHOTO BOOTH LLC | 12030 BROKEN HILL RD | | | | RENO | NV | 89511 | |
| TAHOE RIM TRAIL ASSOCIATION | 948 INCLINE WAY | | | | INCLINE VILLAGE | NV | 89451 | |
| TAHOE SAND & GRAVEL | 1096 INDUSTRIAL AVE | | | | S LAKE TAHOE | CA | 96150 | |
| TAHOE SILVER STAR INC | DART BEVERAGE | PO BOX 12018 | | | ZEPHYR COVE | NV | 89448 | |
| TAHOE SNOWCIAL | PO BOX 5537 | | | | STATELINE | NV | 89449 | |
| TAHOE SPORTFISHING CO | 900 SKI RUN BLVD | SUITE 102 | | | S LAKE TAHOE | CA | 96150 | |
| TAHOE SUPPLY COMPANY LLC | 3315 RESEARCH WAY | | | | CARSON CITY | NV | 89706 | |
| TAHOE TALLAC ASSOCIATION | PO BOX 19273 | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| TAHOE TALLAC ASSOCIATION | PO BOX 8 | | | | LAKE TAHOE | NV | 89449 | |
| TAHOE TRANSPORTATION DISTRICT | PO BOX 499 | | | | ZEPHYR COVE | NV | 89448 | |
| TAHOE VALLEY ELECTRIC SUPPLY | PO BOX 10724 | | | | SOUTH LAKE TAHOE | CA | 96158 | |
| TAHOE-DOUGLAS VISITORS AUTHORITY | LAKE TAHOE VISITORS AUTHORITY | PO BOX 5878 | | | STATELINE | NV | 89449 | |
| TAHOMAR GIL | 9329 ALAMEDA HARBOR | | | | LAS VEGAS | NV | 89117 | |
| TAHQUITZ TRAVEL | 24600 MOUNTAIN AVE | | | | HEMET | CA | 92544 | |
| TAHRAE BURTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAHRER M AZABO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAHSYN S ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAI BUI | 2268 COLOMBO DRIVE | | | | HARVEY | LA | 70058 | |
| TAI CATONE | 6225 CENTRAL AVE | | | | WINTON | CA | 95388 | |
| TAI L WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAI LE | 15261 SW 20TH ST | | | | MIRAMAR | FL | 33027 | |
| TAI M TRUONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAI PAN TOURS INC | 3668 WESTON ROAD UNIT B | | | | TORONTO | ONT | M9L 1W2 | CANADA |
| TAI PHAM | 13020 NE 91ST CIR | | | | VANCOUVER | WA | 98682 | |
| TAI PING CARPETS AMERICAS INC | 715 CURTIS PARKWAY SE | | | | CALHOUN | GA | 30701 | |
| TAI PO | 722 13TH WAY SW | | | | EDMONDS | WA | 98020 | |
| TAI TRAVEL | 4125 5TH AVE NORTH | | | | SAINT PETERSBUR | FL | 33713 | |
| TAIESHA D WOMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAIJA M SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAIKIRAH G BRYANT-MEEKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAILGATE CLOTHING COMPANY | 2805 SW SNYDER BLVD | | | | ANKENY | IA | 50023 | |
| TAILGATE SPORTS GAMES LLC | VICTORY TAILGATE | 7101 TPC DRIVE STE 100 | | | ORLANDO | FL | 32822 | |
| TAILGATING ENVY LLC | 21616 R AND R RD | | | | GRETNA | NE | 68028 | |
| TAILOR L KRATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAILOR MADE CASINO PRODUCTS | 8108 KEMPSTON CT | | | | LAS VEGAS | NV | 89129 | |
| TAILOR MADE SIGNS INC | 982 PESCADOS DRIVE | | | | LAS VEGAS | NV | 89123 | |
| TAILORED TRAVEL INC | 8031 WEST CENTER RD. | | | | OMAHA | NE | 68137 | |
| TAILORED TRAVEL INC. | 181 NAPA RIDGE RD E | | | | NAPLES | FL | 34119 | |
| TAILORING BY LOU | 17531 WEST BERNARDO DR | SUITE D | | | RANCHO BERNARDO | CA | 92127 | |
| TAIMI SITIVENI | 5121 S 164TH ST | | | | TUKWILA | WA | 98188 | |
| TAIMIA PEYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAIMINH LAM | 437 SEFTON AVE | | | | MONTEREY PARK | CA | 91755-3462 | |
| TAIPEI ECONOMIC CULTURAL OFF | 555 MONTGOMERY ST #200 | | | | SAN FRANCISCO | CA | 94111 | |
| TAIRA M FERRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAIRUBY A ABBOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAISCHIKA L BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAISHA C SPEIGHTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAISHA MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAISHA VERTIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAISLEN HOLDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAIWAH TRADING CORP | 14371 EUCLID ST #C | | | | GARDEN GROVE | CA | 92843 | |
| TAIWANESE AMERICAN CHAMBER OF | COMMERCE-NORTHERN CALIFORNIA | 262 E. GISH ROAD | | | SAN JOSE | CA | 95112 | |
| TAIWANESE AMERICAN CHAMBER OF | COMMERCE OF GREATER CHICAGO | TSUENG CHEN | 136 HEATHER LN | | WILMETTE | IL | 60091 | |
| TAIYBA A HAJI HASSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAIYO FOOD INTERNATIONAL | 38 LOCUST ST | | | | BROOKLYN | NY | 11206 | |
| TAJ ENTERTAINMENT LLC | DBA PLAYBOY GOLF | 464 COMMON ST SUITE 351 | | | BELMONT | MA | 02478 | |
| TAJ ENTERTAINMENT LLC | T/A PLAYBOY GOLF | 165 NANTASKET AVENUE | | | HULL | MA | 02045 | |
| TAJ KATTAPURAM | 57 W CEDAR | #1 | | | BOSTON | MA | 02114 | |
| TAJA HAMILTON | 9023 SUNHILL CIRCLE | | | | EL SOBRANTE | CA | 94803 | |
| TAJA HERDERSON | 24717 ECHO SPRINGS DR | | | | HAYWARD | CA | 94541 | |
| TAJA SHABAZZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAJA V FOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAJAUANNA R JENKINS | 4160 WEST BAYOU STREET | | | | MOSS POINT | MS | 39563 | |
| TAJE B BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAJIMA FLOORING INC | 29549 THUNDERBOLT CIRCLE | | | | CONIFER | CO | 80433 | |
| TAJMAN MCCRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAJUAN A WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAJUANA L DEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAJUDEEN OLUMUYIWA | 16247 S PARK AVE | | | | SOUTH HOLLAND | IL | 60473-2269 | |
| TAK MING LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKAFUMI TAKEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKAHIRO FUJIMORI | 10131 HULL DR | | | | HUNTINGTON BCH | CA | 92646 | |
| TAKAHIRO Y OTOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKAKO LANGOLF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKAKO PRIOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKANII ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKARA K JORDAN-ISHMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKARA SEWITT | 7 DENNIS DR | | | | HIGHLAND MILLS | NY | 10930 | |
| TAKASHI NAKAHARA | 5-52-6 HIGASHIKASAI EDOGAWA KU | TOKYO-TO/34-0084 | | | TOKYO | | | JAPAN |
| TAKAYO UMEDA | 4545 COLLWOOD BLVD | RM#3 | | | SAN DIEGO | CA | 92115 | |
| Takayuki Sadahiro | 3-20-6 Numobukuno-Nakooka | | | | Tokyo | | | Japan |
| TAKE A SEAT LLC | 403 HAMMERSMITH ROAD | | | | ST LOUIS | MO | 63141 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TAKE BACK THE NIGHT OF GREATER | CINCINNATI & NORTHERN KENTUCKY | 1541 SLEEPY HOLLOW ROAD #10 | | | FORT WRIGHT | KY | 41011 | |
| Take Care Employer Solutions, LLC | 1411 Lake Cook Road, MS L319 | | | | Deerfield | IL | 60015 | |
| Take Care Employer Solutions, LLC | Health Law - Transactions | 1411 Lake Cook Road, MS L319 | | | Deerfield | IL | 60015 | |
| Take Care Health System, Inc. | 1411 Lake Cook Road, MS L319 | | | | Deerfield | IL | 60015 | |
| TAKE CARE HEALTH SYSTEMS INC | WHOLE HEALTH MANAGEMENT LLC | 40 BURTON HILLS BLVD STE 200 | | | NASHVILLE | TN | 37215 | |
| TAKE FLIGHT TRAVEL INC | 36-32 FRANCIS LEWIS BLVD | | | | FLUSHING | NY | 11358 | |
| Take It Down Poker | 106 North Morgan Street | | | | Diamond | MO | 64840 | |
| TAKE ON PRODUCTIONS LLC | 4001 LITTLE NECK PKWY 5 B | | | | LITTLE NECK | NY | 11362 | |
| TAKE THE DOG LLC | 935 GRAVIER ST.  5TH FLR | | | | NEW ORLEANS | LA | 70112 | |
| TAKEA T WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKEISHA T BOULWARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKELIAH L GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKERA T WOODLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKESHA D KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKESHA R BONDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKESHI SHISHIDO | 6715 W 86TH PL #9 | | | | LOS ANGELES | CA | 90045 | |
| TA'KEVIN B HUEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKEYHA S BANGURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKIA BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKIA D BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKIA WILLIAMS | 777 HARRAH'S BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| TAKIA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKIAH WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKIKA D CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKILLIAN T ATKINS DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKISHA V SIBLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKIYAH S MCCRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKUMI C GILLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAKUYO CORPORATION | 2958 COLUMBIA STREET | | | | TORRANCE | CA | 90503 | |
| TAKYLER V ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAL ESHKALY | 32 HAKUKIYA ST | | | | RISHON-LEZION | | 75548 | ISRAEL |
| TAL GOLOSBY | SMOKE MASTERS | 8707 MACON ROAD | | | CORDOVA | TN | 38018 | |
| TAL S LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALACEIA A KIRKSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALAL SID | 4426 KELLY DR | | | | RICHARDSON | TX | 75082 | |
| Talamod Asset Management, LLC | Andersen Fisher | 2100 Mckinney Ave., #1425 | | | Dallas | TX | 75201 | |
| TALAN & KTSANES | 223 W JACKSON | SUITE 512 | | | CHICAGO | IL | 60606 | |
| TALANA BARRY | 1963 PEERLESS AVE | | | | ARCATA | CA | 95521 | |
| TALANA L ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALANESHA J JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALARIS INC | 2441 WARRENVILLE ROAD | | | | LISLE | IL | 60532 | |
| TALAYA Q HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALAYA L RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALAYNA N CLEMENTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALBERT HOUSE | 2600 VICTORY PARKWAY | | | | CINCINNATI | OH | 45206 | |
| TALBOT & SONS | PO BOX 4608 | | | | VAIL | CO | 81658 | |
| TALBOT (TAL 1183) | JAMIE COURTNEY | 60 THREADNEEDLE STREET | | | LONDON | | EC2R 8HP | ENGLAND |
| TALBOT TRAVEL | P.O. BOX 4608 | | | | VAIL | CO | 81658 | |
| TALECIA J BLUNT | 3308 ANNETTE ST | | | | NEW ORLEANS | LA | 70122 | |
| TALEIA CAMPBELL | 6635 JAMESTOWN AVE | | | | HORN LAKE | MS | 38637 | |
| TALEIA D CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALEIA Y FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALEISHA D THIELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALENA Y MCCONICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALEND INC | 5150 EL CAMINO REAL STE C31 | | | | LOS ALTOS | CA | 94022 | |
| TALENT HOUSE ENTERTAINMENT INC | TALENT HOUSE ENTERTAINMENT LLC | FSO 3RD TOWN | 4124 PISTACHIO NUT AVENUE | | LAS VEGAS | NV | 89115 | |
| TALENT NETWORK INC | PO BOX 15729 | | | | PITTSBURGH | PA | 15244-0729 | |
| TALENT PARTNERS COMMERCIAL | SERVICES LLC | 541 NORTH FAIRBANKS CT 28TH FL | | | CHICAGO | IL | 60611 | |
| Talent Partners Commercial Services, LLC, a New York Limited Liability Corporation | 541 N. Fairbanks Court | | | | Chicago | IL | 60611 | |
| TALENT PLUS ENTERTAINMENT LLC | 1222 LUCAS AVENUE | SUITE #300 | | | SAINT LOUIS | MO | 63103 | |
| TALENT UNLIMITED INC | 4049 PENNSYLVANIA SUITE 300 | | | | KANSAS CITY | MO | 64111 | |
| TALEO CORPORATION | PO BOX 35660 | | | | NEWARK | NJ | 07193-5660 | |
| TALER N ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALESHA JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALESHA V MORGAN | PO BOX 801 | | | | VIOLET | LA | 70092 | |
| TALIA ARNDT | 1402 VENUS DR | | | | ST PETERS | MO | 63376 | |
| TALIA CRABBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALIA E MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALIA E ROTHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALIA JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALIA M MCGILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALIA MORRELL | 12 SOUTHLAND DRIVE | | | | METROPOLIS | IL | 62960 | |
| TALIA MORRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALIA N DETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALIAH I TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALIAH L NEWSOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALIB H AL EDANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALIBAH K ROLLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALIETA FULTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALINA B SMITH | 649 PHYLLIS STREET | | | | AVONDALE | LA | 70094 | |
| TALION EDWARDS | 1824 WESTMOOR DRIVE | | | | FORISTELL | MO | 63348 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TALISA DAVIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALISA K TILLOTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALISA R PRIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALISE WESLEY | 1105 ISLAND PARK BLVD #524 | | | | SHREVEPORT | LA | 71105 | |
| TALISHA S TOWNSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALISMA WORLD HEADQUARTERS | 411 108TH AVENUE NE SUITE 900 | | | | BELLEVUE | WA | 98004 | |
| TALISMAN DESIGNS LLC | 2112 BROADWAY ST NE | SUITE 105 | | | MINNEAPOLIS | MN | 55413 | |
| TALITA S MARDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALITHA CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALK OF THE TOWN TRAVEL | 180 YORKLAND BLVD  SUITE 3 | | | | TORONTO | ONTARIO | M2J 1R5 | CANADA |
| TALKFAR LLC | USEDRADIO.COM | 1060 CHERRY STREET | | | PLYMOUTH | MI | 48170 | |
| TALKPOINT COMMUNICATIONS | PO BOX 27346 | | | | NEW YORK | NY | 10087-7347 | |
| TALL TRAVEL | 801 EAST DUBOIS AVE. | | | | DUBOIS | PA | 15801 | |
| TALLADEGA CLASS OF 1972 | PO BOX 161 | | | | TALLADEGA | AL | 35160 | |
| TALLAHATCHIE CHECK DELAY | 513 WEST MAIN | | | | CHARLESTON | MS | 38921 | |
| TALLAHATCHIE COUNTY | P O BOX 350 | | | | CHARLESTON | MS | 38921 | |
| TALLER EDUCATIVO DE CAGUAS | CALLE JOSE CELSO BARBOSA #223 | | | | LAS PIEDRAS | PR | 00771 | |
| TALLGRASS PICTURES LLC | 710 13TH ST. SUITE 300 | | | | SAN DIEGO | CA | 92101 | |
| TALLULAH PUBLISHING | MADISON JOURNAL | PO BOX 791 | | | TALLULAH | LA | 71284 | |
| TALLY PRINTER CORP | PO BOX 84102 | | | | SEATTLE | WA | 98124 | |
| TALLYHO TRAVEL LLC | 307 W  MAIN STREET | | | | MARSHALLTOWN | IA | 50158 | |
| TALMA TRAVEL & TOURS | 5 HATAASYIA STREET  RAMAT GABR | | | | MIGDAL  HAEMEK | | 10500 | ISRAEL |
| TALMA TRAVEL AND TOURS | 7715 MARY CASSATT DRIVE | | | | POTOMAC | MD | 20854 | |
| TALMA TRAVEL AND TOURS INC. | 7715 MARY CASSATT DRIVE | | | | POTOMAC | MD | 20854 | |
| TALMADGE D STUDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALMADGE FORD III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALMADGE FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALMADGE WILSON | 427 E BITTERROOT DR | | | | FLORENCE | MT | 59855 | |
| TALOR CRUZE | 4778 W POINT LOMA BLVD | | | | SAN DIEGO | CA | 92107-1427 | |
| TALORIA YOUNG | 140 CHELWOOD LN | | | | SACRAMENTO | CA | 95823 | |
| TALSHEMAH N WHITTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALX Corporation | Attention: William W. Canfield, President | 1850 Borman Court | | | St. Louis | MO | 63146 | |
| TALX Corporation | PROVIDER OF EQUIFAX WORKFORCE SOLUTIONS | Attn: David N. Meinert, Director | 11432 Lackland Road | | St. Louis | MO | 63146 | |
| TALX CORPORATION | THE WORK NUMBER | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TALX Corporation aka Equifax Workforce Solutions | 11432 Lackland | | | | St. Louis | MO | 63146 | |
| TALX LIC EXPRESS | UNEMPLOYMENT SERVICES | 2674 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| TALYIA M ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAM BRENNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAM D NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAM D TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAM H LAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAM H NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAM L HUYNH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAM LE CORP | THANH THANH VIETNAMESE CUISINE | 2515 E ARKANSAS LN | | | ARLINGTON | TX | 76010 | |
| TAM M LUU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAM MANISOUK | 6965 JAMACHA RD | | | | SAN DIEGO | CA | 92114 | |
| TAM N TRAN | 327 FERGUSON AVE | | | | LONG BEACH | MS | 39560 | |
| TAM N TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tam Nguyen | Redacted | | | | Redacted | Redacted | Redacted | |
| TAM NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAM T CHAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAM T LY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAM T MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAM T NGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAM T TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAM TON | 106 PATTERSON AVENUE | | | | EGG HARBOR TWP | NJ | 08234 | |
| TAM TRAN | 2111 SOUTH 15TH ST | APT 3 | | | PHILADELPHIA | PA | 19145 | |
| TAM TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAM V BOLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMA L STROTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMAE Y MCDONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMALA L ELROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMALA N LAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMALL M MCMILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMALPAIS TRAVEL | 527 20TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| TAMANY SILVESTRI | 1060 VIA CANALE DRIVE | | | | HENDERSON | NV | 89011 | |
| TAMAO KAWAI | 770 CLEVELAND ST | | | | LOS ANGELES | CA | 90012 | |
| TAMAR S KINCHELOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA A MADEIRA | 258 STENNIS DRIVE | #30 | | | BILOXI | MS | 39531 | |
| TAMARA A MUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA BUCKALEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA BUCKNER | 82 AVENUE RD | | | | TORONTO | ONTARIO | M5R 2E3 | CANADA |
| TAMARA C HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA C HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA C WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA CALKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA CAMPBELL | PO BOX 732 | | | | LAGUNA BEACH | CA | 92652 | |
| TAMARA CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA CATALANO | 691 AGOSTINI CIR | | | | FOLSOM | CA | 95630 | |
| TAMARA CHERIE KIMBLE | 1408 BRENTRIDGE DRIVE | | | | ANTIOCH | TN | 37013 | |
| TAMARA COCHRAN | 849 GREEN ST | | | | SOUTH HAVEN | MI | 49090 | |
| TAMARA CUNNINGHAM | 511 E. CANTEBRIA DR | | | | GILBERT | AZ | 85296 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TAMARA D GRACE | 7104 LAROCHELLE DRIVE | | | | BILOXI | MS | 39532 | |
| TAMARA D GRIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA D WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA DAVIS | 1921 EDGEWOOD DR | | | | IRVING | TX | 75060-4685 | |
| TAMARA DEBERNARDIS | 16 GERMOND DR | | | | NEW HARTFORD | NY | 13413 | |
| TAMARA DUTRO | P.O. BOX 403 | | | | THREE RIVERS | CA | 93271 | |
| TAMARA E BRELAND | 812 FORD AVE APT I-36 | | | | GULFPORT | MS | 39507 | |
| TAMARA E SHELLBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA E SLEIPNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA EDMOND | 4196 ARIZONA ST | | | | SAN DIEGO | CA | 92104-1760 | |
| TAMARA ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA ENNIX | 5209 WILLIAMSBURG RD NW | | | | CINCINNATI | OH | 45215 | |
| TAMARA FERRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA G WILHELM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA GINEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA HAMMANN | 17606 78TH PLACE N | | | | MAPLE GROVE | MN | 55311 | |
| TAMARA HEPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA HILL | 9097 PLANTATION LAKE DR | | | | OLIVE BRANCH | MS | 38654 | |
| TAMARA J CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA J CARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA J HALL | TAMI HALL | 124 HACKBERRY RD | | | SHELBY | IA | 51570 | |
| TAMARA J HARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA J JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA JORGENSEN | 4905 WOLF RD SW | | | | PORT WASHINGTON | OH | 43837 | |
| TAMARA K ENRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA K MILLS | 8428 S CAROLINA AVE | | | | GULFPORT | MS | 39501 | |
| TAMARA KLUGER JACOBSON | LAW OFFICES OF TAMARA KLUGER JACOBSON LLC | 600 NORTH CARROLTON AVE | | | NEW ORLEANS | LA | 70119 | |
| TAMARA L BARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA L BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA L CHANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA L DAVIS | 692 SOLITUDE POINT | | | | HENDERSON | NV | 89012 | |
| TAMARA L DELANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA L HARRIS | 1838 SOTOGRANDE BLVE #2107 | | | | HURST | TX | 76053 | |
| TAMARA L HOLLAWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TA-MARA L HORSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA L HUTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA L MIZELL | 1486 WILLOW OAK DRIVE | | | | DENHAM SPRINGS | LA | 70726 | |
| TAMARA L NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA L PEZZOTTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA L REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA L SHEPHERDABARCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA L TENARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA LUHRSEN | 7112 ELK MAR DR | | | | ELKRIDGE | MD | 21075 | |
| TAMARA M CANNELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA M ENNIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA M WARREN | 2958 DOGWOOD CT SOUTH | | | | SALEM | OR | 97302 | |
| TAMARA MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA MCGARRY | 1540 W SILLIKER AVENUE | | | | LA HABRA | CA | 90631 | |
| TAMARA MOORE | 9990 GROVE STREET UNIT A | | | | WESTMINSTER | CO | 80031 | |
| TAMARA N BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA N RAPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA P JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA PHIPPS | 2930 UPPERLINE ST | | | | NEW ORLEANS | LA | 70115-6937 | |
| TAMARA PLOUFFE | 2715 CIRCULO SANTIAGO 1 | | | | CARLSBAD | CA | 92008 | |
| TAMARA R BROOKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA R HAWKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA R STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA RAMISHVILI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA S BEDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA S BRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA S HICKMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA S TABOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA SMITH | 1056 MLK DR | | | | HAYWARD | CA | 94541 | |
| TAMARA SMITH | 1821 2ND STREET | | | | PERU | IL | 61354 | |
| TAMARA SPRENGEL | 3607 W 36TH AVE | | | | KENNEWIK | WA | 99337 | |
| TAMARA STARNES | 3921 PEPPERTHORN AVE #102 | | | | LAS VEGAS | NV | 89086 | |
| TAMARA STRANGE | 1620 A DEWBERRY CT | | | | VALDOSTA | GA | 31605 | |
| TAMARA SUEANN MCCURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA TENENBAUM | CAESARS INTERACTIVE ENT INC | 1411 PEEL SUITE 701 | | | MONTREAL | QC | H3A 1S5 | CANADA |
| TAMARA WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA WELLS | 254 FRANKFORT AVENUE | | | | NEPTUNE | NJ | 07753 | |
| TAMARA WESSON | PO BOX 1540 | | | | TUNICA | MS | 38676 | |
| TAMARA WHITLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARA WILLIAMS | 777 HARRAHS RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| TAMARA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARAH HALLMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMARRAE SAUNDERS | 51 ALLEN ST | | | | IRVINGTON | NJ | 07111-2117 | |
| TAMAS HOULIHAN | 1629 CASIMIR RD | | | | STEVENS POINT | WI | 54481 | |
| TAMAS HOULIHAN | 1629 CASIMIR ROAD | | | | STEVENS POINT | WI | 54481 | |
| TAMAS SZENDROY | 777 HARRAHS RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TAMATHA S PARKER | 3010 ST CATHERINE | | | | FLORISSANT | MO | 63033 | |
| TAMBA INDIAN CUISINE | 3743 S LAS VEGAS BLVD STE 205 | | | | LAS VEGAS | NV | 89109 | |
| TAMBORAH GORDON | 1545 KNOB CREEK RD | | | | SHEPHERDSVILLE | KY | 40165-5860 | |
| TAMBRIEN LLC | 7200 4TH STREET NW | | | | ALBUQUERQUE | NM | 87107 | |
| TAMEAKA SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMEARA K JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMECKA Y THWEATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMEIKA M MOORE | 6700 JEFFERSON PAIGE RD # 406 | | | | SHREVEPORT | LA | 71119 | |
| TAMEIKA M WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMEIKA MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMEKA PHILL | 1913 CAPUS SILGO ROAD | | | | BOSSIER CITY | LA | 71112 | |
| TAMEKA BRISCOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMEKA D MULLINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMEKA EASTERLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMEKA J ROBINSON BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMEKA L VAUGHN OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMEKA L VAUGHN-OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMEKA NELSON | 5662 WINDSOR AVENUE | | | | PHILADELPHIA | PA | 19143 | |
| TAMEKA S HOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMEKA VAUGHN | 3002 LAUREL STREET | | | | NEW ORLEANS | LA | 70115 | |
| TAMEKA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMELA CAMERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMELA GRIFFIN | 2602 FRENCH DR | | | | DECATUR | IL | 62521 | |
| TAMELA L TYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMELA L WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMELA SUTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMELA WILSON | 2 TIMBER RIDGE | | | | RUSHVILLE | IL | 62681 | |
| TAMELA Y BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMERA L LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMERA MEYER | 2344 E CAMINO | | | | MESA | AZ | 85213 | |
| TAMERA NEILSON | 2669 KIRBY ROAD #302 | | | | ROBINSONVILLE | MS | 38664 | |
| TAMERA S CLOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMERA S ODUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMERA T MCNAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMERA TUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMESHA D JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMESHA M JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMESHA S CREIGHTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMESHIA R HUTCHINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMESHIA S PREYEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMI A DABNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMI D TYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMI DEFILIPPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMI DICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMI GRAHAM | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| TAMI GUILLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMI HEAD | 2252 BEACH DRIVE VILLA | UNITE 1303 | | | GULFPORT | MS | 39507 | |
| TAMI HULBERT | 5512 NORTH 43RD ST | | | | TACOMA | WA | 98407 | |
| TAMI KIM | 113 LEVERETT MAIL CENTER | 28 DEWOLFE STREET | | | CAMBRIDGE | MA | 02138 | |
| TAMI L BEATTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMI L FOTO | 14123 DUCKWORTH RD | | | | GULFPORT | MS | 38503 | |
| TAMI L HUSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMI L WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMI LOLLAR | 28201 ORANGEGROVE AVE | | | | MENIFEE | CA | 92584 | |
| TAMI PARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMI R LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMI RABLE | 12648 SE 161ST ST | | | | RENTON | WA | 98058 | |
| TAMI S RILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMI SIKKEMA | 2408 DRENTHE LAAN | | | | PELLA | IA | 50219 | |
| TAMI SMITH | 15528 BUENA VISTA AVE | | | | SONORA | CA | 95370 | |
| TAMI SUNDVOLD | PO BOX 275 | | | | CLARK | SD | 57225 | |
| TAMI SUNDVOLD | PO BOX 276 | | | | CLARK | SD | 57225 | |
| TAMI T STURGEON | 13116 HANOVER DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| TAMI WARD | 29 BUTLER BLVD | | | | WINNIPEG | MANITOBA | R2R 0Y6 | CANADA |
| TAMIA M RUFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIA S ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMICA L STRAUGHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIE JOHNSON | 708 13TH AVE SE | | | | DECATUR | AL | 35601 | |
| TAMIE L LAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIE LOIBL | 1108 N MILDRED | | | | CORTEZ | CO | 81321 | |
| TAMIE WEIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIEKA L STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIERA R MCCLAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIKA A ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIKA A SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIKA ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIKA CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIKA D BARNES BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIKA D CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIKA ESSEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIKA HAYES | 17320 NW 31ST AVE | | | | MIAMI | FL | 33056 | |
| TAMIKA J CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAMIKA J JACKSON | 5000 COBHAM WAY #306 | | | | FORT WORTH | TX | 76132 | |
| TAMIKA L ATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIKA L BONDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIKA L JOHNSON | PO BOX 400534 | | | | LAS VEGAS | NV | 89140 | |
| TAMIKA L MINOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIKA L ONEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIKA LATTY | 1650 HAMMERSLEY AVE | | | | BRONX | NY | 10469 | |
| TAMIKA M BATTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIKA M MASON | 1714 RIDGEWAY DRIVE | | | | BILOXI | MS | 39531 | |
| TAMIKA N CRUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIKA N EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIKA PATON | 14 ELM CT | | | | SOUTH ORANGE | NJ | 07079-2319 | |
| TAMIKA S JAMES | 108 ROBIN COURT | | | | GULFPORT | MS | 39501 | |
| TAMIKA S MILLS | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIKA T DOKES | 6833 LAKEVIEW HAVEN DR # 426 | | | | HOUSTON | TX | 77084 | |
| TAMIKA TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIKIA L HANDY | 2225 LILLY STREET | | | | LAKE CHARLES | LA | 70601 | |
| TAMIKO FAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIKO L WILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIKO R WARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIKO V GOODSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIKO WARE | 1514 JOSEPH ST | | | | CINCINNATI | OH | 45237 | |
| TAMINSHA A MCCLOUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIR A ALSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMIRA R MERRITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMISHA C HUMPHREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMISHA C SANFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMISHA D BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMITRIA JERNIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMKEA EDWARDS | 7534 ALLY COVE | | | | WALLS | MS | 38680 | |
| TAMKEA R EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMLYN MARTIN | 1201 GULF DRIVE | | | | FAIRFIELD | CA | 94533 | |
| TAMMARA J WHITLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMARA S ENGELKE | 1524 SILVER POINT AVE | | | | LAS VEGAS | NV | 89123 | |
| TAMMEY BROWN | P O BOX 223 | | | | MELVILLE | LA | 71353 | |
| TAMMEY R RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMI BLANK | 5601 CLEM RD | | | | PORTAGE | IN | 46368 | |
| TAMMI DUPONT | 9372 LAUREL GREEN DR | | | | BOYNTON BEACH | FL | 33437 | |
| TAMMI HALIM | 14844 W CROCUS DR | | | | SURPRISE | AZ | 85379 | |
| TAMMI L ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMI TUCKER | 12615 WOODLAND LAKE RD | | | | MC CALLA | AL | 35111-1541 | |
| TAMMI VINDIOLA-FRIEND | 15085 IOLA ST | | | | BRIGHTON | CO | 80602 | |
| TAMMI Y TU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMIE C RAYMER | 333 MUSH DAHL ROAD | | | | NEW RINGGOLD | PA | 17960 | |
| TAMMIE CHAVEZ | 1578 MARIPOSA WAY | | | | BULLHEAD CITY | AZ | 86426 | |
| TAMMIE D FAIRLEY | 1048 WINN ST | | | | JACKSON | MS | 39204 | |
| TAMMIE HOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMIE J CALINGASAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMIE L JOHNSON | 3210 RACE TRACK ROAD | | | | D'IBERVILLE | MS | 39540 | |
| TAMMIE M FIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMIE M FLORENCE | 4135 SURREYDON DRIVE | | | | HOUSTON | TX | 77014 | |
| TAMMIE MEYER | 797 E CRESCENT PL | | | | CHANDLER | AZ | 85249 | |
| TAMMIE MOBLEY | 5801 BEECH AVE | | | | ORANGEVALE | CA | 95662 | |
| TAMMIE PADILLA | 3087 RASMUS CIRCLE | APT# 10 | | | SAN JOSE | CA | 95148 | |
| TAMMIE PUITE | 8373 W 112TH ST | | | | GRANT | MI | 49327 | |
| TAMMIE R GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMIE R RICHARDSON | 791 W COUNTY LINE ROAD | | | | JACKSON | MS | 39213 | |
| TAMMIE RYAN | 8631 W FOOTHILL DR | | | | PEORIA | AZ | 85383 | |
| TAMMIE S ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMIE S CONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMIE S NEWMISTER | 247 FONTENOT ROAD | | | | WESTLAKE | LA | 70669 | |
| TAMMIE SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMIE SHELLBERG | 42088 IDLEWOOD RD | | | | OAKLAND | IA | 51560 | |
| TAMMIE T MANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMIE VASQUEZ | 548 W 26TH ST | | | | SAN PEDRO | CA | 90731-6364 | |
| TAMMY & JEFF CASALEGNO | PO BOX 1317 | | | | GILROY | CA | 95021 | |
| TAMMY A FOUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY A GREGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY A LLOYD | PO BOX 6766 | | | | D'IBERVILLE | MS | 39540 | |
| TAMMY A MORET | 3224 IVY | | | | MESQUITE | TX | 75150 | |
| TAMMY ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY AVINGER | 365 CANAL ST | | | | NEW ORLEANS | LA | 70130-1112 | |
| TAMMY BADER | 351 PLEASANT LN | | | | CHASKA | MN | 55318 | |
| TAMMY BEAL | 4754 13TH ST SW | | | | CANTON | OH | 44710-1160 | |
| TAMMY BOHNENKAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY BRAGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY BRAINARD | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| TAMMY BRIDGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY BROWN | 1910 SOUTHERN AVE | | | | BILOXI | MS | 39531-5252 | |
| TAMMY C DARBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY C PINTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY C STAMEY | 151 GRANDE VIEW DR APT 31 | | | | JACKSON | MS | 39211 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAMMY CLINCH | 22529 57TH AVE SE | | | | BOTHELL | WA | 98021 | |
| TAMMY COATS | 142 PROVIDENCE CHURCH ROAD | | | | COLLINS | MS | 39428-7323 | |
| TAMMY CULBERTSON | 2116 RAY AVE | | | | BOSSIER CITY | LA | 71112 | |
| TAMMY D BRITTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY D COSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY D HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY D PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY DANG | 1217B THREE RIVER RD | | | | GULFPORT | MS | 39504 | |
| TAMMY DERRICKS | 125 S WESTCHESTER DR APT 303 | | | | ANAHEIM | CA | 92804 | |
| TAMMY E MESARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY E PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY F WOOL | 9300 DIELMAN INDUSTRIAL DR | SUITE 100 | | | ST LOUIS | MO | 63132 | |
| TAMMY FIELDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY FILLA | 10979 SUMAC COURT | | | | FONTANA | CA | 92337-6841 | |
| TAMMY FOSTER | 1300 9TH AVENUE SE | SUITE 64 | | | WATERTOWN | SD | 57201 | |
| TAMMY FREAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY FRENCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY FULA | 6159 SYCAMORE ST | | | | GREENDALE | WI | 53129 | |
| TAMMY FULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY G BOERSEMA | 568 NADINE DRIVE | | | | D IBERVILLE | MS | 39540 | |
| TAMMY G GRIFFITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY GONZALEZ | 8817 FRASURE FALLS AVE | | | | LAS VEGAS | NV | 89178 | |
| TAMMY GREZENSKI | 200 ORDERINDA CT | | | | STEVENS POINT | WI | 54482 | |
| TAMMY HALSTEAD | PO BOX 3603 | | | | ALPINE | WY | 83128 | |
| TAMMY HAMMIE | 801 BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| TAMMY HAYTER | 9516 139 AVE NW | | | | EDMONTON | AB | T5E 5Z8 | CANADA |
| TAMMY HICKEY | 9500 FM 2331 | | | | GODLEY | TX | 76044 | |
| TAMMY HILL | 1106 CANDLEWYCKE DR | | | | LAURYS STA | PA | 18059 | |
| TAMMY HOANG | 595 MEADOW DRIVE | | | | DIBERVILLE | MS | 39540 | |
| TAMMY HOLCOMB | 609 ALMOND AVE | | | | BALTIMORE | MD | 21221 | |
| TAMMY HOOPER | 3340 440TH ST | | | | HARRIS | MN | 55032 | |
| TAMMY HOPPER | 3611 E LANSING RD | | | | BANCROFT | MI | 48414 | |
| TAMMY HOWARD | 8443 N 4TH STREET | | | | FRESNO | CA | 93720 | |
| TAMMY HUYNH | 12535 PRESTWICK ST | | | | EL MONTE | CA | 91732 | |
| TAMMY I NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY J FLESCH | 1145 ARSENE LEBLEU RD | | | | LAKE CHARLES | LA | 70605 | |
| TAMMY J GOINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY J KLIMANTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY J MACH | 3313 SAINT ANDREWS DR | | | | LONGVIEW | TX | 75605 | |
| TAMMY J NAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY J O'NEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY J RHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY J SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY J WAGONER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY J WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY JIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY JO COUNTS | 1866 GREEN RIVER ST | | | | LAS VEGAS | NV | 89142 | |
| TAMMY K COUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY K PECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY KASPERSKI | 20 SUNLEAF DRIVE | | | | PENFIELD | NY | 14526 | |
| TAMMY KAUFMANN | 2125 BROWN ST | | | | ALTON | IL | 62002 | |
| TAMMY KELLY | 5795 VARGAS CT | | | | SAN JOSE | CA | 95120 | |
| TAMMY KERN TALENT AGENCY | 1211 ANNUNCIATION STREET | | | | NEW ORLEANS | LA | 70130 | |
| TAMMY KNOTT | 1131 AMERICUS AVE | | | | VIRGINIA BEACH | VA | 23451 | |
| TAMMY KOPPELMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY L ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY L BREAUX | 2005 SUWANNEE DRIVE | | | | MARRERO | LA | 70072 | |
| TAMMY L BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY L CARRUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY L CRYSEL | 2800 1ST AVE SUITE D | | | | LAKE CHARLES | LA | 70601 | |
| TAMMY L CUNNINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY L DUNKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY L ESPIRITU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY L GOODWATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY L HALLIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY L HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY L HERRMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY L HUMPHREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY L LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY L MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY L MORELLI | 10637 S CHRISTIANA | | | | CHICAGO | IL | 60655 | |
| TAMMY L PAIGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY L PERKINS | 404 VELMER ST | | | | DEQUINCY | LA | 70633 | |
| TAMMY L PHELPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY L PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY L REDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY L RONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY L SUMMERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY L WOMOCHIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY LEONARD | 5824 WOODVIEW DR | | | | STERLING HGTS | MI | 48314 | |
| TAMMY LUCAS | 301 RIVERSIDE DR | | | | ALVIN | TX | 77511 | |
| TAMMY M HANLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAMMY M HARDY | 823 N DORGENOIS ST | | | | NEW ORLEANS | LA | 70119 | |
| TAMMY M KACZMAREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY M KENNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY M LOC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY M MADDOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY M RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY M WAKE | PO BOX 502 | | | | PEARLINGTON | MS | 39572 | |
| TAMMY MAASSEN | 119 SHERIDAN ST | | | | BLACK RIVER FALLS | WI | 54615 | |
| TAMMY MACKINNON | 10306 143 ST NW | | | | EDMONTON | ALBERTA | T5N 2S3 | CANADA |
| TAMMY MCNEESE | 3860 ELLA WEST ORCLE | | | | LYNNVILLE | TN | 38472 | |
| TAMMY MESARIS | 718 MARKET ST | | | | METROPOLIS | IL | 62960 | |
| TAMMY MONROE | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| TAMMY MOORE | 20 ENOCH CROSBY RD | | | | BREWSTER | NY | 10509 | |
| TAMMY MORET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY N EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY N HAMPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY NOBERT | 108 LAMADELEINE BLVD | | | | EMBRUN | ONTARIO | K0A 1W1 | CANADA |
| TAMMY O NEIL | 777 HARRAHS BLVD | | | | CHESTER | PA | 19013 | |
| TAMMY O YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY PATERSON | 2725 NE 45TH ST | | | | KANSAS CITY | MO | 64117 | |
| TAMMY PEPLOWSKI | 575 MONROEVILLE ROAD | | | | SWEDESBORO | NJ | 08085 | |
| TAMMY PORTING | 706 MURRAY ST | | | | AXTELL | KS | 66403 | |
| TAMMY PUCHUAKOW | PARK PLACE & BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| TAMMY R CHOY | 203 APRIL LANE | | | | OCEAN SPRINGS | MS | 39564 | |
| TAMMY R HAMMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY R HUSSELS | 310 EZZARD CHARLES DR | | | | CINCINNATI | OH | 45214 | |
| TAMMY R MILLER | 10337 N RIVER RD | | | | PORT ALLEN | LA | 70767 | |
| TAMMY R PATERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY R SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY ROBERTS | 42 KING RICHARD CT | | | | BALTO | MD | 21237 | |
| TAMMY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY ROSCOE | 1809 N SIMMONS | | | | LAKE CHARLES | LA | 70601 | |
| Tammy Ruiz | 22793 Kuka Circle | | | | Wildomar | CA | 92595 | |
| TAMMY RUMORE | 8000 EAST TEXAS STREET | | | | BOSSIER CITY | LA | 71111 | |
| TAMMY S BRENNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY S COLLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY S COLLINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY S ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY S LOGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY S MALONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY S PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY S SYKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY SANDERS | 228 SHOREWOOD LN | | | | WATERLOO | NE | 68069 | |
| TAMMY SIMMONS | PO BOX 583 | | | | BYHALIA | MS | 38611 | |
| TAMMY SUNDE | 5824 W 51ST STREET | | | | SIOUX FALLS | SD | 57106 | |
| TAMMY T BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY T CAREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY T CAREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY T HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY T PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY T SCIPPIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY T TABURA | CIGAR BAR LAS VEGAS | 9133 CEDAR DOOR AVE | | | LAS VEGAS | NV | 89148 | |
| TAMMY T WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY TEDESCO | 1266 DEVONSHIRE RD | | | | GROSSE POINTE PARK | MI | 48030-1156 | |
| TAMMY THOMAS | 2555 SIMMONS RD | | | | HENDERSON | TN | 38340 | |
| TAMMY TORBLEAU | 5503 ALBEN AVE | | | | ME FARLAND | WI | 53558 | |
| TAMMY UNG | 8019 LINDLEY AVE | | | | ROSEDA | CA | 91335 | |
| TAMMY VANHOUTEN | 1003 COLLINGWOOD CR | | | | ROUND ROCK | TX | 78665 | |
| TAMMY WHITE | 2840 TYLER AVENUE | | | | CAMDEN | NJ | 08105-1544 | |
| TAMMY Y GODFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMMY Y MALONE | 100 BIG SKY DR | | | | GULFPORT | MS | 39503 | |
| TAMORA J PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMOTSU FUKUNAGA | PO BOX 1864 | | | | MONTEREY | CA | 93942-1864 | |
| TAMOTSU LYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMOYO INTERNACIONAL AGENCIA | AV. ALMIRANTE BARROSO NO.63 | GR.2109  CASTELO | | | RIO DE JANEIR | | 20031-003 | BRAZIL |
| TAMOYO INTERNACIONAL AGENCIA D | AV. ALMIRANTE BARROSO NO.63 | GR.2109-CASTELO | | | RIO DE JANEIRO/ | | 20031-003 | BRAZIL |
| Tampa Bay Downs | 11225 Race Track Road | | | | Tampa | FL | 33626 | |
| TAMPA BAY DOWNS | P O BOX 2007 | | | | OLDSMAR | FL | 34677 | |
| TAMPA BAY SNOWSKIERS | 1512 GRAND AVE STE 205 | | | | GLENWOOD SPRINGS | CO | 81601 | |
| TAMRA DAVIS | 9021 OLD CREEK DRIVE | | | | ELK GROVE | CA | 95758 | |
| TAMRA HILGER | 17432 SD HIGHWAY 1804 | | | | AGAR | SD | 57520-5203 | |
| TAMRA JACKSON | 598 BYHALIA RD | | | | HERNANDO | MS | 38632 | |
| TAMRA L AVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMRA L PAPENFUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMRA MCATEE | P O BOX 577 | | | | ROUND HILL | VA | 20142 | |
| TAMRA SIMS | PO BOX 29897 | | | | LAUGHLIN | NV | 89028 | |
| TAMRA SMITH | 1509 STANTON CT | | | | KELLER | TX | 76248 | |
| TAMRIN OSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMSAN DESIGNS | BB&T FACTORS CORPORATION | PO BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | |
| TAMU D COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMUNIKA ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMYRA I MARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TAMYRA KEARLY | 3661 E. MEADOWS CT | | | | OKEMOS | MI | 48864 | |
| TAMYRA L GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAMZEN Y TERNYAK | 2425 WESTGATE PARKWAY | | | | GAUTIER | MS | 39553 | |
| TAMZIL INC | 4600 POLARIS AVE | | | | LAS VEGAS | NV | 89103 | |
| TAN COOPER | 14831 58TH DR.SE | | | | EVERETT | WA | 98208 | |
| TAN DO | P O BOX 3312 | | | | TEMPE | AZ | 85280 | |
| TAN GUOPING | 158 CHANG CHUN ROAD | | | | SHANGHAI | | | CHINA |
| TAN LY | 12815 BLACKBROOK LN | | | | HOUSTON | TX | 77041 | |
| TAN NGUYEN | 4335 W 179TH ST | | | | TORRANCE | CA | 90504 | |
| TAN NHAT DINH | 1608 E 34TH AVENUE | | | | VANCOUVER | BC | V5P 1A1 | CANADA |
| TAN T HUYNH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAN V NGUYEN | 6572 COLUMBUS CIR | | | | OCEAN SPRINGS | MS | 39564 | |
| TAN V NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAN V TRAN | 8400 PLYMOUTH ROAD | | | | OCEAN SPRINGS | MS | 39564 | |
| TAN VAN LE | 4921 SAUQUIOT LANE | | | | ANNANDALE | VA | 22003-5100 | |
| TAN VU | 1044 SANTA MARIA DR | | | | MARRERO | LA | 70072-2560 | |
| TANA M MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANA M NICHOLSONWILDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANA R RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANA TRAPANI | 5221 DOVER DR | | | | GODFREY | IL | 62035 | |
| TANACHAI BOONYANAN | 11562 OLD HIGHWAY 61 N APT 3-6 | | | | ROBINSONVILLE | MS | 38664 | |
| TANACHAI BOONYANAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANAE MCCORMICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANAIRI GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANAN FLORAL | 410 ARMOUR ROAD | | | | NOMTH KANSAS CITY | MO | 64116 | |
| TANANYA LEHTOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANAPON RAKFAENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANAPORN KHOMLERDROT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANASIA M DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANASIA R DONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANAYA L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANAZIA MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANDA JOHNSON | 6201 JACKSON VALLEY RD | | | | IONE | CA | 95640 | |
| TANDA M EMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANDBERG UNIVERSITY | ATTN  SUZANNE SPENCER | 1860 MICHAEL FARADAY DRIVE | SUITE 250 | | RESTON | VA | 20190 | |
| TANDEM NEVADA INC | 6445 S TENAYA WAY SUITE 155 | | | | LAS VEGAS | NV | 89113 | |
| TANDI L HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANDRA L MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANDRA M SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANDRA MILLER | 11540 VALLEY FORGE | | | | SELLERSBURG | IN | 47172 | |
| TANDRA NAKAMOTO | PO BOX 496 | | | | FREEDOM | CA | 95019 | |
| TANDRE JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANDREA SHAMBLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANDUS CENTIVA INC | TANDUS CENTIVA US LLC | PO BOX 1447 | | | DALTON | GA | 30722-1447 | |
| TANDY LEIHS | 260 W RIVER RD | | | | LEXINGTON | NE | 68850 | |
| TANEESHA R JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANEIA J ALERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANEIAH JOHNSON | 11919 E 85TH ST | | | | RAYTOWN | MO | 64118 | |
| TANEICIAH L EZRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANEISHA BELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANEKA M SANIAGO | 7005 LAWRENCE RD APT 313 | | | | NEW ORLEANS | LA | 70126 | |
| TANES KANCHANAWANCHAI | 8477 THAMES ST. | | | | SPRINGFIELD | VA | 22151 | |
| TANESHA A STERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANESHA HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANESHA S WALLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANESHIA PITTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANESHIA Y BOWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANEVA D STARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANEY COUNTY | P.O. BOX 335 | | | | FORSYTH | MO | 65653 | |
| Tang Dynasty Entertainment L.L.C. | Cooper Levenson | Lynne Levin Kaufman, Esq. | 1122 Atlantic Avenue, #300 | | Atlantic City | NJ | 08401 | |
| TANG DYNASTY ENTERTAINMENT LLC | 121 PEACH TREE LANE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| TANG DYNASTY ENTERTAINMENT LLC | 1525 Ocean Avenuet | | | | Pleasantville | NJ | 08232 | |
| TANG SATERN | 3336 CYPRESS ST | | | | SACRAMENTO | CA | 95838-4349 | |
| TANGE N JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANGELA BEDFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANGELA DONERSON | 21411 RANCHERIAS RD | | | | APPLE VALLEY | CA | 92307-5850 | |
| TANGELA S SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tangela Smith | 2536 Drexel | | | | Shreveport | LA | 71108 | |
| TANGER PROPS LTD PARTNERSHIP | ATLANTIC CITY ASSOCIATES LLC | 3200 NORTHLINE AVE STE 360 | | | GREENSBORO | NC | 27408 | |
| TANGERINE EXPRESS INC | TANGERINE OFFICE MACHINES | 6269 DEAN MARTIN DRIVE | | | LAS VEGAS | NV | 89118 | |
| TANGERINE TRAVEL LTD | 16017 JUANITA WOODINVILLE WAY | NE  SUITE 201 | | | BOTHELL | WA | 98011 | |
| TANGERINE TRAVEL LTD | 16017 JUANITA WOODINVILLE WAY | STE 201 | | | BOTHELL | WA | 98011 | |
| TANGI TOUPILI KI H PRESCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANGIE S WILSON | 2733 ARLEX DR WEST | | | | JACKSONVILLE | FL | 32211 | |
| Tangier Shriners E/s/o Shrine Circus | 2823 S. 84th St | | | | Omaha | NE | 68124 | |
| TANGLEWOOD PRODUCTIONS INC | 125 BRINKBY AVENUE | | | | RENO | NV | 89509 | |
| Tanglia Allen | 2909 BRADY AVE | | | | LAS VEGAS | NV | 89101 | |
| TANGLIA V ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANGO ME INC | 475 ELLIS ST | | | | MOUNTAIN VIEW | CA | 94043 | |
| Tangoe, Inc. | Attn: Thomas Beach | 35 Executive Blvd. | | | Orange | CT | 06477 | |
| TANH TON | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| TANH TON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TANI J BHATNAGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANI O'HEARN | 430 NASH ROAD | | | | CRYSTAL LAKE | IL | 60014 | |
| TANIA A GIBBS | 4929 PARADISE LANE | | | | HOUSTON | TX | 77048 | |
| TANIA A LEVITSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIA AKHAVAN | 10250 CAMINITO CUERVO | #2 | | | SAN DIEGO | CA | 92108 | |
| TANIA ASHER | 816 W GARDENIA | | | | MADISON HEIGHTS | MI | 48071 | |
| TANIA BEEBY | 816 W GARDENIA | | | | MADISON HEIGHTS | MI | 48071 | |
| TANIA CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIA CASAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIA D MORILLO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIA E YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIA GREEN | 9100 W FLAMINGO RD UNIT 2049 | | | | LAS VEGAS | NV | 89147 | |
| TANIA H VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIA HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIA KOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIA LEYVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIA M ALEGRIA | 8800 FONDREN RD APT 147A | | | | HOUSTON | TX | 77074 | |
| TANIA M BUSANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIA MATARWARE | 7042 ALMADEN LN | | | | CARLSBAD | CA | 92009 | |
| TANIA MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIA MORALES | 58 MARGARITA TER | | | | NOVATO | CA | 94947 | |
| TANIA MORILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIA MORILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIA ORTIZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIA P CUTHBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIA SILVA DUNCAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIA STUBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIA WATSON | 23108 VISTA DELGADO DR | | | | VALENCIA | CA | 91354 | |
| TANIA Z ALVARAADO MONDRAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIENA R HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANISHA T WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIKA COLBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIKA G ARANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIKA N BROWN | 10210 PLAINFIELD AVE #282 | | | | NEW ORLEANS | LA | 70127 | |
| TANIKA PITTS | 743A GADDIE CT. | | | | LOUISVILLE | KY | 40203 | |
| TANIKA S TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANINA M FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIS LEUTHOLD | 1455 FRANCISCO STREET | | | | SAN FRANCISCO | CA | 94123 | |
| TANISHA A FAISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANISHA B WHITAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANISHA CASTLE | 2745 BIRCH AVENUE | | | | STOCKTON | CA | 95207 | |
| TANISHA D ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANISHA J MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANISHA J MOORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANISHA L NAPIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANISHA L RATTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANISHA M BROWN | 4457 POPPS FERRY ROAD #41 | | | | BILOXI | MS | 39540 | |
| TANISHA M COSTON | 5900 GREENS ROAD # 126 | | | | HUMBLE | TX | 77396 | |
| TANISHA MCKNIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANISHA MUHAMMAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANISHA N DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANISHA R WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANISHA S ENLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANISHA S MUHAMMAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANISHA WHITEHEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANISHA Y WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANISHA Y WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANITA HINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIYA N CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANIZANIA S EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANJA GRIGSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANJA GRIGSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANJA HILLARD | 3980 GALANTE WAY | | | | OCEANSIDE | CA | 92057 | |
| TANJA L OVERTURF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANJA LILIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANJA VIJUK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANJA Y SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANKA CHASE | 150 TYKRIS LANE | | | | EUREKA | CA | 95503 | |
| TANNA ENGLAND | 2306 SHAWNEE LN | | | | PADUCAH | KY | 42001 | |
| TANNA MCTEE | 3120 ELAINE WAY | | | | SPARKS | NV | 89431 | |
| TANNEHILL & CARMEAN PLLC | 829 N. LAMAR BLVD SUITE #1 | | | | OXFORD | MS | 38655 | |
| TANNER BLONQUIST | 2140 PARLEYS TERRACE | | | | SLC | UT | 84109 | |
| TANNER BLUE | 1614 SCOTT PL | | | | CLOVIS | CA | 93611 | |
| TANNER BRABLEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANNER GRANT | 10745 MOLONY RD | | | | CULVER CITY | CA | 90230 | |
| TANNER HARDIN | 603 W ALBANY | | | | PEORIA | IL | 61604 | |
| TANNER J BRABLEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANNER KLOVEN | 3716 MATTISON AVE | | | | FT WORTH | TX | 76107 | |
| TANNER L EGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANNER MORROW | 1120 NE MONROE ST | | | | PULLMAN | WA | 99163 | |
| TANNER N HOSKOVEC-BRESLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANNER TRIDICO | 8 PONDVIEW DR | | | | ALLENTOWN | NJ | 08501 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TANNER TRIDICO | 8 PONDVIEW DR | | | | ALLERTOWN | NJ | 08501 | |
| TANNER WHITSON | 4233 LANARK AVE | | | | FT WORTH | TX | 76109 | |
| TANNI RAHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANNIS ROOT PRODUCTIONS INC | 731 W HARGETT ST | | | | RALEIGH | NC | 27603 | |
| TANNY KOEPPEL | 479 HENRIETTA AVE | | | | LOS OSOS | CA | 93902 | |
| TANOIA V DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANTANIA M BURKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANTON AND COMPANY LLP | 37 WEST 57TH STREET | 5TH FLOOR | | | NEW YORK | NY | 10019 | |
| TANTUNIKA T TOBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANTUS TOBACCO | 200 PROGRESS DRIVE | SUITE 700 | | | RUSSELL SPRINGS | KY | 42642 | |
| TANYA ALVARADO | 15406 N MARICOPA RD | | | | MARICOPA | AZ | 85239 | |
| TANYA ANGELOVA | 11151 156TH PL NE | | | | REDMOND | WA | 98052 | |
| TANYA ATWOOD | 62 MARBORO LANE | | | | WILLINGBORO | NJ | 08046 | |
| TANYA BARNES | 77 BILBURY CLOSE | REDDITCH | | | WORCESTERSHIRE UK | | B97 5XW | UNITED KINDOM |
| TANYA BEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA BOBBITT | 1511 W 400 S | | | | GREENFIELD | IN | 46140 | |
| TANYA BRADSHAW | 2586 S. CIMARRON ST. | | | | AURORA | CO | 80014 | |
| TANYA BRUNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA BRYANT | 4455 KENDALL CIRCLE | | | | GULFPORT | MS | 39507 | |
| TANYA C LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA CLEAVER | 3590 E NOBLES RD | | | | CENTENNIAL | CO | 80122 | |
| TANYA CORBETT | 1511 W 400 S | | | | GREENFIELD | IN | 46140 | |
| TANYA D HUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA D WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA DARDEN-NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA DARROW | 858 LOUISIANA 134 | | | | MONROE | LA | 71203 | |
| TANYA DEEM | 1483 PINCHTOWN ROAD | | | | MONTGOMERY | PA | 17752-9427 | |
| TANYA DENNIS | 3703 GINGER COURT | | | | MANVEL | TX | 77578 | |
| TANYA E WYATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA EARLE | PO BOX 5713 | | | | DEPTFORD | NJ | 08096 | |
| TANYA ELYACOUBI | 23 AVENIDA ARENAS | | | | HENDERSON | NV | 89074-6351 | |
| TANYA FAULKNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA GRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA HAMILTON | 4650 W 111TH STREET | | | | NEW YORK | NY | 10026 | |
| TANYA HOLLOWAY | 6434 S 16TH PL | | | | PHOENIX | AZ | 85042 | |
| TANYA K TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA KASTEN | N3135 MISTIE RD | | | | LAKE GENEVA | WI | 53147 | |
| TANYA KEMMERER | 5058 SHAWNEE BLVD | | | | SCHNECKSVILLE | PA | 18078 | |
| TANYA KLEIN | 60 BORONDA LN # 23 | | | | MONTEREY | CA | 93940 | |
| TANYA L ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA L DARDEN-NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA L REVILLE | 1661 PRINGLE CIRCLE | | | | BILOXI | MS | 39531 | |
| TANYA L SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA L WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA LARSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA M BACON | 138 PETTICOAT LANE | | | | LAKE CHARLES | LA | 70605 | |
| TANYA M CAMPBELL | 1900 AVONDALE CR | | | | GULFPORT | MS | 39501 | |
| TANYA M DOMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA M GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA M LEMASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA M MARKOWITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA M MURTHIL | 9842 AUDELIA RD #265 | | | | DALLAS | TX | 75238 | |
| TANYA M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA M SLAUGHTER | 4617 STABLEHANDE DRIVE | | | | BATAVIA | OH | 45103 | |
| TANYA M SLAUGHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA MARIE HARRIS | 42 CARTER CRESCENT | | | | CAMBRIDGE | ONTARIO | N1R 7L4 | CANADA |
| TANYA MARKOWITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA MCCLURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA MELAMED | 9050 OLEANDER AVE | | | | MORTON GROVE | IL | 60053 | |
| TANYA MUSCHENHEIM | 678 MUSKINGUM AVE | | | | PACIFIC PALISADES | CA | 90272 | |
| TANYA NAZAROFF | 12631 IMPERIAL HWY | | | | SANTA FE SPRING | CA | 90670 | |
| TANYA NEWSOM | 2211 S STAR LAKE RD APT 39-201 | | | | FEDERAL WAY | WA | 98003 | |
| TANYA PALMER | 236 STONE ST | | | | SOUTH ELGIN | IL | 60177 | |
| TANYA PECHOUS | 1511 W 400 S | | | | GREENFIELD | IN | 46140 | |
| TANYA PITTS | 12609 W MCLELLAN RD | | | | GLENDALE | AZ | 85301 | |
| TANYA PLANER | 4239 GROVER AVENUE | | | | HAMMOND | IN | 46327 | |
| TANYA PREJEAN | 365 CANAL STREET | SUITE 900 | | | NEW ORLEANS | LA | 70130 | |
| TANYA R MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA R SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA R TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA REYES | 7600 S RAINBOW BLVD APT 1151 | | | | LAS VEGAS | NV | 89139 | |
| TANYA SCHLEKER | 14603 N 132ND AVE | | | | SURPRISE | AZ | 85379 | |
| TANYA SMITH | 11701 S COUNTRY BROOK CT | | | | SOUTH JORDAN | UT | 84095 | |
| TANYA STARDN | 7840 DARIEN LAKE DRIVE | | | | DARIEN | IL | 60561 | |
| TANYA STENDZIS | 2801 N RAINBOW BLVD | | | | LAS VEGAS | NV | 89108-4580 | |
| TANYA T GOODMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA T PAYMON | 17059 FOUNTAIN | | | | GULFPORT | MS | 39503 | |
| TANYA THOMAS | 5825 190TH AVE E | | | | LAKE TAPPS | WA | 98391 | |
| TANYA TOKI | 1600 VESPERTINA CT | | | | LAS VEGAS | NV | 89128 | |
| TANYA TRAVEL | 800 BUSSE HWY | | | | PARK RIDGE | IL | 60068 | |
| TANYA WHEATLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TANYA WILLIAMS | 2053 N MIRO STREET | | | | NEW ORLEANS | LA | 70119 | |
| TANYA WILSON | PO BOX 132 | | | | TUNICA | MS | 38676 | |
| TANYA Y LOGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYADRN PITAKMONGKOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYA'S MAGICAL TRAVEL | 24631 MAINSTREET ST | | | | OAK PARK | MI | 48237 | |
| TANYIA L MYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANYIKA N LEWIS | MALLOW CRUNCHIES LLC | 5228 LEAVERS CT | | | ROSEDALE | MD | 21237 | |
| TANZANIKA RUFFIN | 2412 GENERAL TAYLOR ST | | | | NEW ORLEANS | LA | 70115-6135 | |
| TAO JIANG | 8180 COLCHESTER ST | | | | LAS VEGAS | NV | 89117 | |
| TAO LAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAO LUN CHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAO WANG | 206 SUNNY MEADOW DR | | | | BAKERSFIELD | CA | 93308 | |
| TAO ZHAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAOHUA CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAOS TRAVEL | 115 LA POSTA RD | | | | TAOS | NM | 87571 | |
| TAP MACHINE INC | 20 CEDAR STREET | | | | NEW ROCHELLE | NY | 10801 | |
| TAPAL SARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAPASH K DAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAPCOMMERCE | 51 E 12TH ST 4TH FLOOR | | | | NEW YORK | NY | 10003 | |
| TAPE HOUSE | 7820 VENTURE STREET | | | | BURNABY | BC | V5A1V3 | CANADA |
| TAPE RITE CO INC | 131 LAKEVILLE RD | | | | NEW HYDE PARK | NY | 11040 | |
| TAPEWORM INC | 120 N TOPANGA CANYON BVLD #111 | | | | TOPANGA | CA | 90290 | |
| TAPJOY INC | 111 SUTTER ST 13TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| TAPPER ENTERPRISES LLC | DBA PRIZES | 5242 ARGOSY AVENUE | | | HUNTINGTON BEACH | CA | 92649 | |
| TAPTICA INC | 1355 MARKET ST 4TH FLOOR | | | | SAN FRANCISCO | CA | 94103 | |
| TAQUEENIA S HORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAQUISHA K VARDAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAQUILA S VARNADO | 4789 CHARLENE DRIVE | | | | NEW ORLEANS | LA | 70127 | |
| TARA & SONS INC | 10 WEST 46 STREET | SUITE 600 | | | NEW YORK | NY | 10036 | |
| TARA A AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA A DOURIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA A HANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA A HENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA A MENJIVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA A ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA A STEELE | 1773 POPPS FERRY RD | APT E-23 | | | BILOXI | MS | 39532 | |
| TARA ALDRIDGE | 1935 W 78TH PL | | | | LOS ANGELES | CA | 90043 | |
| TARA B BALLEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA B GRIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA B LASLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA BARBEE | 3215 OOTHEN LN | | | | DALLAS | TX | 75229 | |
| TARA BONFILS | 1400 CHESTERTON SQ S | | | | COLUMBUS | OH | 43229 | |
| TARA C KENNELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA C SHINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA CAPPS | 13869 S MULLEN CT | | | | OLATHE | KS | 66062 | |
| TARA COTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA CUTAIA | 413 S HI LUSI AVE | | | | MT PROSPECT | IL | 60056 | |
| TARA D BLANKENBAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA D MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA D WADKINS | 3700 ORLEANS AVE 5316 | | | | NEW ORLEANS | LA | 70119 | |
| TARA E OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA E REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA E THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA E THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA EAREL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA ERIN FARRAH | 31 HIGHWAY 50 SUITE 301 | | | | STATELINE | NV | 89449 | |
| TARA FERRARACCI | 27 HARRISON RD | PO BOX 1235 | | | NEW FREEDOM | PA | 17349 | |
| TARA FORD | 11143 E ROSELLE AVE | | | | MESA | AZ | 85212 | |
| TARA GIBSON | 114 SOUTH 8TH TRIBE TRAIL | | | | MIAMI | OK | 75354 | |
| TARA GOTTSACKER | 2300 11TH ST N | #202 | | | ARLINGTON | VA | 22201 | |
| TARA HOLMOK | 4446 VIOLET AVE | | | | SARASOTA | FL | 34233 | |
| TARA HUNT | 3814 2 ST NW | | | | CALGARY | AB | T2K0Y4 | CANADA |
| TARA ISENBURG | 3516 BANYAN DR | | | | SPRINGFIELD | IL | 62712 | |
| TARA J IRBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA J MAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA JOHNSON | 658 KNOLLWOOD DR | | | | BATTLE CREEK | MI | 49015 | |
| TARA JOINER METCALF | 7726 COMPTON LAKE DR #D | | | | CINCINNATI | OH | 45231 | |
| TARA JUAREZ | 717 YELLOWSTONE CT | | | | TRACY | CA | 95377 | |
| TARA KORONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA L BALLINTINE | 10529 ALLEGRINI DR | | | | LAS VEGAS | NV | 89141 | |
| TARA L BODINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA L COATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA L DECHRISTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA L FLINT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA L FLORIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA L KNUDSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA L LAMPTON | 2825 ST CHARLES AVE # 204 | | | | NEW ORLEANS | LA | 70115 | |
| TARA L MIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA L NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA L NOBUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA L POST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TARA L SNYDER | 2960 LAKE ST APT #280 | | | | LAKE CHARLES | LA | 70601 | |
| TARA L TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA L TINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA L WADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA M BONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA M CLARKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA M DORSEY | 3926 HIGHWAY 28 EAST APT 304 | | | | PINEVILLE | LA | 71360 | |
| TARA M HARGRAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA M LANDAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA M LEVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA M MACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA M MCCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA M RYAN | 122 LEE STREET | | | | MADISONVILLE | LA | 70447 | |
| TARA M TOFANELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA MACK | 819 N CENTER ST | | | | RENO | NV | 89501 | |
| TARA MADDI | 7505 N BROOKLYN AVE | | | | GLADSTONE | MO | 64118 | |
| TARA MANAGEMENT AND CONSULTING | LLC | 145 CHESHIRE RD | | | HUDSON | OH | 44236 | |
| TARA MATTINGLY | 637 JENNYMAC DR | | | | LOUISVILLE | KY | 40229-6041 | |
| TARA MAXWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA MAYS | 311 S XANTHUS AVE | | | | GALLOWAY | NJ | 08205-4635 | |
| TARA MAYS | 801 BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| TARA MELGREN | 1114 LOCHMOOR | | | | PEARLAND | TX | 77581 | |
| TARA MILLER | 4050 CINNABARDR | | | | EAGAN | MN | 55122 | |
| TARA MOORE | 3300 NW EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 | |
| TARA N MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA N VIDEAU | 2646 WESTBEND PKWY APT 327 | | | | NEW ORLEANS | LA | 70114 | |
| TARA NOBUI | 530 WOODWARD DR | | | | SUN PRAIRIE | WI | 53590 | |
| TARA NOBUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA O NEEL | 340 N AVON STREET | | | | BURBANK | CA | 91505 | |
| TARA OWENS | 2422 PALMER DR | | | | GULFPORT | MS | 39507 | |
| TARA PRODUCE EXPRESS | PO BOX 86903 | | | | LOS ANGELES | CA | 90086-0903 | |
| TARA R BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA RICE | 25522 WHARTON DR | | | | STEVENSON RANCH | CA | 91381 | |
| TARA ROMANCZYK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA ROSE | 4943 BEEF ST | | | | SYRACUSE | NY | 13215 | |
| TARA ROTHBERG | 777 HARRAH'S BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| TARA S BLANKENSHIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA SHACKELFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA SISTRUNK | 2905 PIKE COVE | | | | GAUTIER | MS | 39553 | |
| TARA SMITH | 6203 KAYAK DR | | | | WESTON | WI | 54476 | |
| TARA SNEDDEN | 904 W PIONEER | | | | PUYALLUP | WA | 98371 | |
| TARA SPA THERAPHY INC | PO BOX 222639 | | | | CARMEL | CA | 93922 | |
| TARA SPA THERAPY INC | PO BOX 222639 | | | | CARMEL | CA | 93922 | |
| TARA STEVENSON | 4212 CATHEDRAL FALLS AVENUE | | | | NORTH LAS VEGAS | NV | 89085 | |
| TARA STEWART | 2204 LA SALLE DR | | | | WALNUT CREEK | CA | 94598 | |
| TARA TATUM | 9070 MCGINNIS AVE | | | | LAS VEGAS | NV | 89148 | |
| TARA TELLEZ | 14443 TYLER RD | | | | VALLEY CENTER | CA | 92082 | |
| TARA THERIOT | 6548 MEMPHIS ST | | | | NEW ORLEANS | LA | 70124 | |
| TARA TODD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARA TOIGO | 1509 N STEPHENS | | | | SPRINGFIELD | IL | 62702 | |
| TARA TOMETICH | 41 CRAFTSMAN RD | | | | SANTA FE | NM | 87508 | |
| TARA TRAVEL | 37140 MAIN STREET | | | | BURNEY | CA | 96013 | |
| TARA VAUGHAN | 6320 POPPLETON AVE | | | | OMAHA | NE | 68106 | |
| TARA WOODCOCK | 22 HIRTHDR | | | | YARDVILLE | NJ | 08620 | |
| TARA WORLD TRAVEL AGENCY INC | 59 SINTSINK DRIVE WEST | | | | PORT WSHNGTN | NY | 11050 | |
| TARA ZIDONIS | 209 CLARK ST | | | | WORCESTER | MA | 01606-1702 | |
| TARACEA M SEALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARAH K CHRISTENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARAINA E HAMMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARALYN G BRIDGES | 2020 LAWRENCE ST G-53 | | | | BILOXI | MS | 39531 | |
| TARAN L WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARANCE ARTIS | 6131 ORANGE ST. APT# 107 | | | | LOS ANGELES | CA | 90048 | |
| TARAUNCE C MARTIN | 1704 NEWPORT PL APT D | | | | KENNER | LA | 70065 | |
| TARAY AUGUSTUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARAYAH B CHANDLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARAYL L TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARAYSHA N LEGGETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAREK K SALEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAREK SALEH | 8190 DAVENTREE DR | | | | BRECKSVILLE | OH | 44141 | |
| TARELL D CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARESSA N HIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARESSA SIDWELL | 13 BRIDGEWATER DR | | | | WINTER HAVEN | FL | 33884 | |
| TARGAN AND PENDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARGET | 910 JACKS VALLEY ROAD | | | | CARSON CITY | NV | 89705 | |
| TARGET CORPORATION | 3867 PROMENADE PKWY | | | | DIBERVILLE | MS | 39540 | |
| TARGET ENVIRONMENTAL CO INC | 300 SHERIDAN PL | | | | BRIGANTINE | NJ | 08203 | |
| TARGET MARKETING LLC | 11404 CRONRIDGE DRIVE | | | | OWINGS MILLS | MD | 21117 | |
| TARGET VIDEO | PO BOX 750044 | | | | NEW ORLEANS | LA | 70175 | |
| TARGETTI NORTH AMERICA | 1513 E SAINT GERTRUDE PLACE | | | | SANTA ANA | CA | 92705 | |
| TARI DRISCOLL | P O BOX 98 | | | | GLYNDON | MN | 56547 | |
| TARI J LACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TARI R CONTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARIEK L MACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARIK DAOUD | 100 RIVERSIDE PL | | | | COVINGTON | KY | 41011-5700 | |
| TARIK GOICOECHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARIK HAITAM BENBIHI | 11233 STEVESTON HWY | | | | RICHMOND | BC | V7A 3Z6 | CANADA |
| TARIK LOWE | 572 LINDEN AVE | | | | TEANECK | NJ | 07666 | |
| TARIK SMALLHORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARINA L FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARINA M FRICKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARINA S BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARINEE SURAPHOLN | 1102 HEDGEWWOD PL | | | | DIAMOND BAR | CA | 91765 | |
| TARIQ ABDUL | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| TARIQ HASSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARIQ KIRKSAY | 2634 TREANOR TERRACE | | | | WELLINGTON | FL | 33414 | |
| TARIQ M SHAUKAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARIQ SHAUKAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARIQUE ZUBAIR | 301 KATHY DRIVE | | | | YARDLEY | PA | 19067-1705 | |
| TARISE A MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARIUS A MACARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARJA C ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARJA ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARK INC T/A | S.T.A.R.S. PRODUCTIONS | 91 HIGH STREET | | | NEWTON | NJ | 07860 | |
| TARK VIGIL | 7800 CALLE DEPLATA NE | | | | ALBUQUERQUE | NM | 87109 | |
| TARKANIAN BASKETBALL ACADEMY | 2730 S RANCHO DR | | | | LAS VEGAS | NV | 89102 | |
| TARKETT IFA INC | PO BOX 741421 | | | | ATLANTA | GA | 30374-1421 | |
| TARNIKA W BUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARNISHIA L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARNISHIA L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARO SAISHO | 915 RIDGECREST STREET | | | | MONTEREY PARK | CA | 91754 | |
| TAROGIE W JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARON BOYD | 3207 OVERCUP OAK DR | | | | AUSTIN | TX | 78704 | |
| TARON C HOLDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARON D BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARON GENTRY PRINCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARPA D GOGGINS SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARPEH GEEGBAE | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| TARRA A TRUBE | 5067 MADRE MESA #1106 | | | | LAS VEGAS | NV | 89108 | |
| Tarragon Consultants, Inc. | Attn: David M. Svingen, P.E., P.G., Senior Principal | 15080 A Circle | | | Omaha | NE | 68144 | |
| TARRAH J SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARRANCE TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARRANT COUNTY COLLEGE POLICE | 1500 HOUSTON ST | | | | FT WORTH | TX | 76102 | |
| TARREN A JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARRISON PRODUCTS LTD | 2780 COVENTRY ROAD | | | | OAKVILLE | ONTARIO | L6H 6R1 | CANADA |
| TARRY D BASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARRY FRISINGER | 1230 22ND ST | | | | CAMERON | WI | 54822 | |
| TARRY T OAKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARS & STRIPES ASPHALT | 304 WHITE HORSE PIKE | | | | WATERFORD | NJ | 08089 | |
| TARSHA L BETTS | PO BOX 1923 | | | | GAUTIER | MS | 39553 | |
| TARSHA R WADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARUN HAZARI | 10917 53RD AVENUE W | | | | MUKILTEO | WA | 98275 | |
| TARUN KAPOOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARUS D WATSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARVIN L FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARYN A MAYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARYN BACHIS | PO BOX 90091 | | | | ALBUQUERQUE | NM | 87199 | |
| TARYN BRAINARD | 2306 EAST SPRING STREET | | | | NEW ALBANY | IN | 47150 | |
| TARYN D CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARYN FISHER | 888 N. QUINCY ST | #803 | | | ARLINGTON | VA | 22203 | |
| TARYN GREGORY | 3196 BROCKINGTON DR | | | | LAS VEGAS | NV | 89120 | |
| TARYN GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARYN J PROCTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARYN KENT | 2043 MONTGOMERY AVE | | | | CARDIFF | CA | 92007 | |
| TARYN L PROCTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARYN TANNER | 15 RIVER ST | | | | MASSAPEQUA | NY | 11758 | |
| TASEAN M WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASEV D GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHA A JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHA ANN MAJALCA | PO BOX 31542 | | | | LAUGHLIN | NV | 89029 | |
| TASHA C PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHA CALLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHA D HAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHA D WINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHA FREEMAN | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| TASHA J KENTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHA K HARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHA L ARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHA L DERRING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHA L LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHA M DEVONISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHA MAJALCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHA N HOPKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHA N WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TASHA R DELVACCHIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHA R EADS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHA R PARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHA SHEEHY | 4701 WALKER RD | | | | CHARLOTTE | NC | 28211 | |
| TASHA W SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHAE M SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHANEEKA POWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHAUNA L WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHAUNA M OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHAUNEE W USHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHAWNA MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHAWNA N CRUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHAY N THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHEA J POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHEA POWELL | 777 CASINO CENTER DRIVE | | | | HAMMOND | IN | 46323 | |
| TASHEA S JACKSON-MEDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHEANA V CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHEBA DUKES | PO BOX 1962 | | | | WILSON | NC | 27894-1962 | |
| TASHEEM A BURDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHEEM L MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHEENA M JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHEENA N BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHELGA M BROWN | 350 RIVERBEND CIRCLE | | | | SACRAMENTO | CA | 95818 | |
| TASHENA G WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHIA A SMITH | 5609 ADELINE | | | | OAKLAND | CA | 94605 | |
| TASHIA G PRATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHIA L HARGIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHIA M COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHIA R FOXWORTH | 128 NRTZI DR | | | | GULFPORT | MS | 39503 | |
| TASHIA RICHARDS | 10346 PARKVIEW AVE | | | | KANSAS CITY | KS | 66109 | |
| TASHIANA KOVASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHIMA L ENGLISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHIMA L JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHIMA N PEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHIMA-TERIA RIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHINA A LOFTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHINA SNOW | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| TASHIRAH M TOLBERT-MERRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHIYA J TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASHONDA BOOSE | 8410 SOUTH CAROLINA AVE | | | | GULFPORT | MS | 39501 | |
| TASIA A TIMBERLAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASIA D DRAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASIA DUCKSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASIA S DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASMAS T GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASONYA JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASSAH L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASSHI M THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASSIA L REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASTE OF ATLANTA INC | 6400 POWERS FERRY RD STE 390 | | | | ATLANTA | GA | 30339 | |
| TASTE OF BELGIUM OVER THE | 13 W 12TH ST | | | | CINCINNATI | OH | 45202 | |
| Taste of Belgium Over-the-Rhine LLC | 1133-1135 Vine Street | | | | Cincinnati | OH | 45202 | |
| TASTE OF NATURE INC | 2828 DONALD DOUGLAS LOOP N | SUITE A | | | SANTA MONICA | CA | 90405 | |
| TASTE OF THE TOWN | 2700 N ARNOULT ROAD | | | | METAIRIE | LA | 70002 | |
| TASTE SPECIALTY FOODS | 6065 POLARIS AVE | | | | LAS VEGAS | NV | 89118 | |
| TASTEFULLY YOURS INC | PO BOX 7382 | | | | LOUISVILLE | KY | 40257 | |
| TASTY BAKING COMPANY | T/A TASTY KAKE | PO BOX 602618 | | | CHARLOTTE | NC | 28260-2618 | |
| TASTY COCKTAIL II | NUMB @ HARRAH'S | 1323 PANINI DR | | | HENDERSON | NV | 89052 | |
| TASTY COCKTAILS, LLC d/b/a NUMB | 1323 PANINI DRIVE | | | | HENDERSON | NV | 89052 | |
| Tasty Cocktails, LLC d/b/a NUMB | Howard Starr | 1323 Panini Drive | | | Henderson | NV | 89052 | |
| Tasty Cocktails, LLC d/b/a NUMB | Kaempfer Crowell | 8345 W. Sunset Road, Suite 250 | | | Las Vegas | NV | 89113 | |
| TASTY PASTRIES GOURMET BAKERY | INC  2327 NEW RD | | | | NORTHFIELD | NJ | 08225 | |
| TASTY PLUS FOODS | 266 S. 5TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| TAT M YUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAT MAN WONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAT NGAI | 1461 78TH STREET | | | | BROOKLYN | NY | 11228 | |
| TAT TONG | 550 CLEMENT DR | | | | GLENDALE | CA | 91202 | |
| TATA ADDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATA CHEMICAL | PO BOX 551 | | | | GREEN RIVER | WY | 82935 | |
| TATANISHA M HAMMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATANISHA SMITH COPELAND | 5910 HAMPTON CT | | | | ATLANTA | GA | 30349 | |
| TATE ASKEW | 2255 PEACHTREE RD | UNIT 720 | | | ATLANTA | GA | 30309 | |
| TATE COUNTY COOPERATIVE | 205 S SCOTT STREET | | | | SENTOBIA | MS | 38668 | |
| TATE KRIGBAUM | 40 SATELLITE DRIVE | | | | HANNIBAL | MO | 63401 | |
| TATE ORNAMENTAL INC | 411 INDUSTRIAL DR | | | | WHITE HOUSE | TN | 37188 | |
| TATE REEVES | PO BOX 138 | | | | JACKSON | MS | 30205 | |
| TATIA D RUSHING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATIANA ASKREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATIANA BEREZNIKOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATIANA E LEIPZIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATIANA EGOROVA | NAKHIMOVSKY PROSPEKT 56 APT267 | | | | MOSCOW | | 34430 | RUSSIA |
| TATIANA G GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TATIANA HERRERA | 6027 WOODWAY PL | | | | SAN ANTONIO | TX | 78249 | |
| TATIANA HIDALGO-SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATIANA J JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATIANA M MINOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATIANA MCKIERNAN | 2884 RIVERSTONE CT | | | | AURORA | IL | 60502 | |
| TATIANA PINEDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATIANA R GOSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATIANA R NEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATIANA R WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATIANA RODRIGUEZ | 9118 BROCK AVE | | | | DOWNEY | CA | 90240 | |
| TATIANA T LE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATIANA V NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATIANNA A TRABUCCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATIANA VEKIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATMAN LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATSUZO MIAKASHI | 1778 S 900 W | | | | LEHI | UT | 84043 | |
| TATTOO WATCHES LLC | 5429 SATSUMA AVE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| TATUM AIREY | 1581 GRANT DR NE | | | | ATLANTA | GA | 30319 | |
| TATUM L EARLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATUNG COMPANY OF AMERICA INC. | 2850 EL PRESIDIO STREET | | | | LONG BEACH | CA | 90810 | |
| TATUTINA INC | 24 NORTH MAIN ST | | | | ATTLEBORO | MA | 02703 | |
| TATYANA CHAPLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATYANA CHAPLYGA | 87 E  AGATE  AVE  201 | | | | LAS VEGAS | NV | 89123 | |
| TATYANA I EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATYANA SLIZHUK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATYANA V BOLDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATYANNA A BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAU INC | TROPHY AXE US | 14075 LINCOLN AVE | | | DOLTON | IL | 60419 | |
| TAUBER WESTLAND & BENNETT PC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAUCK WORLD DISCOVERY | 10 NORDEN PLACE | | | | NORWALK | CT | 06855 | |
| TAUFAN KUMALA | 576 GIUFFRIDA AVENUE | APT #7 | | | SAN JOSE | CA | 95123 | |
| TAUNIA SODERQUIST | 126 E BENNETT AVE | | | | GLENDORA | CA | 91741 | |
| TAUNSHEA E IRBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAUNSHEA IRBY | 5850 PENNSYLVANIA #2C | | | | MERRILLVILLE | IN | 46410 | |
| TAUNYA BEHN | 789 HUNTINGTON WAY | | | | AMERICAN CANYON | CA | 94503 | |
| TAURENCE REED | 507 E ST | | | | SANTA ROSA | CA | 95404 | |
| TAURUS ALLIED PARTNERS | INTEGRA REALTY RESOURCES | 1415 HOOPER AVE STE 202 | | | TOMS RIVER | NJ | 08753 | |
| TAURUS HILL | 26 PECAN HILLS DR | | | | HATTIESBURG | MS | 39402 | |
| TAURUS JACKSON | 3135 PLATEAU ST | | | | JACKSONVILLE | FL | 32206-2437 | |
| TAURUS L GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAURUS M BENN | 3350 HARMONY WOODS CT APT 2028 | | | | MEMPHIS | TN | 38122 | |
| TAUSHA L JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAUTUA HOWELL REED | 17150 BURBANK BLVD UNIT 35 | | | | ENCINO | CA | 91316 | |
| TAVAERO JET CHARTER | CORPORATION | PO BOX 750069 | | | HOUSTON | TX | 77275 | |
| TAVARES BROUGHTON | P O BOX 170051 | | | | MILWAUKEE | WI | 53217 | |
| TAVARIS JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAVER CHONG | 808 LAUREL AVE | APT 103 | | | SAN MATEO | CA | 94401 | |
| TAVERN ON RUSH | 1030 NORTH STATE STREET | 8J | | | CHICAGO | IL | 60610 | |
| TAVERN PRODUCTS COMPANY | 250 VISTA BLVD #103 | | | | SPARKS | NV | 89434 | |
| TAVERN RESTAURANT GROUP INC | 1134 MONTGOMERY RD  STE 214 | | | | CINCINNATI | OH | 45249 | |
| TAVERN SANCHEZ | 9941 OBECK AVE | | | | ARLETA | CA | 91331 | |
| TAVGA BARAWI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAVGA K BARAWI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAVI N LANGLINAIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAVON D CAPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAVON D GRIFFIN | 1621 POPPY FERRY RD APT E118 | | | | BILOXI | MS | 39532 | |
| TAVON WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAVORIS JOHNSON | 9 WEST STREET | | | | TALLULAH | LA | 71282 | |
| TAVORRIS THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAVRIC CHANCE | 714 S BEECH ST | | | | MANCHESTER | NH | 03103 | |
| TAW HUSTON | 101 SW 4TH WAY | | | | BATTLE GROUND | WA | 98604 | |
| TAWA NEVADA INC | 99 RANCH MARKET | 3459 SO. JONES BLVD | | | LAS VEGAS | NV | 89146 | |
| TAWA SUPERMARKET INC | 6363 REGIO AVE | | | | BUENA PARK | CA | 90620-1042 | |
| TAWANA CLINKSCALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAWANA L DUKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAWANA L SCROGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAWANA L STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAWANA N GANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAWANA SUMBLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAWANDA C NICHOLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAWANDA D FORREST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAWANDA ODARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAWANDA POWE | 3600 DANTE ST | | | | NEW ORLEANS | LA | 70118-4560 | |
| TAWANDA R CLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAWANDA S MCINTYRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAWANDA S WHITFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAWANDA WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAWANNA L BARKSDALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAWFIQ J EL-AMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAWNEE J TULS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAWNI A HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAWNIA BECKWITH | 888 FOREST RIDGE DR | | | | BOARDMAN | OH | 44572 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAWNIE WHITTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAWNY MARTIN | 35985 MONTE DE ORO ROAD | | | | TEMECULA | CA | 92592 | |
| TAWNY N ALADITS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAWNY R YARBROUGH | 1709 MARTIN BLUFF RD 49 | | | | GAUTIER | MS | 39553 | |
| TAWNY SCHLUTER | 504 ESPLANADE | | | | REDONDO BEACH | CA | 90277-7106 | |
| TAWNYA T HUYNH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAWSESAKDI MORAKOT | 4250 S. ARVILLE ST | #176 | | | LAS VEGAS | NV | 89103 | |
| TAX ASSESSOR COLLECTOR | DON SUMMINERS CPA RTA | PO BOX 4622 | | | HOUSTON | TX | 77210-4622 | |
| TAX CLAIM BUREAU | 201 W FRONT ST | | | | MEDIA | PA | 19063 | |
| TAX COLLECTOR | TAX ASSESSOR AND COLLECTOR | ATTN  KENNETH M. MURPHREE | PO BOX 655 | | TUNICA | MS | 38676 | |
| TAX COLLECTOR CITY OF | PLEASANTVILLE | RAYMOND J. BECKMAN  JR. | COLLECTOR | 18 NORTH FIRST STREET | PLEASANTVILLE | NJ | 08232 | |
| TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD | | | | OKLAHOMA CITY | OK | 73194 | |
| TAX CONSULTING GROUP | 32 TIDELINE BLUFF  SUITE A | | | | NEWPORT BEACH | CA | 92657 | |
| TAX DIVISION | TOWN OF GROTON | 45 FORT HILL ROAD | | | GROTON | CT | 06340 | |
| TAX FACTS A DIVISION OF RR | RR FINANCIAL CONSULTING LLC | 200 S EXECUTIVE DR STE 101 | | | BROOKFIELD | WI | 53005 | |
| TAXATION AND REVENUE DEPARTMENT | P.O. BOX 630 | | | | SANTA FE | NM | 87509 | |
| TAXATION AND REVENUE DEPARTMENT | SALES TAX DIVISION | P.O. BOX 25128 | | | SANTA FE | NM | 87504-5128 | |
| TAXCALCUSA INC | PO BOX 545 | | | | WINDHAM | NH | 03087-0545 | |
| TAXI PRODUCTIONS INC | DBA KULH RADIO | 161 NORTH LA BREA AVENUE | | | INGLEWOOD | CA | 90301 | |
| TAXI TALENT MANAGEMENT | 1305 W 80TH ST # 210 | | | | CLEVELAND | OH | 44102 | |
| TAXPAYER SERVICES | IOWA DEPARTMENT OF REVENUE | P.O. BOX 105499 | | | DES MOINES | IA | 50306-0457 | |
| TAY M PHU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAY T DO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYGANPOINT CONSULTING GROUP | 243 N UNION STREET SUITE 210 | | | | LAMBERTVILLE | NJ | 08530 | |
| TAYIANNA N ARCHIE-TILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLAR M KENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLER HIGGINS | 18431 SERRANO AVE | | | | VILLA PARK | CA | 92861 | |
| TAYLON M WILKINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR A BERGANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR A BRUMLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR A COLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR A HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR A HUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR A LEOTTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR A MCLENDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR A PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR A PETTUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR A PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR A PLUMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR A SANTORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR A WEDEMEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR APPLETON | #1408-10045 117TH STREET | | | | EDMONTON | AB | T5K 1W8 | CANADA |
| TAYLOR B BIESADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR B O'HARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR BRICE | 2016 AMELIA AVENUE | | | | SHREVEPORT | LA | 71108 | |
| TAYLOR BUCHWALD | 22 MOCCASIN TRAIL | | | | TRABUCO CANYON | CA | 92679 | |
| TAYLOR C BOWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR C BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR C INGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR C RODGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR CAVINS | 600 HOSKING AVENUE | APT #70C | | | BAKERSFIELD | CA | 93307 | |
| TAYLOR CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR CONSTRUCTION NORTH | AMERICA | 8804 SPANISH RIDGE AVE | | | LAS VEGAS | NV | 89148 | |
| TAYLOR CORPORATION | DBA STRATFORD HALL | 6253 W 74TH STREET | | | BEDFORD PARK | IL | 68499 | |
| TAYLOR CORPORATION | HR DIRECT | PO BOX 451179 | | | SUNRISE | FL | 33345-1179 | |
| TAYLOR CROSSLAND | 601 S. MESA HILLS | #237 | | | EL PASO | TX | 79912 | |
| TAYLOR D BENNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR D CISSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR D SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR D STARCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR DISTRIBUTORS OF INDIANA | INC | 948 SAYRE DR | | | GREENWOOD | IN | 46143 | |
| TAYLOR DOWNS | 3402 KINSROW AVE | 2V | | | EUGENE | OR | 97401 | |
| TAYLOR DUNLAP SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR DURBIN | 315 E SINTO | APT A | | | SPOKANE | WA | 99202 | |
| TAYLOR FAMILY REUNION | ATTN IVORY GAIL | 1787 DEARING RD | | | MEMPHIS | TN | 38117 | |
| TAYLOR FARR | 2708 E 140TH PL S | | | | BIXBY | OK | 74008 | |
| TAYLOR FELA | 2020 S. COYISS | #1209 | | | AUSTIN | TX | 78704 | |
| TAYLOR FIELDS | 2108 OAKWOOD DR | | | | RICHARDSON | TX | 75082 | |
| TAYLOR FREEZER OF CALIFORNIA | 6825 E WASHINGTON BLVD | | | | COMMERCE | CA | 90040 | |
| TAYLOR FREEZER SALES OF AZ. | 2825 EAST CHAMBERS STREET | | | | PHOENIX | AZ | 85040 | |
| TAYLOR FREEZERS & EQUIPMENT | 1885 EARHART DR | | | | SANDWICH | IL | 60548 | |
| TAYLOR FREEZERS OF SO CA INC | CORP OFFICE | 6825 E WASHINGTON BLVD | | | COMMERCE | CA | 90040 | |
| TAYLOR G MEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR GOODE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR GROUP | BRAHAM TAYLOR | 1169 PICKED PETAL COURT | | | HENDERSON | NV | 89074 | |
| TAYLOR HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR HEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR HILLMAN | 1658 EAST GETTYSBURG | | | | CLOVIS | CA | 93611 | |
| TAYLOR HOOTEN | 1904 KATHLEEN AVE | | | | CANTONMENT | FL | 32533 | |
| TAYLOR HOUDEK | 5904 RICHWATER DR | | | | DALLAS | TX | 75252 | |
| TAYLOR IVERSON | 549 ELIZABETH ST | | | | SALT LAKE CITY | UT | 84102 | |
| TAYLOR J BRYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAYLOR J BUCKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR J KURTIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR J RILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR J THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR J WHITMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR JAIME | 323 E VETERAN WAY APT912 | | | | TEMPE | AZ | 85281 | |
| TAYLOR JANNSEN | W260N2866 STEEPLECHASE D | | | | PEWAUKEE | WI | 53072 | |
| TAYLOR JONES & TAYLOR ATTORNEYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR K BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR K CUMMINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR K FAWLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR K SCOGGIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR KEETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR KIMMET | 133 TUSCANY VLY GRN NW | | | | CALGARY | AB | T3L2K4 | CANADA |
| TAYLOR KIMMETT | 12 GLENSUMMIT CLOSE | | | | COCHRANE | ALBERTA | T4C 2J9 | CANADA |
| TAYLOR KIMMETT | 133 TUSCANY VALLEY GREEN | | | | CALGARY | AB | T3L 2K4 | CANADA |
| TAYLOR KLINE | 115 PIONEER RD | | | | FRANKLIN | PA | 16323 | |
| TAYLOR L HUBBARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR L MATRANGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR L PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR L QUIROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR L RUSSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR L STATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR L TOMASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR L WRZESZCZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR LAMBERT | 450 5TH AVE | APT 8 | | | SAN JOSE | CA | 95112 | |
| TAYLOR LONG | 2100 PACIFIC AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| TAYLOR LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR M BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR M COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR M MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR M WILDERMUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR MACDONALD | 5301 E COMMERCE WAY | #69104 | | | SACRAMENTO | CA | 95835 | |
| TAYLOR MADE | FILE 56431 | | | | LOS ANGELES | CA | 90074-6431 | |
| TAYLOR MADE CUSTOM PRODUCTION | 10 WEST 9TH AVENUE | | | | GLOVERSVILLE | NY | 12078 | |
| TAYLOR MADE GOLF COMPANY INC. | 5545 FERMI COURT | | | | CARLSBAD | CA | 92008-7324 | |
| TAYLOR MADE GROUP | ENTERTAINMENT | 1102 RED HOLLOW DRIVE | | | N LAS VEGAS | NV | 89031 | |
| TAYLOR MADE TOUR | 203 NEW ENGLAND PLACE | | | | SEWICKLEY | PA | 15143 | |
| TAYLOR MADE TRAVEL CO. INC | 101 CENTER STREET | | | | TRAVELERS REST | SC | 29690 | |
| TAYLOR MADE TRAVEL CO. INC | 320 TUMBLEWEED TERRACE | | | | TAYLORS | SC | 29687 | |
| TAYLOR MCFARLAND | 5758 31ST AVE NE | | | | SEATTLE | WA | 98105 | |
| TAYLOR MITCHELL | 6783 E WESLEY AVE | | | | DENVER | CO | 80224 | |
| TAYLOR MIZE | 3767 CLARINGTON AVE | APT 452 | | | LOS ANGELES | CA | 90034 | |
| TAYLOR N SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR N STRATFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR N YOUNGBLOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR NEVARES | 230 JOSSELYN LN | | | | WOODSIDE | CA | 94062 | |
| TAYLOR NORTHEAST FRANKLIN | SALES AND SERVICE | 1003 N. KRESSON STREET | | | BALTIMORE | MD | 21205 | |
| TAYLOR NOVIS | 73354 TAMARISK ST | | | | PALM DESERT | CA | 92260 | |
| TAYLOR OIL COMPANY | PO BOX 974 | | | | SOMERVILLE | NJ | 08876 | |
| TAYLOR P STRLINK | 411 ROTHLEY AVE | | | | FAIRHOPE | AL | 36532 | |
| TAYLOR PICKETT | 200 INTERNATIONAL CIR | STE 3500 | | | HUNT VALLEY | MD | 21030 | |
| TAYLOR PLASTICS | 21861 CHESTNUT ROAD | | | | COUNCIL BLUFFS | IA | 51503 | |
| TAYLOR PLUMB | 4555 HIGHLAND DR | | | | HOLLADAY | UT | 84117 | |
| TAYLOR POHLE | B164 STAGECOACH | CIR | | | ROSEVILLE | CA | 95747 | |
| TAYLOR POWER SYSTEMS INC | 415 HIGHWAY 49 S | | | | ROHLAND | MS | 39218 | |
| Taylor Power Systems Inc | 6122 Highway 73 | | | | Geismar | LA | 70734 | |
| TAYLOR PRECISION PRODUCTS INC | PO BOX 1415 | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| TAYLOR PRODUCTS OF NEW JERSEY | 255 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| TAYLOR R MCCARVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR R SILVERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR R STUBBLEFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR R TOMASELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR R TROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR RAFLOWITZ | 234 LA KESIDE CIR | | | | SUNRISE | FL | 33326 | |
| TAYLOR REEH | 1201 BRADDOCK PL APT 307 | | | | ALEXANDRIA | VA | 22314 | |
| TAYLOR RENTAL CENTER | 7710 JEWELLA ROAD | | | | SHREVEPORT | LA | 71108 | |
| TAYLOR RENTAL MEDIA | 101 STATE RD | | | | MEDIA | PA | 19063 | |
| TAYLOR RODGERS | 1607 LITTLE JOHN CIR | | | | COUNCIL BLUFFS | IA | 51503 | |
| TAYLOR S CROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR S MONTICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR SANDERS | 515 S MILWAUKEE AVE | APT 3 | | | WHEELING | IL | 60090 | |
| TAYLOR SELLNOW | 303 MELODY LANE | | | | VERONA | WI | 53593 | |
| TAYLOR SHIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR TAYLOR AND LEONETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR TEAM RELOCATION LLC | TTR SHIPPING CO | 1000 CAMPUS DR #300 | | | STOW | OH | 44224 | |
| TAYLOR THUMMEL | 12004 W 100TH ST | | | | LENEXA | KS | 66215 | |
| TAYLOR TRAVEL AT BRIARGATE | 1975 RESEARCH PARKWAY STE 150 | | | | COLORADO SPGS | CO | 80920 | |
| TAYLOR TREE SERVICE | 24071 CUEVAS DELISLE | | | | PASS CHRISTIAN | MS | 39571 | |
| TAYLOR TROCHESSET | 15316 PARKER ROAD | | | | BILOXI | MS | 39532 | |
| TAYLOR TRUCK & TRAILER INC | 4620 CATTLEMAN AVE | | | | NORTH LAS VEGAS | NV | 89031 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TAYLOR VANMEER | 1397 SKIPPER AVE | | | | EUGENE | OR | 97404-2149 | |
| TAYLOR WARD | 218 10TH AVE APT 123 | | | | EAU CLAIRE | WI | 54703 | |
| TAYLOR WESCOTT | 5035 E RUSSELL RD APT 1003 | | | | LAS VEGAS | NV | 89122 | |
| TAYLOR WEST | 3547 DUCHESS TRL | | | | DALLAS | TX | 75229 | |
| TAYLOR WILLIAMSON | 7051 LANEWOOD AVE # 102 | | | | LOS ANGELES | CA | 90028 | |
| TAYLOR WORDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLORED FLEET SOLUTIONS INC | 6430 SCHIRLLS STREET | | | | LAS VEGAS | NV | 89118 | |
| TAYLORS AUTOMOTIVE INC | 10477 LEMOYNE BLVD | | | | D'IBERVILLE | MS | 39540 | |
| TAYMARK CORPORATION | DBA M & N INTERNATIONAL | PO BOX 64784 | | | ST PAUL | MN | 55164 | |
| TAYRISHA J MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYSHAWN S GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYSHEA FAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAZA CHOCOLATE | 561 WINDSOR ST | | | | SOMERVILLE | MA | 02143 | |
| TAZA II LLC | TAZA | 1400 W 6TH ST | | | CLEVELAND | OH | 44113 | |
| TBA GLOBAL EVENTS LLC | PO BOX 673471 | | | | DETROIT | MI | 48267-3471 | |
| TBA GLOBAL LLC | 21700 OXNARD STREET | STE 1430 | | | WOODLAND HILLS | CA | 91367 | |
| TBA INC | DBA TRAVEL BY ANNE | 407 W IMPERIAL HWY  STE H-606 | | | BREA | CA | 92821-4803 | |
| TBE INTERNATIONAL INC | 14406 E VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91746 | |
| TBE TOUR CONSULTANT CORP | 14406 E VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91746 | |
| TC INTERNATIONALINC | PARVALUX ELECTRIC MOTORS | 18 BLOOMS CORNER ROAD | | | WARWICHN | NY | 10990 | |
| TC OPERATIONS LLC | TAHOE CREAMERY | 2248 MERIDIAN BLVD  SUITE H | | | MINDEN | NV | 89423 | |
| TCARS INC | 2300 SW 29TH STREET SUITE 101 | | | | TOPEKA | KS | 66611 | |
| TCB EVENTS LLC | 2050 W. WARM SPRINGS ROAD | UNIT 1424 | | | HENDERSON | NV | 89014 | |
| TCB STRATEGIC LLC | 331 BRILLIANT SUMMIT CIR | | | | HENDERSON | NV | 89052 | |
| TCB Strategic, LLC | ATTN: Bronson Olimpieri | 331 Brilliant Summit Circle | | | Henderson | NV | 89052 | |
| TCF EQUIPMENT FINANCE INC | 11100 WAYZATA BLVD | | | | MINNETONKA | MN | 55305 | |
| TCF EQUIPMENT FINANCE INC | PO BOX 77077 | | | | MINNEAPOLIS | MN | 55480-7777 | |
| TCF Equipment Finance, Inc. | 1111 West San Marnan Dr. | | | | Waterloo | IA | 50701 | |
| TCF Equipment Finance, Inc. | 1111 W. San Marnan Drive | | | | Waterloo | IA | 50701 | |
| TCHANXO V VELIKOV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TCHEFUNCTA EMERGENCY PHYSICIAN | PO BOX 41531 | | | | PHILADELPHIA | PA | 19101 | |
| TCHENOLO GARLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TCHKSEL M COOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TCI ARCHITECTS ENGINEERS | CONTRACTOR INC | 1718 STATE ROAD 16 | | | LA CROSSE | WI | 54601 | |
| TCI CABLEVISION OF NEVADA INC | PO BOX 11860 | | | | RENO | NV | 89510-1860 | |
| TCI CASINO TOURS | TCI CASINO TOURS | 600 VIA LUGANO CIRCLE | APT 303 | | BOYNTON BEACH | FL | 33436 | |
| TCI HOUSING INC | 9953 S LANNAE DR | | | | SANDY | UT | 84094 | |
| TCI MEDIA SERVICES | 3445 AIRWAY DR STE D | | | | RENO | NV | 89511 | |
| TCIA INC | 2852 JOHNSON FERRY RD | SUITE 100 | | | MARIETTA | GA | 30062 | |
| TCL CORPORATION | 555 SOUTH PROMENADE AVE # 103 | | | | CORONA | CA | 92879 | |
| TCM | PO BOX 60001 | PROFESSIONAL SUBSCRIPTION SVCS | | | TAMPA | FL | 33660-0001 | |
| TCS | 4875 E LA PALMA AVENUE | SUITE 602 | | | ANAHEIM | CA | 92807 | |
| TCS AMERICA INC | TCS JOHN HUXLEY AMERICA INC | 6171 MCLEOD DR STE H-M | | | LAS VEGAS | NV | 89120 | |
| TCS JOHN HUXLEY AMERICA, INC. | 6171 MCLEOD DRIVE | | | | LAS VEGAS | NV | 89120 | |
| TCS John Huxley America, Inc. ("TCS") | 6171 McLeod Dr., | Ste. H-M | | | Las Vegas | NV | 89120 | |
| TCS JOHN HUXLEY EUROPE LTD | UNIT 6 FESTIVAL TRADE PARK | CROWN RD OFF FORGE LANE | | | STOKE-ON-TRENT | | ST1 5NU | UNITED KINGDOM |
| TCU TRAVEL | ATTN  TRAVEL DEPT | 110 SOUTH MAIN STREET | | | SOUTH BEND | IN | 46601 | |
| TCU TRAVEL LLC | P.O.BOX 1395 | | | | SOUTH BEND | IN | 46624 | |
| TD BANK | ATTN  DAWN DONNAN | 9000 ATRIUM WAY | | | MT. LAUREL | NJ | 08054 | |
| TD BANK | PO BOX 9540 | | | | PORTLAND | ME | 04112-9540 | |
| TD BANK NA | HARRISBURG MALL | PO BOX 95000 - 3625 | | | PHILADELPHIA | PA | 19195-0001 | |
| TD REFRIGERATION INC | 1907 CLAIBORNE AVE | | | | SHREVEPORT | LA | 71103 | |
| TD SHILAOS ENTERPRISES INC | 6132 SW ORCHID DR | | | | PORTLAND | OR | 97219 | |
| TD TRAVEL GROUP | BROOKE COURT | HANDFORTH DEAN | | | WILMSLOW MANCHESTER | | SK9 2ND | UNITED KINDOM |
| TD4T INC | TECHNOLOGY & DIVERSITY FOR TOT | 9500 HILLWOOD DR STE 112 | | | LAS VEGAS | NV | 89134 | |
| TDC GAMES INC | 33644 TREASURY CENTER | | | | CHICAGO | IL | 60694-3600 | |
| TDC TRAVEL | 1755 WITTINGTON PLACE | STE 175 | | | DALLAS | TX | 75234 | |
| TDN MONEY SYSTEMS | 200 RACODSIN DR SUITE 107 | | | | ASTON | PA | 19014 | |
| TDS CORPORATE | 2 CORPORATE DRIVE | | | | PALM COAST | FL | 32137 | |
| TDS CORPORATE SERVICES | 2 CORPORATE DRIVE | | | | PALM COAST | FL | 32137 | |
| TDT CORP | SUN VALLEY LANDSCAPING | 5601 HARRISON STREET | | | OMAHA | NE | 68157 | |
| TE INTHILATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEA & WINE | 4698 CONVOY STREET | | | | SAN DIEGO | CA | 92111 | |
| TEA BODYS INC | 3419 WESTMINSTER SUITE 275 | | | | DALLAS | TX | 75205 | |
| TEA FORTE | 23 BRADFORD STREET | | | | CONCORD | MA | 01742 | |
| TEACH OF AMERICA | 60 PARK PL FL 18 | | | | NEWARK | NJ | 07102 | |
| TEACHERS OF MATHEMATICS | 1906 ASSOCIATION DRIVE | | | | RESTON | VA | 20191 | |
| TEACHING RESPONSIBLE EARTH | EDUCATION | 1504 MAGAZINE STREET | | | NEW ORLEANS | LA | 70130 | |
| TEAGAN M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEAGEN LUCERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEAIRA B HOLLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEAKA N RUFF | 763 WASHINGTON ST | | | | BAY ST LOUIS | MS | 39520 | |
| TEAL A ARMAGOST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEALA CARTER BOOKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEALA O BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Team Air Express Services Inc | 6859 S. Eastern Ave Suite 102 | | | | Las Vegas | NV | 89119 | |
| TEAM AIR EXPRESS SERVICES, INC. | 6859 S EASTERN AVE  SUITE 120 | | | | LAS VEGAS | NV | 89119 | |
| Team Air Express Services, Inc. | Attn:  Richard Knutson | 6859 S. Eastern Avenue, Ste. 102 | | | Las Vegas | NV | 89119 | |
| Team Air Express Services, Inc. | Attn: Richard Knutson | 6859 S. Eastern Avenue | Ste 102 | | Las Vegas | NV | 89119 | |
| Team Air Express Services, Inc. | Lukas, Nace, Gutierrez & Sachs | Attention: Elizabeth Sachs | 8300 Greensboro Drive, Suite 1200 | | McLean | VA | 22102 | |
| Team Air Express Services, Inc. | Lukas, Nace, Gutierrez & Sachs | Attr: Elizabeth Sachs | 8300 Greensboro Drive | Ste 1200 | McLean | VA | 22102 | |
| TEAM AMERICA | 33 W 46TH ST | | | | NEW YORK | NY | 10036 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEAM APPAREL GROUP INC | TEAM PROMOTIONS | PO BOX 22838 | | | BEACHWOOD | OH | 44122 | |
| TEAM BEANS | 98 PARK STREET | | | | MONTCLAIR | NJ | 07042 | |
| TEAM CYCLING AND FITNESS INC | 7765 COLERAIN AVE | | | | CINCINNATI | OH | 45239 | |
| TEAM EFFORT INCORPORATED | PO BOX 243 | 120 9TH ST SW | | | CLARION | IA | 50525 | |
| TEAM IMPORTS | 3990 E LINCOLN HWY | | | | MERILLVILLE | IN | 46410 | |
| TEAM LIFE INC | 291 ROUTE 34  SUITE B | | | | COLTS NECK | NJ | 07722 | |
| TEAM ONE COMMUNICATIONS INC | PO BOX 17148 | | | | PENSACOLA | FL | 32522 | |
| TEAM SPORTS AMERICA INC | MSC-410718 | PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| TEAM UMBRELLA UNLIMITED | 3A HIGH STREET | TWYFORD | | | BERKS | | RG10 9AB | UNITED KINDOM |
| TEAMEICA PIPPENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEAMSTER LOCAL 436 | 6051 CAREY DRIVE | | | | VALLEY VIEW | OH | 44125 | |
| TEAMSTER LOCAL 604 RETIREES | CLUB | 10829 SAINT FRANCIS LN | | | SAINT ANN | MO | 63074-3413 | |
| Teamsters - Warehouse, Food & Beverage Storeroom Attendants | 1 Philadelphia Avenue | | | | Egg Harbor City | NJ | 08215-0000 | |
| TEAMSTERS - WAREHOUSE, FOOD & BEVERAGE STOREROOM ATTENDANTS (331 ON MONTHLY HEADCOUNT REPORT) | 1 PHILADELPHIA AVENUE | | | | EGG HARBOR CITY | NJ | 08215 | |
| TEAMSTERS #89 | 3813 TYALOR BLVD | DUES DEPARTMENT | | | LOUISVILLE | KY | 40215 | |
| TEAMSTERS (IBT) | 25 LOUISIANA AVENUE, N.W. | | | | WASHINGTON | DC | 20001 | |
| TEAMSTERS CHAUFFERS WAREHOUSE | TEAMSTERS LOCAL #331 | 117 W WASHINGTON AVE | | | PLEASANTVILLE | NJ | 08232 | |
| TEAMSTERS LOCAL #331 | 117 W WASHINGTON AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| TEAMSTERS LOCAL #995 | 300 SHADOW LANE | | | | LAS VEGAS | NV | 89106 | |
| TEAMSTERS LOCAL 107 | SCHOLARSHIP FUND | 2845 SOUTHAMPTON RD | | | PHILADELPHIA | PA | 19154 | |
| TEAMSTERS LOCAL 14 | 1250 S BURNHAM AVE | 2ND FLOOR | | | LAS VEGAS | NV | 89104 | |
| TEAMSTERS LOCAL 166 | P.O. BOX 899 | | | | BLOOMINGTON | CA | 92316 | |
| TEAMSTERS LOCAL 312 | 1 EAST 15TH STREET | | | | CHESTER | PA | 19013 | |
| Teamsters Local 331 - Slot Attendants | 1 Philadelphia Avenue | | | | Egg Harbor City | NJ | 08215-0000 | |
| TEAMSTERS LOCAL 331 - SLOT ATTENDANTS | 1 PHILADELPHIA AVENUE | | | | EGG HARBOR CITY | NJ | 08215 | |
| TEAMSTERS LOCAL 331 (331A ON MONTHLY HEADCOUNT REPORT) | 1 PHILADELPHIA AVENUE | | | | EGG HARBOR CITY | NJ | 08215 | |
| TEAMSTERS LOCAL 355 | 1030 S. DUKELAND STREET | | | | BALTIMORE | MD | 21223 | |
| TEAMSTERS LOCAL 41 | 4501 EMANUEL CLEAVER II BLVD | | | | KANSAS CITY | MO | 64130 | |
| TEAMSTERS LOCAL 436 - PARKING (CBA BTEMP & CBA BTEAM ON MONTHLY HEADCOUNT REPORT) | 6051 CAREY DRIVE | | | | VALLEY VIEW | OH | 44125 | |
| TEAMSTERS LOCAL 667 | 796 E BROOKS ROAD | | | | MEMPHIS | TN | 38116 | |
| TEAMSTERS LOCAL 891 | 2560 VALLEY STREET | | | | JACKSON | MS | 39204 | |
| TEAMSTERS LOCAL 986 | 300 SHADOW LANE | | | | LAS VEGAS | NV | 89106 | |
| TEAMSTERS LOCAL 986 | MR. MIKE MAGNANI | 300 SHADOW LANE | | | LAS VEGAS | NV | 89106 | |
| TEAMSTERS LOCAL UNION #63 | 845 OAK PARK RD | | | | COVINA | CA | 91724-3624 | |
| TEAMSTERS LOCAL UNION NO 396 | 880 OAK PARK RD STE 200 | | | | COVINA | CA | 91724 | |
| TEAMSTERS LOCAL UNION NO 986 | ATTN CRIS GRISWOLD | 198 DURFEE AVE | | | SOUTH EL MONTE | CA | 91733 | |
| TEAMSTERS NATIONAL | 796 E. BROOKS ROAD | | | | MEMPHIS | TN | 38116 | |
| TEAMSTERS SECURITY FUND | TEAMSTERS LOCAL #14 | DEPT. 3365 | | | LOS ANGELES | CA | 90084-3365 | |
| TEAMSTERS SECURITY FUND | TEAMSTERS LOCAL 986 | DEPT 3372 | | | LOS ANGELES | CA | 90084-3372 | |
| TEAMSTERS UNION LOCAL #331 | 1 PHILADELPHIA AVE | | | | EGG HARBOR CITY | NJ | 08215 | |
| TEAMSTERS UNION LOCAL NO 287 | 1452 N 4TH ST | | | | SAN JOSE | CA | 95112 | |
| TEANECK TOWNSHIP MUNICIPAL COU | 818 TEANECK ROAD  BLDG #1 | | | | TEANECK | NJ | 07666 | |
| TEARA J HAIRSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEARNIE D PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEASIA T BETTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEAUNNA C STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEAVIA P MORRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TECA TONANTZIN SA DE CV | AV. DE LOS BOSQUES 234 LOCAL 2 | | | | TECAMACHALCO | | 53950 | MEXICO |
| TECH ART | 4185 W TECO AVENUE | | | | LAS VEGAS | NV | 89118 | |
| TECH ART MANUFACTURING INC | 4185 W TECO AVENUE | | | | LAS VEGAS | NV | 89118 | |
| Tech Art Manufacturing, Inc. | 4185 West Teco Avenue | | | | Las Vegas | NV | 89118 | |
| TECH ART OF NEW JERSEY INC | 4185 WEST TECO AVENUE | | | | LAS VEGAS | NV | 89118 | |
| Tech Art, Inc; Tech Art Manufacturing, Inc | Tech Act of New Jersey, Inc. | Bob Del Rossi, Director of Operations | 4185 S. Teco Avenue | | Las Vegas | NV | 89118 | |
| Tech Art, Inc; Tech Art Manufacturing, Inc | Tech Act of New Jersey, Inc. | Howard M. Miller, Attorney at Law | 7300 West Sahara Avenue | | Las Vegas | NV | 89117 | |
| TECH CREDIT UNION | 10951 BROADWAY | | | | CROWN POINT | IN | 46307 | |
| TECH DEPOT | SOLUTIONS 4 SURE.COM | 55 CORPORATE DRICE | | | TRUMBULL | CT | 06611 | |
| TECH MARK INC ENVIRO-PAK | DIVISION | PO BOX 1569 | | | CLACKAMAS | OR | 97015 | |
| TECH SERVIC IS GROUP INC | PO BOX 1078 | | | | WINDERMERE | FL | 34786 | |
| TECH SERVICE TODAY LLC | 1901 S CONGRESS AVE STE 400 | | | | BOYNTON BEACH | FL | 33426 | |
| TECH TARGET | 117 KENDRICK STREET #800 | | | | NEEDHAM | MA | 02494 | |
| TECHANDA A COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TECHCENTRIC | 536 ATWELLS AVE | | | | PROVIDENCE | RI | 02909 | |
| TECHI A TACZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TECHNI SERVE INC LLC | 80 GREENWOOD AVE STE 3 | | | | MIDLAND PARK | NJ | 07432 | |
| TECHNI TOOL INCORPORATED | PO BOX 827014 | | | | PHILADELPHIA | PA | 19182-7014 | |
| TECHNIC COMPUTER SERVICE CORP | TECHNIC BUSINESS SOLUTIONS | 72 MAXWELL | | | IRVINE | CA | 92618 | |
| TECHNICAL EXPO ACCOUNT | MANAGEMENT CO LLC  MTS TEAM CO | 6455 DEAN MARTIN DRIVE SUITE C | | | LAS VEGAS | NV | 89118 | |
| TECHNICAL INTERIORS INC | 357 WILLOW ST | | | | GRANTSVILLE | UT | 84029 | |
| TECHNICAL SECURITY | INTEGRATION INC | 1363 DONLON ST STE 1 | | | VENTURA | CA | 93003 | |
| TECHNICAL SERVICE ASSOCIATES | DBA TSA OF NEVADA INC | 133 N GIBSON ROAD  # 100 | | | HENDERSON | NV | 89014 | |
| TECHNICALLY FUNNY INC | 27012 CLIFFIE WAY | | | | SANTA CLARITA | CA | 91387 | |
| TECHNILIGHTS CORP | TL PRO | 515 BROAD ST #99F | | | CLIFTON | NJ | 07013 | |
| TECHNIQUEX SPECIALTY FLOORING | 316  S PRICE ROAD | | | | TEMPE | AZ | 85281 | |
| TECHNO FIT | 8774 SEPULVEDA BLVD | #5 | | | NORTH HILLS | CA | 91343 | |
| TECHNO GRAPHICS & TRANSLATIONS | 1451 E 168TH STREET | | | | SOUTH HOLLAND | IL | 60473 | |
| TECHNOBAKE SYSTEM LLC | 431 BROWN RD | | | | ST. PETERS | MO | 63376 | |
| TECHNOBAKE SYSTEMS INC | 6A JOHN STREET | | | | JAMESBURG | NJ | 08831 | |
| TECHNOGYM USA CORP | 700 ROUTE 46 E | | | | FAIRFIELD | NJ | 07004 | |
| TECHNOLOGY INTEGRATION GROUP | 7810 TRADE ST | | | | SAN DIEGO | CA | 92121 | |
| TECHNOLOGY RES CTR OF AMERICA | P.O. BOX 1490 | | | | DENTON | TX | 76202 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TECHNOLOGY RESOURCE CENTER | OF AMERICA LLC | ATTN ACCOUNTS RECEIVABLE | 3401 E UNIVERSITY DRIVE | SUITE 103 | DENTON | TX | 76208-1044 | |
| TECHNOLOGY WEST GROUP LLC | 6555 S VALLEY VIEW BLVD | STE 524 | | | LAS VEGAS | NV | 89118 | |
| TECHNOMARINE USA INC | 7600 CORPORATE CENTER DRIVE | SUITE 401 | | | MIAMI | FL | 33126 | |
| TECHNOMEDIA SOLUTIONS LLC | 4545 36TH ST | | | | ORLANDO | FL | 32811 | |
| TECHNOMEDIA TALENT MANAGEMENT | 220 EAST 42 STREET | 14TH FLOOR | | | NEW YORK | NY | 10017 | |
| TECHSTARS CENTRAL LLC | 1050 WALNUT ST SUITE 202 | | | | BOULDER | CO | 80302 | |
| TECHXTEND | PO BOX 3826 | | | | CAROL STREAM | IL | 60132-3826 | |
| TECK C LUK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TECNO DISPLAY INC | 2277 NATIONAL AVE | | | | HAYWARD | CA | 94545 | |
| TECO MARINE SERVICES | P.O. BOX 22048 | | | | TAMPA | FL | 33622 | |
| TECONNNA R HAMM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TED A KENNINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TED A TRAMMEL | 500 JULIUS ST | | | | LAKE CHARLES | LA | 70605 | |
| TED ABRO | 3944 ELVERA LANE | | | | WARREN | MI | 48092 | |
| TED ALVAREZ | 10506 LOS SERRANOS DR | | | | WHITTIER | CA | 90601 | |
| TED ANDERSON | 2701 23RD AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| TED BARTELL | 15512 BORGES DR | | | | MOORPARK | CA | 93021 | |
| TED BARTLEY | 1355 POST ST | APT 205 | | | SAN FRANCISCO | CA | 94109 | |
| TED BATYCKI | 3909 W ESCADA DRIVE | | | | GLENDALE | AZ | 85308 | |
| TED BENZING | 414 MADISON STREET | APT #1R | | | HOBOKEN | NJ | 07030 | |
| TED BLUHM | 1 BLOOMINGDALE PLACE | #814 | | | BLOOMINGDALE | IL | 60108-2934 | |
| TED BROWNING | 3029 GEORGEANNA ROAD | | | | CHASKA | MN | 55318 | |
| TED COHAN | 1217 YELLOWHAWK PLACE | | | | WALLA WALLA | WA | 99362 | |
| TED COHAN | 781 CLAY ST | | | | WALLA WALLA | WA | 99362 | |
| TED COHEN | 1509 COTTON CLOVER DR | | | | ORANGE PARK | FL | 32065 | |
| TED COLEMAN | PO BOX 2015 | | | | N CHELMSFORD | MA | 01863 | |
| TED COLEMAN | P.O.BOX 2015 | | | | N. CHELMSFORD | MA | 01863 | |
| TED COSTAS | 3531 MULTIVIEW DRIVE | | | | LOS ANGELES | CA | 90068 | |
| TED COTTI | 210 TOPA TOPA DR | | | | OJAI | CA | 93023 | |
| TED CURL | 3465 WYNDHAM DR | | | | FREMONT | CA | 94536 | |
| TED DEAN | 11748 MONTE VISTA DR | | | | WHITTIER | CA | 90601 | |
| TED DEEDS | 1921 CASTLE ROCK | | | | EDMOND | OK | 73003 | |
| TED DELONG | P O BOX 292 | | | | MONTAGUE | CA | 96064-0292 | |
| TED DOMANCHUK | 1107 ARLINGTON AVE | | | | LAGRANGE | IL | 60525 | |
| TED DUARTE | 711 LUPINE WAY | | | | WINTERS | CA | 95694 | |
| TED DUGGINS | 6839 SHAWNEE RUN RD | | | | CINCINNATI | OH | 45243 | |
| TED DUNCAN | 29 MASTERS PLACE DR | | | | MAUMELLE | AR | 72113 | |
| TED DUNLAP | 2519 NELSON AVENUE | #D | | | REDONDO BEACH | CA | 90278 | |
| TED EPSTEIN | 3063 HORIZON LN #1502 | | | | NAPLES | FL | 34109 | |
| TED ERCK | 2206 BRIARBROOK | | | | HOUSTON | TX | 77042 | |
| TED FEDOR | 13645 W 58TH TERRACE | | | | SHAWNEE | KS | 66216 | |
| TED FOLTYN | 9824 RICHLYN DR | | | | PERRY HALL | MD | 21128 | |
| TED FRANCSIS | 1728 BRILOWSKI RD | | | | STEVENS POINT | WI | 54482 | |
| TED FUNK | 215 COLUMBIA AVE | | | | CHILLICOTHE | OH | 45601 | |
| TED GARDENSWARTZ | 533 E HOPKINS AVE | | | | ASPEN | CO | 81611 | |
| TED GEORGE MOORE | 8006 RANCHERO DR NW | | | | CALGARY | ALBERTA | T3G 1C3 | CANADA |
| TED GLADISH | 10040 E HAPPY VALLEY RD | #204 | | | SCOTTSDALE | AZ | 85255 | |
| TED GLYNN | 2787 MOYER ROAD | | | | WILLIAMSTON | MI | 48895 | |
| TED GRUBIAK | 74 ROOSEVELT AVE | | | | CLIFTON | NJ | 07011 | |
| TED HAASE | 1581 TERRACINA DR | | | | EL DORADO HILLS | CA | 95762 | |
| TED HAASE | 3737 ARCHETTO DRIVE | | | | EL DORADO HILLS | CA | 95762 | |
| TED HAGBERG | 358 HIGHPOINT LN | | | | MAPLEWOOD | MN | 55119 | |
| TED HALSETH | 5765 WINDJAMMER POINT | | | | CUMMING | GA | 30041 | |
| TED HALSETH | 5765 WINDJAMMER PT | | | | CUMMING | GA | 30041 | |
| TED HERZCHEL | 1411 WOODLYNNE BLVD | | | | LINWOOD | NJ | 08221 | |
| TED HILKE | 769 MCCLURE ST | #C | | | EL CAJON | CA | 92021 | |
| TED HOFF | P O BOX 2584 | | | | POST FALLS | ID | 83877 | |
| TED HOFFMAN | PO BOX 470670 | | | | SAN FRANCISCO | CA | 94147 | |
| TED HSIEH | 1 HEALDSBURY | | | | IRVINE | CA | 92602 | |
| TED HUME | 8335 WALNUT HILL | STE#110 | | | DALLAS | TX | 75231 | |
| TED ING | 25 BAY MILLS BLVD #2011 | | | | TORONTO | ONTARIO | M1T 3P4 | CANADA |
| TED J KARAS | 8280 LIVINGSTON RD | | | | CINCINNATI | OH | 45247 | |
| TED J TOUCHET | 805 LEVERT ST | | | | GUEYDAN | LA | 70542 | |
| TED JOHNSON | 1109 ELM ST APT 201 | | | | HARLAN | IA | 51537 | |
| TED JUMES | 12810 W EUCLID AVE | | | | NEW BERLIN | WI | 53151 | |
| TED KAHN | 2145 RESORT DR STE #220 | | | | STEAMBOAT SPRINGS | CO | 80487 | |
| TED KANNER | 24 BRITTANY WOODS | | | | CHARLESTON | WV | 25314 | |
| TED KARAKANDAS | 4816 YELLOWSTONE DR | | | | WATERLOO | IA | 50701 | |
| TED KARAKANTAS | 4816 YELLOWSTONE DR | | | | WATERLOO | IA | 50701 | |
| TED KEREXES | 8 BERKSHIRE | | | | DOVE CANYON | CA | 92679 | |
| TED KING | 1066 GRAND AVENUE | #D-6 | | | DIAMOND BAR | CA | 91765 | |
| TED KNIESCHE | 23 SAMANTHA DR | | | | LAFAYETTE | CA | 94549 | |
| TED KOCHOWICZ | 15619 119TH AVE NE | | | | BOTHELL | WA | 98011 | |
| TED KOERTH | 1016 W DIVERSEY PARKWAY | UNIT #1 | | | CHICAGO | IL | 60614 | |
| TED KONDRAK | 5628 PILLSBURY AVE | | | | MINNEAPOLIS | MN | 55419 | |
| TED KULPIK | 2579 LIVINGSTON LN | | | | WEST PALM BCH | FL | 33411 | |
| TED KULPIK | PO BOX 379 | | | | SOUTH LYME | CT | 06376 | |
| TED L ROBERTS | 210 WILDWOOD RD. | | | | COUNCIL BLUFFS | IA | 51505 | |
| TED LAFRINIERE | 216 MINNESOTA AVE | | | | BEMIDJI | MN | 56601 | |
| TED LAMARE | 834 4TH ST | #107 | | | SANTA MONICA | CA | 90403 | |
| TED LELAKUS | 8625 E BELLEVIEW PLACE | UNIT 1147 | | | SCOTTSDALE | AZ | 85257 | |
| TED LEVENDOSKI | 1798 EIFERT RD | | | | HOLT | MI | 48842 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TED LIEBOWITZ | 110 ANCHORAGE RD | | | | HEWLETT | NY | 11557 | |
| TED LIGHTCAP | 2665 RENAISSANCE DR | | | | DUBUQUE | IA | 52001 | |
| TED LUX | 8162 MANITOBA ST | | | | PLAYA DEL REY | CA | 90293 | |
| TED MALLORY WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TED MCCULLY | 14316 GLENNVIEW DRIVE | | | | VICTORVILLE | CA | 92395 | |
| TED MELLORS | 1758 BREAKNECK ROAD | | | | WHITE | PA | 15490 | |
| TED METZGER | 1433 MT. GILEAD ROAD | | | | BOONVILLE | IN | 47601 | |
| TED MOODY FOR SHERIFF | 438 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| TED MOORE | 8008 RANCHERO DR NW | | | | CALGARY | ALBERTA | T3G 1C3 | CANADA |
| TED NELSON | 21212 CHURCH ROAD | | | | PAUMA VALLEY | CA | 92064 | |
| TED NGUYEN | 6181 DEER HILL RD | | | | OAK PARK | CA | 91377 | |
| TED NGUYEN | 6181 DEERHILL ROAD | | | | OAK PARK | CA | 91377 | |
| TED NORDBLUM | 2106 MOONRIDGE AVE | | | | NEWBURY PARK | CA | 91320 | |
| TED NWOKE | 10010 SPRING VIEW WAY | | | | ELK GROVE | CA | 95757 | |
| TED OSWALD | PO BOX 456 | | | | GRANGER | IA | 50109 | |
| TED OTNESS | 4241 21ST AVE W STE 306 | | | | SEATTLE | WA | 98199 | |
| TED PADEZANIN | 3588 PEBBLE BEACH DRIVE | | | | MARTINEZ | GA | 30907 | |
| TED PEITZ | 5023 OAK TREE LN | | | | NEODESHA | KS | 66757 | |
| TED PUZYCKI | 226 WILLIAMS RD | | | | N BRANFORD | CT | 06471 | |
| TED R WING III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TED RELFORD | 1 HARRAHS BLVD | | | | COUNCIL BLUFFS | IA | 51501 | |
| TED RILEY | 30 PINE CT | | | | SANFORD | MI | 48657 | |
| TED RISER | 1323 RICHMOND RD | | | | LYNDHURST | OH | 44124 | |
| TED ROMINE | 104 BEAUFORT DRIVE | | | | LONGWOOD | FL | 32779 | |
| TED ROLITT | 11711 WICKER CT | | | | LOUISVILLE | KY | 40299 | |
| TED RYAN COX | COXX EVENTS | 812 LYNDON LN STE 202 | | | LOUISVILLE | KY | 40222 | |
| TED S BYERS PC | 900 JACKSON STREET SUITE 750 | | | | DALLAS | TX | 75202 | |
| TED S JUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TED SAALFELD | 26105 177TH AVE SE | | | | COVINGTON | WA | 98042 | |
| TED SAHN | 38 SPEAR ST | | | | METUCHEN | NJ | 08840 | |
| TED SCHMITT | 502 S PARK BLVD | C/O ST JOHN'S | | | STREAMWOOD | IL | 60107 | |
| TED SCHMITT | 502 S PARK BLVD | | | | STREAMWOOD | IL | 60107 | |
| TED SHAINE | 700 GIBSON DRIVE | #3022 | | | ROSEVILLE | CA | 95678 | |
| TED SHERBURNE | 1802 SUNSET DR | | | | RALEIGH | NC | 27608 | |
| TED SINAL | 980 DOE PATH LANE | | | | CROWN POINT | IN | 46307 | |
| TED SINDERMANN | 204 ANNAPOLIS | | | | VERNON HILLS | IL | 60061 | |
| TED STETZEL | 125 8TH AVE APT 4A | | | | BROOKLYN | NY | 11215 | |
| TED SUMMERS | 1125 BROADWAY #102 | | | | SAN FRANCISCO | CA | 94109 | |
| TED SWANSON | 2150 VERMILLION BAY | | | | WOODBURY | MN | 55129 | |
| TED SWICK | 1209 MANHATTAN AVE | #300 | | | MANHATTAN BCH | CA | 90266 | |
| TED SWICK | 1209 MANHATTAN AVE #300 | | | | MANHATTAN BEACH | CA | 90266 | |
| TED SZYMCZAK | 21 RIDGE RD | | | | LOWELL | MA | 01852 | |
| TED TABAKA | 17318 SPENCER ST | | | | OMAHA | NE | 68116 | |
| TED TADAYON | PO BOX 1913 | | | | HUNTINGTON BCH | CA | 92647 | |
| TED TAHAJIAN | 9721 CRAIGLEE ST | | | | TEMPLE CITY | CA | 91780 | |
| TED TILLMAN | 3607 CANBERRA WAY | | | | MT JULIET | TN | 37122 | |
| TED TRAN | 121 LA PALOMA AVE | | | | ALHAMBRA | CA | 91801 | |
| TED ULRICH | 21106 NE OVERLOOK DR | | | | DUNDEE | OR | 97115 | |
| TED VANARSDALE | 6618 50TH ST | | | | SACRAMENTO | CA | 95823 | |
| TED VAUGHAN | 6489 BONNER AVE | | | | MILTON | FL | 32571 | |
| TED VISCA | 47 HERITAGE WOODS COURT | | | | ROCHESTER | NY | 14615 | |
| TED VOLK | 6211 DEERHILL | | | | OAK PARK | CA | 91377 | |
| TED WALLACE | 24409 116TH AVE SE | | | | KENT | WA | 98030 | |
| TED WARREN | PO BOX 822 | | | | ELMA | WA | 98541 | |
| TED WIENS TIRE AND AUTO CENTER | 1701 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89104 | |
| TED WILLIS | 2811 HOMESTEAD DR | | | | ERIE | PA | 16506 | |
| TED WILSON | 14401 BUTTERFIELD DR | | | | EDMOND | OK | 73013 | |
| TED WILSON | 14401 BUTTERFIELD DRIVE | | | | EDMOND | OK | 73013-2416 | |
| TED WONG | 2085 WOODS AVE | | | | MONTEREY PARK | CA | 91754 | |
| TEDD A GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEDD A SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEDDI JEAN RADUEGE | 3584 S 17TH STREET | | | | MILWAUKEE | WI | 53221 | |
| TEDDY A TAYLOR JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEDDY AMBURN | 5630 BRANDON PARK DR | | | | MARYVILLE | TN | 37804-4669 | |
| TEDDY AND ARTHUR EDELMAN LTD | EDELMAN LEATHER LLC | 80 PICKETT DISTRICT ROAD | | | NEW MILFORD | CT | 06776 | |
| TEDDY ARISTIDES PAZ GUERRERO | 6936 CREEKSIDE LN | | | | LAS VEGAS | NV | 89145 | |
| TEDDY BEAR EXPRESS | 3769 SAILBOAT LANE | | | | LAKELAND | TN | 38002 | |
| TEDDY E CALLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEDDY E COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEDDY GORDON | 807 W MARKET S | | | | LOUISVILLE | KY | 40202 | |
| TEDDY MO | 3033 WINDMILL RD | | | | TORRANCE | CA | 90505 | |
| TEDDY NEOS | 147-29 10TH AVE | | | | WHITESTOWE | NY | 11357 | |
| TEDDY P. DYER | 3310 JUBILEE TRL | | | | DALLAS | TX | 75229 | |
| TEDDY TRENARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEDDYE GAIDE | 5000 RED CRK SPGS RD | #91 | | | PUEBLO | CO | 81005 | |
| TEDDYS DAVIS | 4302 CROWNE SPRINGS DR | | | | LOUISVILLE | KY | 40241-8144 | |
| Tedesco, LLC d/b/a Graeter's Ice Cream | Attn: Jim Tedesco | | | | Louisville | KY | 40241 | |
| TEDESCO, LLC d/b/a GRAETER'S ICE CREAM | Potter General Contracting, LLC | 8011 New LaGrange Rd. | Suite 5 | P.O. Box 7341 | Louisville | KY | 40257 | |
| TEDLA D HAILEMARIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEDMON HUTCHINSON | 6089 N PORTSMOUTH AVE | | | | BOISE | ID | 83714 | |
| TEDOR NITU | 438 SAN BENITO AVE | | | | LOS GATOS | CA | 95030 | |
| TEDROS A TEKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEDROS M HABTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEE DEE ENTERPRISES INC | ANITA DEE YACHT CHARTERS | 600 E GRAND AVE | | | CHICAGO | IL | 60611 | |
| TEE DEE ENTERPRISES, INC. d/b/a ANITA DEE YACHT CHARTERS | 600 E. Grand Avenue | Anita Dee II | | | Chicago | IL | 60611 | |
| Tee Dee Enterprises, Inc. d/b/a Anita Dee Yacht Charters | Attn: Marc Barrile | 516 N. Ogden Avenue, #109 | | | Chicago | IL | 60642 | |
| Tee Jay Service Company | Attn: Laurie Trumbower | 951 North Raddant Road | P.O. Box 369 | | Batavia | IL | 60510 | |
| Tee Jay Service Company, Inc. | PO Box 369 | | | | Batavia | IL | 60510 | |
| TEE JAY SERVICE COMPANY | PO BOX 369 | | | | BATAVIA | IL | 60510 | |
| TEE S PLUS | PO BOX 81 | | | | BRATTLEBORO | VT | 05302-0081 | |
| TEE SHIRTS OF NEVADA | 3091 S VALLEY VIEW | | | | LAS VEGAS | NV | 89102 | |
| TEE TIME IMPORTS CORP | PO BOX 516 | | | | MORRIS | IL | 60450 | |
| TEECO SAFETY INC | 1360 GRIMMET DR | P O BOX 7784 | | | SHREVEPORT | LA | 71107 | |
| TEEDA P SITACHITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEELIA M SPEERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEEL'S TRAVEL PLANNERS | 728 NW KINGS BLVD | | | | CORVALLIS | OR | 97330 | |
| TEEMAX INC | 3517 W. COMMONWEALTH AVE. #C | | | | FULLERTON | CA | 92833 | |
| TEEN ENTREPRENEURS OF | LAS VEGAS INC | 1940 MILLS CIRCLE | | | LAS VEGAS | NV | 89193 | |
| TEENA HIGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEENA M BAXTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TE'ERRA DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEES PLEASE | 3753 N ROMERO ROAD | | | | TUCSON | AZ | 85705 | |
| TEETE A ZAYZAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEEWANA ROBERTSON | 724 E 27TH ST #3J | | | | BROOKLYN | NY | 11210-2222 | |
| TEFERI N MANDEFRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEG STAFFING INC | 2375 NORTHSIDE DR STE 360 | | | | SAN DIEGO | CA | 92108 | |
| TEG STAFFING INC | PO BOX 843209 | | | | LOS ANGELES | CA | 90084-3209 | |
| TEG TURISMO | RUA LIBERO BADARO NO.377 | 21 ANDAR-CONJ.2112 | | | SAO PAULO | | 01074-900 | BRAZIL |
| TEGAN R STRYKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEH MARIAM BINTI MOHD RAIHAN | SASH 16 IMPIAN BUKIT TUNKU | KENNY HILLS | | | KUALA LUMPUR | | 50480 | MALAYSIA |
| TEH TSAI MU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEHAMA | PO BOX 1079 | | | | DENVER | CO | 80256-1079 | |
| TEI (USE VENDOR 2008) | PO BOX 2230 | | | | FOLSOM | CA | 95763 | |
| TEI VACATIONS INC | 600 NE 36TH STREET | SUITE C4-1 | | | MIAMI | FL | 33137 | |
| TEICHEN WORLD TRAVEL | 727 N. YORK ROAD | | | | ELMHURST | IL | 60126 | |
| TEIG FAMILY INVESTMENTS LLC | VAN SICKLE STATION RANCH | 1974 FOOTHILL RD | | | MINDEN | NV | 89423 | |
| TEINE V TAULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEIRA L SWAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEIRA M POLLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEIRRA L BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEIRRA WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEJA L CRUTCHER-GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEJASVI S NANDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEJASVI SHARMA | 303 HILTON CENTRE SECTOR-11 | NAVI | | | MUMBAI | | | INDIA |
| Tejera & Associates, LLC | PO Box 10277 | | | | Bainbridge Island | WA | 98110 | |
| Tejera & Associates, LLC | PO Box 10277 | | | | Bainbridge | WA | 98110 | |
| TEK COLLECT | PO BOX 1269 | | | | COLUMBUS | OH | 43216 | |
| TEK N POUDYEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEK N TIMSINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tek Systems | 6720 Via Austi Parkway#210 | | | | Las Vegas | NV | 89123 | |
| TEK SYSTEMS | PO BOX 198568 | | | | ATLANTA | GA | 30384-8568 | |
| TEK6M M ASSEFA | 7 PERSHING LAKE DR | | | | ST PETERS | MO | 63376 | |
| TEKEITH A ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEKESKY ENTERPRISES INC | AMERICAN FENCE COMPANY | 3841 RIDGE ROAD | | | CLEVELAND | OH | 44144 | |
| TEKIYA ATAHIYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEKLA HILTON | 220 N. DITHRIDGE ST | APT9606 | | | PITTSBURG | PA | 15213 | |
| TEKLYNX AMERICAS | DEPT 5507 | PO BOX 1451 | | | MILWAUKEE | WI | 53201-1451 | |
| TEKSAVERS | 2128 W BRAKER LANE SUITE 120 | | | | AUSTIN | TX | 78758 | |
| TEKsystems, Inc. | 6750 Lenox Center Court, Suite 110 | | | | Memphis | TN | 38115 | |
| TEKsystems, Inc. | Attn: Dennis Donato | 6750 Lenox Center Court, Suite 110 | | | Memphis | TN | 38115 | |
| TEKsystems, Inc. | Attn: Nicole Sherry | 7437 Race Road | | | Hanover | MO | 21076 | |
| TEKTRONICS LLC | 4510 W DIABLO DR | #A-101 | | | LAS VEGAS | NV | 89118-2264 | |
| TEKWORKS INC | 13000 GREGG STREET STE B | | | | POWAY | CA | 92064 | |
| TekWorks, Inc. | 13000 Gregg Street | | | | Poway | CA | 92064 | |
| TELA COR ENTERPRISES | 12 N BELLE GROVE RD | | | | CATONSVILLE | MD | 21228 | |
| TELACU RESIDENTIAL MANAGEMENT | 5400 E OLYMPIC BLVD #300 | | | | LOS ANGELES | CA | 90022 | |
| TELAINA MYERS | 435 S SYCAMORE ST | | | | WILMINGTON | DE | 19805 | |
| TELCOM SERVICE INSTALLATION | 700 FOUNTAIN LAKES BLVD | | | | ST CHARLES | MO | 63301 | |
| TELE PACIFIC COMMUNICATIONS | PO BOX 51470 | | | | LOS ANGELES | CA | 90051-5770 | |
| TELE/INFO, INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| TELEADAPT INC | 1315 GREG STREET SUITE 110 | | | | SPARKS | NV | 89431 | |
| TELECAB INC | PO BOX 3999 | | | | JOLIET | IL | 60434 | |
| TELECHECK | DEPT 519 | ATTN ACCT REC VICENT LYONS | 5251 WEST HESMER SUITE 1000 | | HOUSTON | TX | 77056 | |
| TELECHECK SERVICES INC | PO BOX 60028 | | | | CITY OF INDUSTRY | CA | 91716-0028 | |
| TELE-COMMUNICATION INC | 2075 E GOVERNORS CIRCLE | | | | HOUSTON | TX | 77092 | |
| TELECOMMUNICATIONS MGNT LLC | NEWWAVE COMMUNICATIONS | PO BOX 988 | | | SIKESTON | MO | 63801 | |
| TELEDATA CONTRACTORS INC | 5160 S VALLEY VIEW BL #100 | | | | LAS VEGAS | NV | 89118 | |
| TELEDEX CORPORATION | 6311 SAN IGNACIO AVENUE | | | | SAN JOSE | CA | 95119 | |
| TELEFLORA | PO BOX 60910 | | | | LOS ANGELES | CA | 90060-0910 | |
| TELEKE J DORSEY | 2678 GLADIOUS STREET | | | | NEW ORLEANS | LA | 70112 | |
| TELEMEDIA INC | D&A TPC TRAINING SYSTEMS | 750 LAKE COOK RD. STE.250 | | | BUFFALO GROVE | IL | 60089 | |
| Telemus/Beacon Investment Co., LLC | Mary Bakhaus | 110 Miller Ave,. # 300 | | | Ann Arbor | MI | 48104 | |
| TELENA R GASCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TELEPERFORMANCE USA | DEPT 880023 | PO BOX 29650 | | | PHOENIX | AZ | 85038-9650 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TELEPHONE TECHNOLOGIES INC | 483 TENTH AVE. SUITE 425 | TTI TECHNOLOGIES INT | | | NEW YORK | NY | 10018 | |
| TELEPROVIDERS INC | 23461 SOUTHPOINT DRIVE | SUITE 185 | | | LAGUNA HILLS | CA | 92653 | |
| TELESCOPE CASUAL FURNITURE INC | 82 CHURCH STREET | | | | GRANVILLE | NY | 12832 | |
| TELESHIA Y GAYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TELETRAVEL | 2615 NORTH EASTON ROAD | | | | WILLOW GROVE | PA | 19090 | |
| TELEVANTAGE INC | 626 MENDELSSOHN AVE N | | | | GOLDEN VALLEY | MN | 55427 | |
| TELEVIEW RACING PATROL INC | 1550 W 35TH PLACE | | | | HIALEAH | FL | 33012 | |
| TELEVISION FOOD NETWORK GP | FOOD NETWORK | 75 NINTH AVE | | | NEW YORK | NY | 10011 | |
| TELEVISION MONITORS SERV INC | 4132 S. RAINBOW BLVD. | SUITE #213 | | | LAS VEGAS | NV | 89103 | |
| TELIA T CALDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TELIASA L OLIVER | 880 CEDAR LAKE #31 | | | | BILOXI | MS | 39532 | |
| TELIASA L OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TELISHA CRAWFORD | 3828 CANADORIE AVR | | | | ST LOUIS | MO | 63111 | |
| TELL IT INC | 4519 BEN AVENUE | | | | STUDIO CITY | CA | 91607 | |
| TELLAS FOGG | 12243 FAIRWAY POINTE ROW | | | | SAN DIEGO | CA | 92128 | |
| TELLI INDUSTRIES INC | 2571 E. WASHBURN RD | | | | NORTH LAS VEGAS | NV | 89081 | |
| TELLIS D MCGEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TELMA CASTRO-RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TELSTAR TRADING CORP | 425 SOUTH LOS ANGELES STREET | | | | LOS ANGELES | CA | 90013 | |
| TELVENT OTN INC | PO BOX 3546 | | | | OMAHA | NE | 68103-0546 | |
| TEM ENTERPRISES | 805 W. IDAHO ST SUITE 400 | | | | BOISE | ID | 83702 | |
| TEM HARRIER | 2705 HARTZELL ST | | | | EVANSTON | IL | 60201 | |
| TEMECULA CHAMBER COMMERCE | 26790 YNEZ COURT | | | | TEMECULA | CA | 92591 | |
| TEMECULA TRAVEL | 32605 HWY 79 SOUTH | SUITE 307 | | | TEMECULA | CA | 92592 | |
| TEMEKA T GIVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEMEKA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEMI JUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEMIKA KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEMIKA S KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEMIKA S SIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEMON WAYLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEMP CON INC | 15670 S KEELER ST | | | | OLATHE | KS | 66062 | |
| TEMPE TROPHY | 230 W BASELINE RD STE 103A | | | | TEMPE | AZ | 85283 | |
| TEMPERATURE CONTROL SPECIALIST | 2603 WASHINGTON STREET | | | | VICKSBURG | MS | 39180 | |
| TEMPLAR SECURITY & PROTECTIVE | SERVICES | 706 S 8TH ST | | | LAS VEGAS | NV | 89101 | |
| TEMPLE BETH EMET | 1770 W CERRITOS AVE | | | | ANAHEIM | CA | 92804 | |
| TEMPLE TERRACE TRAVEL INC | DBA CARROLLWOOD TRAVEL WORLD | 15009 N DALE MABRY HWY | | | TAMPA | FL | 33618 | |
| TEMPLE TERRACE TRAVEL INC | TAMPS PALMS TRAVELWORLD | 16051 W TAMPA PALMS BLVD | | | TAMPA | FL | 33647 | |
| TEMPLE UNIVERSITY | 1913 N BROAD ST | GREAT COURT AT MITTEN HALL | | | PHILADELPHIA | PA | 19121 | |
| TEMPLETON CARPET MILLS | MONTICELLO INTERNATIONAL LLC | DEPT 117 PO BOX 4652 | | | HOUSTON | TX | 77210-4652 | |
| TEMPO ASST FOR DOMESTIC CRISIS | SAFE NEST | 2915 W CHARLESTON BLVD STE 3A | | | LAS VEGAS | NV | 89102 | |
| TEMPO TOURS S.A. | DIEZ CANSECO NO. 315 | | | | LIMA | | 18 | PERU |
| TEMPO TRAVEL | 9697 BROOKPARK RD | | | | PARMA | OH | 44129 | |
| TEMPO TRAVEL SERVICE | 2949 N MAYFAIR RD | STE 310 | | | WAUWATOSA | WI | 53222 | |
| TEMPS PLUS OF PADUCAH INC | 819 BROADWAY ST | | | | PADUCAH | KY | 42001 | |
| Temps Plus of Paducah, Inc. | 819 Broadway | | | | Paducah | KY | 42001 | |
| TEMPTATION TOURS PTY LTD | 63 MAIN STREET | | | | MORNINGTON | VI | 3931 | AUSTRALIA |
| TEMPTU MARKETING INC | 463 BARELL AVE | | | | CARLSTADT | NJ | 07072 | |
| TEMPUR PEDIC NORTH AMERICA | PO BOX 202707 | | | | DALLAS | TX | 75320-2707 | |
| TEMTEC INC | 100 ROUTE 59 | | | | SUFFERN | NY | 10901-4910 | |
| TEMTEX INDUSTRIES INC. | 6815 REXWOOD ROAD #5 | | | | MISSISSAUGA | ONT | L4V I54 | CANADA |
| TEN LIFESTYLE MANAGEMENT | 30 MARKET PLACE | | | | LONDON | | W1W8AP | UNITED KINGDOM |
| TEN LIFESTYLE MGMT. LTD. | 30 MARKET PLACE | | | | LONDON | | W1W 8AP | ENGLAND |
| TEN STIX | PO BOX 11332 | | | | DENVER | CO | 80211 | |
| TEN TRAN | 14037 GLADYS | | | | GULFPORT | MS | 39503 | |
| TENA R YORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tenable Protective Services, INC | 5643 Cheviot Road, Ste 5 | | | | Cheviot | OH | 45247 | |
| TENABLE SECURITY INC | TENABLE PROTECTIVE SERVICES IN | PO BOX 636070 | | | CINCINNATI | OH | 45263-6070 | |
| TENAFLY BOARD OF EDUCATION | ATTN LAUREN HAIGHT | 500 TENAFLY RD | | | TENAFLY | NJ | 07670 | |
| TENAFLY BOROUGH | 100 RIVEREDGE ROAD | ATTN  NANCY HATTEN | | | TENAFLY | NJ | 07670 | |
| TENANCINGO VIAJES S.A DE C.V | GUADALUPE VICTORIA NTE.NO.210 | | | | TENANCINGO | MX | 52400 | MEXICO |
| TENASKA INC | 1044 NORTH 115TH ST | SUITE 400 | | | OMAHA | NE | 68154 | |
| TENAY E WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TENBARGE SEED CO INC | PO BOX 187 | | | | HAUBSTADT | IN | 47639 | |
| TENCARVA MACHINERY COMPANY | PO BOX 409897 | | | | ATLANTA | GA | 30384-9897 | |
| TENEICA ALEXANDER | 4190 PAPILLON WAY | | | | STOCKTON | CA | 95206 | |
| TENEILLE CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TENEKA KIDD | 3150 S NELLIS BLVD #2063 | | | | LAS VEGAS | NV | 89121 | |
| TENEKA P ETTIENNE-BUNDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TENENBAUM'S VACATION STORES | 300 MARKET STREET | ROOM 102 | | | KINGSTON | PA | 18704 | |
| TENESHA M HARDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TENESSA R CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TENG & ASSOCIATES INC. | 205 NORTH MICHIGAN AVENUE | SUITE 3600 | | | CHICAGO | IL | 60601 | |
| TENG CHUNG OU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teng Fah Chen | No. 19B, Jalan Lagenda 26 | Taman Lagenda MAS-2B | BT 81/2, Jalan Cheras | | | SL | 43200 | Malaysia |
| TENG FAH CHEN | FAR EAST-CAESARS | | | | LAS VEGAS | NV | 89109 | |
| TENGYI FEI | 3174 ANACAPA WAY | | | | LAS VEGAS | NV | 89146 | |
| TENGYI FEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TENI CORP | 791 CASTRO ST | | | | MOUNTAIN VIEW | CA | 94043 | |
| TENIKKA JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TENISHA A HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TENISHA M GODFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TENN VALLEY CHARTER & TOUR | 4611 LESLIE LANE | | | | CHATTANOOGA | TN | 37411 | |
| TENNANT COMPANY INC | TENNANT SALES AND SERVICE CO | PO BOX 71414 | | | CHICAGO | IL | 60694-1414 | |
| TENNANT SALES AND SERVICE CO | PO BOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| TENNELL F BURNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tennenbaum Capital Partners, LLC | Gabe Goldstein | 2951 28th St., #1000 | | | Santa Monica | CA | 90405 | |
| TENNESSEE B&E DIVISION | TN DEPT OF LABOR & WORK FORCE | BOILER AND ELEVATOR DIVISION | ANDREW JOHNSON TOWERS | 710 JAMES ROBERTSON PKWY 3RD F | NASHVILLE | TN | 37243-0663 | |
| TENNESSEE BUSINESS TRAVEL | ASSOCIATION (TBTA) | PO BOX 293037 | | | NASHVILLE | TN | 37229-3037 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT | PO BOX 305200 | | | NASHVILLE | TN | 37229 | |
| TENNESSEE DEPARTMENT OF | COMMERCE & INSURANCE | SURPLUS LINES DIVISION | 500 JAMES ROBERTSON PARKWAY | 4TH FLOOR | NASHVILLE | TN | 37243-1132 | |
| TENNESSEE DEPARTMENT OF ATTORNEY GENERAL | CONSUMER ADVOCATE AND PROTECTION | BANKRUPTCY DIVISION | P.O. BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON ST. OFFICE BUILDING | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | |
| Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL | P.O. BOX 25125 | | | NASHVILLE | TN | 37202-0207 | |
| Tennessee Department of Treasury | Unclaimed Property Division | PO Box 198649 | | | Nashville | TN | 37219-8649 | |
| TENNESSEE DEPT OF EMPLOYMENT | SECURITY | EMPLOYER ACCOUNTS OPERATIONS | P O BOX 101 | | NASHVILLE | TN | 37202-0101 | |
| TENNESSEE DEPT OF LABOR & | WORKFORCE DEVELOPMENT | EMPLOYER ACCOUNTS OPERATIONS | PO BOX 101 | | NASHVILLE | TN | 37202-0101 | |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE BL | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE | BUILDING | 500 DEADERICK STREET | | NASHVILLE | TN | 37242-0700 | |
| Tennessee Dept of Workforce & Development | Report Audit  PO Box 101 | | | | Nashville | TN | 37202-0101 | |
| TENNESSEE DOOR & HARDWARE | 3103 NORBROOK DRIVE | | | | MEMPHIS | TN | 38116 | |
| TENNESSEE LIMOUSINE SVS INC | 2555 POPLAR AVENUE | | | | MEMPHIS | TN | 38112 | |
| TENNESSEE MOTOR COACH ASSOC | PO BOX 5191 | | | | KINGSPORT | TN | 37663 | |
| TENNESSEE ROOFING CONSULTANTS | 1760 ASBURY DRIVE | | | | SOMERVILLE | TN | 38068 | |
| TENNESSEE SCAFFOLDING INC | 2561 OVERTON CROSSING | | | | MEMPHIS | TN | 38127 | |
| TENNESSEE SECRETARY OF STATE | 312 EIGHTH AVENUE, NORTH | 6TH FLOOR | WILLIAM R. SNODGRASS TOWER | | NASHVILLE | TN | 37243 | |
| TENNESSEE SECRETARY OF STATE | ATTN  ANNUAL REPORT | 312 EIGHTH AVE N 6TH FLOOR | WILLIAM R SNODGRASS TOWER | | NASHVILLE | TN | 37243 | |
| TENNESSEE SECRETARY OF STATE | SUITE 1800 | JAMES K POLK BUILDING | | | NASHVILLE | TN | 37243-0306 | |
| TENNESSEE STATE TREASURY OFFICE | TENNESSEE STATE CAPITAL | | | | NASHVILLE | TN | 37243 | |
| TENNESSEE STUDENT ASSIST CORP | C/O NCO FINANCIAL SYSTEMS INC | PO BOX 15372 | | | WILMINGTON | DE | 19850 | |
| TENNESSEE TITANS | ONE TITANS WAY | | | | NASHVILLE | TN | 37213-1234 | |
| TENNESSEE WILLIAMS | NEW ORLEANS LITERARY FESTIVAL | 938 LAFAYETTE STREET | SUITE 514 | | NEW ORLEANS | LA | 70113 | |
| TENNIA D MEIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TENNIE M CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TENNILLE R MCCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TENNILLE RICE | 620 W WESTCHESTER PKWY | #17208 | | | GRAND PRAIRIE | TX | 75052 | |
| TENNILLE RICE | 620 W WESTCHESTER PKWY | APT 17208 | | | GRAND PRAIRIE | TX | 75052 | |
| TENNIS MEMPHIS INC | 4145 SOUTHERN AVE | | | | MEMPHIS | TN | 38117 | |
| TENNMAN TOURING LLC | 450 PARK AVENUE | SUITE # 1002 | | | NEW YORK | NY | 10022 | |
| TENNOU SUSHI INC | TENNOU SUSHI BAR | 1818 MANHATTAN BLVD  SUITE 11 | | | HARVEY | LA | 70058 | |
| TENSAS REUNION COMPANY | 3701 FORTUNE AVE | | | | LAS VEGAS | NV | 89107 | |
| TENSATOR | 260 SPUR DR S / PO BOX 400-M | | | | BAY SHORE | NY | 11706 | |
| TENTCO TENTS & CANOPIES | PO BOX 462824 | | | | ESCONDIDO | CA | 92046 | |
| TENTCRAFT INC | MASTERTENT USA | PO BOX 633723 | | | CINCINNATI | OH | 45263-3723 | |
| TENZIN KUNCHOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tenzing Consultants LLC | Attention: Thomas L. McLeod | 2100 Georgetown Drive | Suite 302 | | Sewickley | PA | 15143 | |
| Tenzing Consulting Group | Waterfront Corportate Park II, Suite 302 | 2100 Georgetowne Dr. | Suite 302 | | Sewickley | PA | 15143 | |
| Tenzing Consulting LLC | Attention: Thomas L. McLeod | 2100 Georgetown Drive | | | Sewickley | PA | 15143 | |
| Tenzing Consulting LLC | Attn: Debbie Poloka | Waterfront Corporate Park II | 2100 Georgetown Drive | | Sewickley | PA | 15143 | |
| Tenzing Consulting LLC | Attn: Debbie Poloka | Waterfront Corporate Park II, Suite 302 | 2100 Georgetowne Drive | | Sewickley | PA | 15143 | |
| Tenzing Consulting LLC | Attn: Thomas L. McLeod | 2100 Georgetown Drive | Suite 302 | | Sedwickley | PA | 15143 | |
| Tenzing Consulting LLC | Attn: Thomas L. McLeod | Waterfront Corporate Park II, Suite 302 | 2100 Georgetowne Drive | | Sewickley | PA | 15143 | |
| Tenzing Consulting LLC | Attn:  Thomas L. McLeod | Waterfront Corporate Park II | Suite 302 | | Sewickley | PA | 15143 | |
| Tenzing Consulting LLC | attn: Tom McLeod | 2100 Georgetown Drive | Suite 302 | | Sewickley | PA | 15143 | |
| Tenzing Consulting LLC | HET133701/Corporate | P.O. Box 29033 | | | Hot Springs | AR | 71903 | |
| Tenzing Consulting LLC | Waterfront Corporate Park II | Suite 302 | 2100 Georgetown Drive | | Sewickley | PA | 15143 | |
| Tenzing Consulting LLC | Waterfront Corportate Park II, Suite 302 | 2100 Georgetowne Dr. | | | Sewickley | PA | 15143 | |
| TEODOLA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEODORA ALTAMIRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEODORA C SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEODORA L TOLLNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEODORA LINDA S YURICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEODORA R GARAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEODORE D ERVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEODORE FEDORAK | 1694 DUNCAN AVE E | | | | PENTICTON | BC | V2A2X9 | CANADA |
| TEODORICO E TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEODORO C LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEODORO HERRERA-GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEODORO PATAG | 122 S VENDOME ST | | | | LOS ANGELES | CA | 90057 | |
| TEODORO S MADRUGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEODOSIO RIVEROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEODULO R GALAVIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEOFANNY BARRALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEOFIL STANILA | 1401 ANDOVER DR | | | | AURORA | IL | 60504 | |
| TEOFILO A QUITAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEOFILO NEME | 7949 HARBOUR TOWNE AVE | | | | LAS VEGAS | NV | 89113-1388 | |
| TEOFILO QUIRAY | 15547 26TH AVE NE | | | | SHORELINE | WA | 98155 | |
| TEON L READY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEONA C HORAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEONG G TAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEPLIS TRAVEL | 244 PERIMETER CENTER PKWY STE | | | | ATLANTA | GA | 30346 | |
| TEPLIS TRAVEL | 400 PERIMETER CENTER TERRACE | STE 151 N. TERRACE | | | ATLANTA | GA | 30346 | |
| TEPLIS TRAVEL | 400 PERIMETER CTR TERR | SUITE 151 N TERRACE | | | ATLANTA | GA | 30346 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEPLIS TRAVEL AGENCY | 400 PERIMETER CENTER TERRACE | STE 151 N TERRACE | | | ATLANTA | GA | 30346 | |
| TEPLIS TRAVEL SVC LP | 400 PERIMETER CENTER TERRACE | SUITE 151 NORTH TERRACE | | | ATLANTA | GA | 30346 | |
| TEPPER SCHERLING KAPLAN BERLINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEPPO MALINEN | 330 SEVENTH AVENUE | | | | NEW YORK | NY | 10001 | |
| TEQUILA MARSH | LUCKY 777'S | 1913 14TH AVE NORTH | | | NASHVILLE | TN | 37208 | |
| TEQUILLA L BATCHELOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEQUILLA N JONES | 15476 JEFFERSON ST | | | | GULFPORT | MS | 39501 | |
| TER HORST LAMSON & FISK INC | 8675 PURDUE RD | | | | INDIANAPOLIS | IN | 46268 | |
| TERA R GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERA R GIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERA S BRAMLETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERA TAYLOR | 2710 COUSINEAU | CANADA | | | LA SALLE | ONTARIO | N9H1C5 | CANADA |
| TERA TAYLOR | 75 RIVERVIEW AVE | | | | LASALLE | ONT | N9J1E1 | CANADA |
| TERA TERRILLO | 8990 19TH ST | APT 368 | | | RANCHO CUCAMONGA | CA | 91701 | |
| TERACIA C WOOTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teradata | 10000 Innovation Drive | | | | Dayton | OH | 45342 | |
| Teradata Corporation | Attn: Karen Wilson, Professional Services Partner | 10000 Innovation Drive | Attn: Karen Wilson | | Dayton | OH | 45342 | |
| TERADATA CORPORATION | OPERATIONS | 2835 MIAMI VILLAGE DRIVE | | | MIAMISBURG | OH | 45342 | |
| Teradata Operations Inc. | Attn: Christopher Foreman | 14753 Collections Center Drive | | | Chicago | IL | 606930 | |
| Teradata Operations, Inc. | 10000 Innovation Drive | | | | Dayton | OH | 45342 | |
| Teradata Operations, Inc. | 10000 Innovation Way | | | | Miamisburg | OH | 45342 | |
| TERADATA OPERATIONS, INC. | 10000 Innovation Way | | | | Miamisburg | OH | 45342 | |
| Teradata Operations, Inc. | 1000 Innovation Drive | | | | Dayton | OH | 45342 | |
| Teradata Operations, Inc. | 1000 Innovation Way | | | | Miamisburg | OH | 45342 | |
| Teradata Operations, Inc. | 14753 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| Teradata Operations, Inc. | Attn: Colin Cunningham | 10000 Innovation Drive | | | Miamisburg | OH | 45342 | |
| Teradata Operations, Inc. | Attn:  David M. Porter | 10000 Innovation Dr. | | | Miamisburg | OH | 45342 | |
| Teradata Operations, Inc. | Attn: General Cousnel/Notices | 1000 Innovation Drive | | | Dayton | OH | 45342 | |
| Teradata Operations, Inc. | Attn: Mary Beth VanDerpluym | 1504 Chartwell Road | | | Schaumburg | IL | 60195 | |
| Teradata Operations, Inc. | General Counsel/Notices | 10000 Innovation Drive | | | Dayton | OH | 45342 | |
| Teradata Operations, Inc. | Tony Palladino | 10000 Innovation Drive | | | Dayton | OH | 45342 | |
| TERADYNE INC | 600 RIVERPARK DRIVE NR7002-2 | | | | NORTH READING | MA | 01864 | |
| TERAE JOHNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERAH D PAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERAH FIELDS | 638 E PERSHING RD APT 1A | | | | CHICAGO | IL | 60609 | |
| TERALYN J COTTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERANCE TRAUGOTT | 27303 SANDRA CREEK LN | | | | SPRING | TX | 77386 | |
| TERCY TUR S.A.DE C.V. | FUENTE DE LOS CANTARES NO.14 | FUENTES DEL PEDREGAL | | | MEXICO C | | 14140 | MEXICO |
| Terdata Operations | Attn: Colin Cunningham | 10000 Innovation Drive | | | Miamisburg | OH | 45342 | |
| Terdata Operations, Inc. | 10000 Innovation Drive | | | | Dayton | OH | 45342 | |
| TERE AYSON MAYNE TEXAS SKI | COUNCIL | 3203 CLOUDEROFT DRIVE | | | AUSTIN | TX | 78749 | |
| TEREAL J ALTEMUS | 425 COLE LANDING | | | | LAPLACE | LA | 70068 | |
| TERENCE A JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERENCE B WASHINGTON | PO BOX 341 | | | | LAKE CHARLES | LA | 77072 | |
| TERENCE BARTON BROWN | 10517 SHADOW RIDGE LN APT 202 | | | | LOUISVILLE | KY | 40241 | |
| TERENCE BRADLEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERENCE CALDERONE | 7811 BROMPTON DR | | | | DARIEN | IL | 60561 | |
| TERENCE CHMELKA | 1340 CO RD 32 | | | | BRAINARD | NE | 68626 | |
| TERENCE DOUGLAS | 2681 BALD CYPRESS DR | | | | BRASELTON | GA | 30517 | |
| TERENCE FLANAGAN | 8920 CATALINA DR | | | | PRAIRIE VILL | KS | 66207 | |
| TERENCE GALE | 2020 S REDFIELD STREET | | | | PHILADELPHIA | PA | 19143-5903 | |
| TERENCE GALLAGHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERENCE GELKE | 4607 LAKEVIEW CYN RD | #205 | | | WESTLAKE VILLAGE | CA | 91361 | |
| TERENCE GREENE | 3030 NED SHELTON RD | | | | NASHVILLE | TN | 37217-5716 | |
| TERENCE HAMPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERENCE HARGIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERENCE HOLLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERENCE J MOSELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERENCE K KIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERENCE KELLEY | 26 YORK TOWNE TERRACE | | | | HOLDEN | MA | 01520 | |
| TERENCE L PUSHNICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERENCE LEE | 2141 BRIGHAM ST | 2ND FLOOR | | | BROOKLYN | NY | 11229-5603 | |
| TERENCE MAYO | 30 SHELDON ST | | | | E MILTON | MA | 02186 | |
| TERENCE MURRAY | 135 MONTGOMERY ST APT 14A | | | | JERSEY CITY | NJ | 07302 | |
| TERENCE O'BRIEN | 294 CAREY DR | | | | ROSELLE | IL | 60172 | |
| TERENCE O'NEILL | 1029 DEXTER RIDGE DR | | | | HOLLY SPRINGS | NC | 27540 | |
| TERENCE REDMOND | 473 JACKSON ST | | | | SAN FRANCISCO | CA | 94111 | |
| TERENCE RIDLEY | F/S/O ROCKING TERRY LEE | 1218 STATE STREET | | | VINCENNES | IN | 47591 | |
| TERENCE RODERIGUEZ | 308 EAST 9TH ST. #401 | | | | LOS ANGELES | CA | 90015 | |
| TERENCE S HAWK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERENCE SCOTT | 37412 GREENWICH CT | | | | PALMDALE | CA | 93550 | |
| TERENCE SEUBERLING | 745 CREEK RD | | | | CLARKSVILLE | OH | 45113 | |
| TERENCE STEFFEN | 1112 W 66TH ST #1 | | | | RICHFIELD | MN | 55423 | |
| TERENCE SULLIVAN | 8620 S 7TH AVE | | | | INGLEWOOD | CA | 90305-2418 | |
| TERENCE T GILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERENCE T MOFFETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERENCE THOMAS | 1391 LIBERTY AVE | | | | HILLSIDE | NJ | 07205 | |
| TERENCE W STROUGHTER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERENCE WHITEHEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERENCE Y FIELDS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERENCE YOUNG | 5634 BRUCE STREET | | | | VANCOUVER | BC | V5P 3M6 | CANADA |
| TERESA A BEAVER | 9928 IVY PATCH STREET | | | | LAS VEGAS | NV | 89183 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TERESA A CLAPPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA A CONROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA A GATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA A HUFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA A LYTCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA A MORA ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA A PEDDICORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA A RED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA A SIEBENTRITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA A TAYLOR | 4763 CACTUS WREN CT. | | | | ST. LOUIS | MO | 63128 | |
| TERESA A TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA ADAMCZYK | 102 CHATSWORTH CR | | | | SCHAUMBURG | IL | 60194 | |
| TERESA AMORA | 14911 CYPRESS RIDGE DR | | | | CYPRESS | TX | 77429-1929 | |
| TERESA ANN BEALL | 2724 PILLSBURY ROAD | | | | CHICO | CA | 95973 | |
| TERESA AVALOS-BECERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA B RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA BALASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA BARNES | 2228 CAPE HORN RD | | | | HAMPSTEAD | MD | 21074 | |
| TERESA BAUTISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA BEEBOWER | AWC ADVTG SPEC AND ENGRAVING | 21691 CRIPTANA | | | MISSION VIEJO | CA | 92692 | |
| TERESA BORNBACH | 408 CARDINAL LANE | | | | STRATFORD | WI | 54484 | |
| TERESA BRIDGES | 1855 HENDERSON GROVE ROAD | | | | SANDERSVILLE | GA | 31082 | |
| TERESA BUONOMO | 213 THROCKMORTON LANE | | | | OLD BRIDGE | NJ | 08857 | |
| TERESA BUTTERWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA C COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA C ESTRADA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA C SYDNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA CALVERT | PO BOX 398 | | | | ARCADIA | MO | 63621 | |
| TERESA CASTILLO DE OLIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA CORDOVA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA CRAIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA CUEVAS | 892 HOLLANDSWORTH AVE | | | | LAS VEGAS | NV | 89123 | |
| TERESA D BATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA D HACKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA D ROE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA D SCARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA DAVIS | 3859 TAHQUITZ DR | | | | SAINT LOUIS | MO | 63125 | |
| TERESA DE YSITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA DENTON | 4027 WOODLAND DR | | | | FAIRFAX | VA | 22030 | |
| TERESA DIANNE ROGERS | DIVINE RESOURCES LLC | 6611 N TRENHOLM RD | | | COLUMBIA | SC | 29206 | |
| TERESA DOMINGUES | 422 ECLUID AVENUE | | | | TORONTO | ON | M6G 2S9 | CANADA |
| TERESA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA E BARBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA E GARCIA BENAVIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA E MILNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA E VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA E WISEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA ESPINOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA EVANGELO | 6780 EXCELSIOR AVE | | | | HANFORD | CA | 93230 | |
| TERESA F BARBERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA F BENITEZ-THOMPSON | CAMPAIGN TO ELECT TERESA BENIT | EZ-THOMPSON | 1201 JOSHUA DRIVE | | RENO | NV | 89509 | |
| TERESA F GAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA F LATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA FIERMONTE | 109 ATWOOD DR | | | | ROCHESTER | NY | 14606 | |
| TERESA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA FRUSTACI | 3159 S LOWE AVE | | | | CHICAGO | IL | 60616 | |
| TERESA G COPELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA GASPAR RAYMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA GONZALES | 3417 FORBES AVE | | | | SANTA CLARA | CA | 95051-6038 | |
| TERESA GRAHAM | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| TERESA GUERRERO | 201 W OAKVIEW AVE APT 70 | | | | CENTRALIA | WA | 98531-3471 | |
| TERESA H HERNANDEZ DE MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA HALE NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA HAMILTON | 364-6758-188TH ST | | | | SURREY | BC | V4N 3G6 | CANADA |
| TERESA HAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA HE | # 23-7600 BLUNDELL RD.  RMD | | | | BRITISH | COLUMBIA | V6Y 4E1 | CANADA |
| TERESA HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA HILL | 5240 BROOKWOOD AVE | | | | KANSAS CITY | MO | 64130 | |
| TERESA HOEFELD | 71 PARC PLACE | | | | MANDEVILLE | LA | 70471 | |
| TERESA HORVATH ESQ | NEVADA ATTORNEY FOR INJURED WORKERS | 2200 S RANCHO DR  STE 230 | | | LAS VEGAS | NV | 89102-4413 | |
| TERESA HREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA I DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA I JEFFRIES | 820 JEFFRIES RD | | | | MONTREAL | MO | 65991 | |
| TERESA IGLESIAS | 3707 MAZE PLACE | | | | BOISE | ID | 83706 | |
| TERESA IRELAND | 4152 EISENHOWER RD | | | | WINSTON SALEM | NC | 27107 | |
| TERESA J GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA J HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA J MILZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA J SNODGRASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA J ZEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA JABLONSKI | 806 HITCHCOCK AVE | | | | LISLE | IL | 60532 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| Teresa James | 1111 36th Street | | | | Bellingham | WA | 98229 | |
| TERESA JOPLIN | 2299 BRYANT LOOP | | | | WEST FRANKFORT | IL | 62896 | |
| TERESA K WALTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA KACZMARZYK | 777 HARRAHS RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| TERESA KER | 925 FRIAR CRESCENT | | | | NORTH VANCOUVER | BC | V7G 1M5 | CANADA |
| TERESA L ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA L BENEDETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA L BERSANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA L BRADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA L BUENO | #5 SANDLEWOOD COURT | | | | D'IBERVILLE | MS | 39540 | |
| TERESA L CLAYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA L DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA L HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA L JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA L KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA L KRASINSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA L KUNERT | 2540 HULK ST | | | | RENO | NV | 89503 | |
| TERESA L MERICAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA L MILLIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA L O'KEEFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA L ROEBUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA L SILVIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA L STULTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA L YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA LARSON | 16265 SW SEXTON MTN DR | | | | BEAVERTON | OR | 97007 | |
| TERESA LEACH | 5634 LEUMAS DRIVE | | | | CINCINNATI | OH | 45239 | |
| TERESA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA LOUISE EASTER | 5700 ISLAND MIST | | | | LAS VEGAS | NV | 89130 | |
| TERESA LOWE | 3175 HAVERHILL ROWE | | | | LAWRENCEVILLE | GA | 30044-3357 | |
| TERESA LYONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA M BRITTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA M BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA M DESSICINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA M EWING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA M GAUTREAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA M GIANOTTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA M HAMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA M HELVINK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA M HEMPHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA M JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA M KARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA M LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA M MAIQUE | 4444 WESTHEIMER RD APT 102 | | | | HOUSTON | TX | 77027 | |
| TERESA M MATERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA M MOLLETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA M PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA M SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA M STRAUB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA M TROIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA MADARIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA MAGANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA MARDORF | 20 FALLING LEAF CIR | | | | PHILLIPS RANCH | CA | 91766-4743 | |
| TERESA MARTINEZ | 2368 VALLEY DR. | | | | LAS VEGAS | NV | 89108 | |
| TERESA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA MCCONNELL | 8901 BARONS CT | | | | AUSTIN | TX | 78754 | |
| TERESA MONGLIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA MORILLO QUIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA MOUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA MUNGUIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA NEARY | 19710 8TH AVE SE | | | | BOTHELL | WA | 98012 | |
| TERESA NELSON | 406 BONNIE BRAE AVE | | | | GRAYSLAKE | IL | 60030 | |
| TERESA OLIVER LLANOS | 4775 TOPAZ ST | | | | LAS VEGAS | NV | 89121 | |
| TERESA P CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA P SAVARESE | 355 LANG AVE | | | | PASS CHRISTIAN | MS | 39571 | |
| TERESA P SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA PERALES | 290 9TH AVENUE | | | | NEW YORK | NY | 10001-5726 | |
| TERESA PHILLIPS | 417 N MAIN ST | | | | SHELBY | NC | 28152 | |
| TERESA POPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA POPLAWSKI | 734 MEEKER AVENUE | | | | SUMNER | WA | 98390 | |
| TERESA POWELL | PO BOX 181 | | | | BRIDGEPORT | CA | 93517 | |
| TERESA PURPURA | 5613 SE 41 | | | | PORTLAND | OR | 97202 | |
| TERESA R BUCKMASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA R DALEY | PO BOX 1644 | | | | TUNICA | MS | 38676 | |
| TERESA R OBERDORFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA R RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA REESE | 13 BELMONT BLVD | | | | SEWELL | NJ | 08080 | |
| TERESA REYES | 8621 DUNLAP CROSSING RD | | | | PICO RIVERA | CA | 90660 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TERESA RIOS DE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA ROBBINS | 7721 PILGRIM DR | | | | AMARILLO | TX | 79119 | |
| TERESA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA S FLEMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA S MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA S WONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA SANCHEZDEMONROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA SARAVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA SCHMEBERGER | 17256 ARROWHEAD DR | | | | LOCKPORT | IL | 60441 | |
| TERESA SCHMIDT | 7475 TOWNSHIP ROAD #179 | | | | GREEN SPRING | OH | 44836 | |
| TERESA SHEPARD | 3512 154TH PL SE | | | | BOTHELL | WA | 98012 | |
| TERESA SHIPMAN | 106 PLEASANT DR | | | | ALEXANDRIA | LA | 71303 | |
| TERESA SNOGGRASS | P.O. BOX 162 | | | | CARSON CITY | NV | 89702 | |
| TERESA SOLIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA STEPHENS | 1457 ALTAWOOD DR | | | | CLARKSVILLE | IN | 47129 | |
| TERESA STUPSKI | 115 ROYAL COACH ROAD | | | | WEST SENECA | NY | 14224 | |
| TERESA SWYEAR | 6353 SPANISH MAIN DRIVE | | | | APOLLO BEACH | FL | 33572 | |
| TERESA T TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA THAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA V ENLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA V KOHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA VELASQUEZ | 162 SHASTA AVE | | | | MOORPARK | CA | 93021-1716 | |
| TERESA WATERBURY | 1713 GRANT AVENUE | | | | REDONDO BEACH | CA | 90278 | |
| TERESA WATKINS | 23762 CALLE GANADOR | | | | MISSION VIEJO | CA | 92691 | |
| TERESA WEBER | 2307 LUCINDA ST | | | | PERRY | IA | 50220 | |
| TERESA WILLIAMS | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| TERESA WILLIAMS | DBA JACOBSEN TRAVEL AGENCY | 113 W MAIN ST | | | KNOXVILLE | IA | 50138 | |
| TERESA WILSON | 11186 ADOBE TRL | | | | FRISCO | TX | 75033 | |
| TERESA WISNIEWSKI | 21800 BEECH DALY RD | | | | BROWNSTOWN | MI | 48134 | |
| TERESA WORKMAN | 705 CURLEW CT S | | | | SAINT MARYS | GA | 31558 | |
| TERESA WRIGHT | 503 GLENALBY RD | | | | TONAWANDA | NY | 14150 | |
| TERESA Y SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESA YOUNG | 675 E AZURE APT 2027 | | | | NORTH LAS VEGAS | NV | 89081 | |
| TERESE ALAYNE SEITER | 1609 PACIFIC PLACE | | | | FORT WORTH | TX | 76112 | |
| TERESIA D CARTER | PO BOX 4695 | | | | GREENVILLE | MS | 38701 | |
| TERESINE M BREAUX | 323 GLENN STREET | | | | LAKE CHARLES | LA | 70601 | |
| TERESITA A MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESITA ALLANIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESITA ALMARIO | 8146 AGNIS AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| TERESITA B SIVAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESITA BAKER | 7299 DANAWOODS CT | | | | SAN DIEGO | CA | 92114-7949 | |
| TERESITA C JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESITA CORL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESITA DE JESUS KNIGHT | 4831 SANGAY WAY | BOX 11 | | | LAS VEGAS | NV | 89147 | |
| TERESITA E ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESITA M CORPUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESITA M FAJAYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teresita Martinez | 4030 S. Pulaski Street | | | | East Chicago | IN | 46312 | |
| TERESITA P DOBBINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESITA P GAMBALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESITA P MONTEMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESITA R RAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESITA TAN | 6 WESTCLIFF CT | | | | PACIFICA | CA | 94044-1130 | |
| TERESITA Y HAYES | HARRAHS LAS VEGAS | ATTN HUMAN RESOURCES | 3475 LAS VEGAS BLVD SO | | LAS VEGAS | NV | 89109 | |
| TERESO CARRILLO | 4038 ROSABELL ST | | | | LOS ANGELES | CA | 90066 | |
| TERESO T VASQUEZ | 4208 SAINT PAUL WAY APT 212 | | | | CONCORD | CA | 94515 | |
| TERESSA A SMALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESSA DELANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESSA HOLCOMB | 2625 E 127TH ST | | | | CLEVELAND | OH | 44120 | |
| TERESSA L JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESSA M MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERESSA M SPEARMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERETHA A BRAXTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERETHA BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEREX CONSTRUCTION | 200 NYALA FARMS RD | | | | WESTPORT | CT | 06880 | |
| TEREZA FELIPE PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEREZA S HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERI A GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERI A HEDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERI BENZ | 5151 N. LEHIGH GORGE RD | | | | WHITE HAVEN | PA | 18661 | |
| TERI BURWELL | 1101 ST. ANDREWS PL | | | | RIVERTON | WY | 82501 | |
| TERI DAHLBECK INC | SIMPLIFIED COACH | 14051 SARATOGA SUNNYVALE RD | | | SARATOGA | CA | 95070 | |
| TERI DICKERSON | 1955 S STARFIRE AVE | | | | CORONA | CA | 92879-2946 | |
| TERI GRASER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERI HARRIS | 7161 S NEWCOMBE ST | | | | LITTLETON | CO | 80127 | |
| TERI J JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERI JACOBS | 12 HARRISON COURT | | | | SOUTH ORANGE | NJ | 07079 | |
| TERI JOHNSON | 7375 ASHWOOD CT | | | | PLEASANTON | CA | 94588 | |
| TERI L ANDERSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERI L LAMBERT | 1149 HODGES STREET | | | | LAKE CHARLES | LA | 70601 | |
| TERI LYNN MOORE | 3043 SPROWL RD APT 6 | | | | LOUISVILLE | KY | 40299 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERI MAGGIO | 613 HIGHWAY 403 | | | | NAPOLEONVILLE | LA | 70390 | |
| TERI MC PARLAND | 7938 W LAKESHORE DR | | | | BURLINGTON | WI | 53105 | |
| TERI MORGAN | 3908 FRONT ST | | | | CHICO | CA | 95928 | |
| TERI P PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERI PALYNCHUK | 2610 S WELLINGTON RD | | | | NANAIMO | BRITISH COLUMBIA | V9X 1S5 | CANADA |
| TERI REEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERI S HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERICA M CELESTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERICKA S ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERKI ALBASSAM | 1350 HARVEY MITCHELL PKW | Y APT 617 | | | COLLEGE STATION | TX | 77840 | |
| TERKUMA ORNGUZE | 11118 S VERMONT AVE | | | | LOS ANGELES | CA | 90044 | |
| TERLISSA E HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERMINE RAVIOLI MFG. CORP. | 5714 JOHNSON ST. | | | | HOLLYWOOD | FL | 33021 | |
| TERMINIX | PO BOX 8668 | | | | METAIRIE | LA | 70011-8668 | |
| TERMINIX PROCESSING CENTER | 3129 W POST ROAD | | | | LAS VEGAS | NV | 89118 | |
| TEROLLE LUTHEN | 4791 KORNEGAY RD | | | | SAN BENITO | TX | 78588 | |
| TERON J GRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERONNIE SCOTT | 2086 BARBERRIE LN | | | | DECATUR | GA | 30032-3918 | |
| TEROY ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRA A RADETSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRA CASTRO | 1403 CITRUS RDG | | | | ESCONDIDO | CA | 92027-4651 | |
| TERRA CONSULTORIA | CETELEM SPAIN | C/MARQUES DE RISCAL 8.2A | | | MADRID | | 28010 | SPAIN |
| TERRA COTTAGE INC | 1215 BIG ORANGE ROAD | | | | CORDOVA | TN | 38018 | |
| TERRA FIRMA PROPERTIES | P O BOX 160433 | | | | NASHVILLE | TN | 37216 | |
| TERRA GRUBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRA J WILLIAMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRA NOVA CIA. LTDA. | CARRERA 43B NO. 14-43 LOCAL 3 | CENTRO DE NEGOCIO ALCALA | | | MEDELLIN/ANTIOQ | CO | | COLOMBIA |
| TERRA NOVA TRAVEL | PO BOX 211390 | | | | CHULA VISTA | CA | 91921 | |
| TERRA S MCPEAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRA TRADITIONS | 4920 W PICO BLVD | | | | LOS ANGELES | CA | 90019 | |
| TERRA TRAVEL CENTRE LTD | 69 YONGE STREET  SUITE 1301 | | | | TORONTO | ONTARIO | M5E1K3 | CANADA |
| Terrace Ventures, LLC | N/A | | | | | | | |
| TERRACITA HODGKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRACON CONSULTANTS INC | 750 PILOT ROAD | SUITE #F | | | LAS VEGAS | NV | 89119 | |
| Terracon Consultants Inc. | Attn: Edward D. Prost, Jr. | 15080 A Circle | | | Omaha | NE | 68144 | |
| Terracon Consultants, Inc. | 15080 A Circle | | | | Omaha | NE | 68144 | |
| Terracon Consultants, Inc. | 750 Pilot Road, Suite F | | | | Las Vegas | NV | 89119 | |
| Terracon Consultants, Inc. | Attention: Mr. Bob Gjere | 15080 A Circle | | | Omaha | NE | 68144 | |
| Terracon Consultants, Inc. | Attn: Edward D. Prost | 15080 A Circle | | | Omaha | NE | 68144 | |
| Terracon Consultants, Inc. | Attn:  Mike Hagemeister, P.E. | 15080 A Circle | | | Omaha | NE | 68144 | |
| Terracon Consultants, Inc. | David M. Svingen, Sr. Principal | 15080 A Circle | | | Omaha | NE | 68144 | |
| TERRAH HOLLINGSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRAH THORNTON | 32 WINDERMERE | | | | MATTOON | IL | 61938 | |
| TERRAL A COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRAMAR TRAVEL | 133 N BUENA VISTA STREET | SUITE #4 | | | HEMET | CA | 92543 | |
| TERRAN B MACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRAN D BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRANCE A BRUNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRANCE A HUBBARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRANCE A SHERMAN | 182 RIDDLE RD | | | | CINCINNATI | OH | 45215 | |
| TERRANCE A WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRANCE A WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRANCE BROWN | 1136 PLEASANT ST | | | | OAK PARK | IL | 60302 | |
| TERRANCE C HEGWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRANCE CALAIS | 8 CANAL STREET | | | | NEW ORLEANS | LA | 70130 | |
| TERRANCE CALLOWAY | 4527 TCHOUPITOULAS ST | | | | NEW ORLEANS | LA | 70115 | |
| TERRANCE CISNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRANCE COURTNEY | 5539 STONEBRIDGE WAY | | | | ATLANTA | GA | 30349 | |
| TERRANCE D BEASLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRANCE D LIGHTCSY | 14221 O'NEAL RD | APT 10 A | | | GULFPORT | MS | 39503 | |
| TERRANCE D SUBBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrance D. Osborne | 3640 Lake Kristin Drive | | | | Gretna | LA | 70056 | |
| TERRANCE ERBERT | 7616 S HUDSON WAY | | | | CENTENNIAL | CO | 80122 | |
| TERRANCE FITZPATRICK | 40070 BASSWOOD LN | | | | PELICAN RAPIDS | MN | 56572 | |
| TERRANCE FOUNTAIN | 1815 BAILEY AVE UNIT 1 | | | | CHATTONOOGA | TN | 37404 | |
| TERRANCE G TORDAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRANCE GREEVE | PO BOX 563 | | | | PINOLE | CA | 94564 | |
| TERRANCE J HEHLIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRANCE K HOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRANCE L DOBBINS | 4150 READING RD | | | | CINCINNATI | OH | 45229 | |
| TERRANCE L MALONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRANCE M HUMBRECHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRANCE M WERNER | NEBRASKA DISCOUNT TRAVEL | 2216 LAKE STREET | | | LINCOLN | NE | 68502 | |
| TERRANCE MCCAVERA | 95 E FAIRVIEW AVENUE | | | | VALLEY STREAM | NY | 11580 | |
| TERRANCE MINCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRANCE NICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRANCE OSBORNE | GALLERY OSBORNE | 3640 LAKE KRISTIN DR | | | GRETNA | LA | 70056 | |
| TERRANCE PRICE | 3730 DICKERSON PIKE | | | | NASHVILLE | TN | 37207-1332 | |
| TERRANCE PRICE | 913 SUMMIT PLACE DR NW | APT 405 | | | WILSON | NC | 27896 | |
| TERRANCE R NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRANCE RUSSELL | 2704 MINOR AVE SE | | | | WASHINGTON | DC | 20019 | |
| TERRANCE S MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRANCE T BAGLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRANCE T BONE | 3139 SHORT ST | | | | NEW ORLEANS | LA | 70125 | |
| TERRANCE T SUYAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRANCE WARD | 13446 POWAY RD | #203 | | | POWAY | CA | 92064 | |
| TERRANCE WARREN | F S O DROIDS | 2337 FLOWER SPRING ST | | | LAS VEGAS | NV | 89134 | |
| TERRANOVA | 1011 GILMAN STREET | | | | BERKLEY | CA | 94710 | |
| TERRAYL E JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRELL A GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRELL BENNETT | 2087 PATRIOT ST | | | | YORK | PA | 17408-9203 | |
| TERRELL BENTON | 191 BEVERLY RD | | | | ATLANTA | GA | 30309 | |
| TERRELL BONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRELL BRITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRELL C JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRELL CREATIVE | P O BOX 34260 | | | | KANSAS CITY | MO | 64120 | |
| TERRELL D ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRELL DATCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRELL DILLARD | 38730 FLANDERS DRIVE | | | | SOLON | OH | 44139 | |
| TERRELL FIFE | 1658 AZALEA ST | | | | VIDALIA | LA | 71373 | |
| TERRELL GATES | 8731 CHALK KNOLL DRIVE | | | | AUSTIN | TX | 78735 | |
| TERRELL GILHAM | 2501 CITRUS CLUB LANE | | | | ORLANDO | FL | 32839 | |
| TERRELL GILHAM | 2501 CITURS CLUB LN | | | | ORLANDO | FL | 32839 | |
| TERRELL HARDIN | 1301 W MARKET ST | | | | LOUISVILLE | KY | 40203 | |
| TERRELL J RANKIN | 2844 HARTWICK PINES DRIVE | | | | HENDERSON | NV | 89052 | |
| TERRELL JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRELL M GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRELL MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRELL O TISBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRELL PARKS | 4445 E INDIANAPOLIS | | | | FRESNO | CA | 93726 | |
| TERRELL TROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRELL WOODBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRELL ZIMMERMAN | P O BOX 63 | | | | MELROSE | MN | 56352 | |
| TERRENCE BAKER | 1575 WESTSCOTT | | | | WINDSOR | ONTARIO | N8Y 4C5 | CANADA |
| TERRENCE BALAS | 12627 S DIANE DRIVE | | | | PALOS HEIGHTS | IL | 60463 | |
| TERRENCE BONAPARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRENCE BROWN | 675 RUSKIN DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| TERRENCE BRYANT | 2209 RODEO DR | | | | LAWRENCE | KS | 66047 | |
| TERRENCE BURKE | 4827 W MAIN STREET | | | | MONEE | IL | 60449-9286 | |
| TERRENCE C BUGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRENCE C FORTE | 6643 DANTE AVE | | | | CINCINNATI | OH | 45213 | |
| TERRENCE C SPEIGHTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRENCE CHADWICK | 11039 164TH PL | | | | JAMAICA | NY | 11433-3208 | |
| TERRENCE D JONES | 102 FORE ST | | | | GULFPORT | MS | 39503 | |
| TERRENCE D YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRENCE DEEB | 6675 13TH AVE N STE 2C | | | | SAINT PETERSBURG | FL | 33710 | |
| TERRENCE DUNSTON | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| TERRENCE DURICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRENCE ECKSTEIN | 1309 MEGAN COURT | | | | MINOOKA | IL | 60447 | |
| TERRENCE FANTAUZZI | 4616 WILLIS AVE | | | | SHERMAN OAKS | CA | 91403 | |
| TERRENCE G ERVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRENCE GALLAGHER | 2418 CANYON VILLAGE CIR | | | | SAN RAMON | CA | 94583 | |
| TERRENCE H MIEHLICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRENCE HANSEN | 1400 PARTRIDGE DR | | | | GILROY | CA | 95020 | |
| TERRENCE HELMKA | 6150 HOLLAND RD NW | | | | BREMERTON | WA | 98311 | |
| TERRENCE HEMMING | 432 RUSSIA AVENUE | | | | SAN FRANCISCO | CA | 94112 | |
| TERRENCE HUNT | 1704 LA SALLE AVE | | | | SAN FRANCISCO | CA | 94124-2139 | |
| TERRENCE HURLEY | 420 E 64TH ST APT E12J | | | | NEW YORK | NY | 10065 | |
| TERRENCE J MARR | 1205 ST CHARLES AVE # 908 | | | | NEW ORLEANS | LA | 70130 | |
| TERRENCE J STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRENCE JAMES | 2017 N VILLAGE GREEN | | | | HARVEY | LA | 70058 | |
| TERRENCE JOHNSTON | 3732 FRIAR TUCK ROAD | | | | MEMPHIS | TN | 38111 | |
| TERRENCE K MCALLISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRENCE K OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRENCE KELLY | 15466 LOS GATOS BLVD | | | | LOS GATOS | CA | 95032-2550 | |
| TERRENCE KUNKEL | 1723 TENTH ST | | | | PERU | IL | 61354 | |
| TERRENCE L COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRENCE L MCGILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRENCE M WEEKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRENCE MAJERKO | 5206 C ST | | | | SACRAMENTO | CA | 95819 | |
| TERRENCE MANIGAULT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRENCE MCCOY | 7304 W 119TH PL | | | | PALOS HTS | IL | 60463 | |
| TERRENCE MCDONALD | 41-22 42ND ST | #1A | | | SUNNYSIDE | NY | 11104 | |
| TERRENCE MECH | 146 DUBOIS | | | | SAN RAFAEL | CA | 94901 | |
| TERRENCE MOONEY CPA | 247 NEW JERSEY AVENUE | | | | ABSECON | NJ | 08201 | |
| TERRENCE MOORE | 1919 42ND AVENUE | | | | GULFPORT | MS | 39501 | |
| TERRENCE MYERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRENCE N WOODSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRENCE NG | PO BOX 15342 | | | | SAN FRANCISCO | CA | 94115 | |
| TERRENCE O'BRIEN | 10103 W FORRESTER DRIVE | | | | SUN CITY | AZ | 85351 | |
| TERRENCE P TWITTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRENCE PERKINS SR | 840 3RD ST | | | | NEW ORLEANS | LA | 70130 | |
| TERRENCE QUINN | 1594 SOPHIA COURT | | | | RIVERSIDE | CA | 92501 | |
| TERRENCE R WHITE | 2359 FAIRGREEN DR | | | | CINCINNATI | OH | 45238 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRENCE RYAN | 1613 MARQUETTE DR | | | | RICHARDSON | TX | 75081-3809 | |
| TERRENCE SCHAEFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRENCE SHORT | 21722 EDEN ROSE HILL | | | | SAN ANTONIO | TX | 78256 | |
| TERRENCE SLATTERY | 1215 HILLCREST LN | | | | ST CHARLES | MO | 63301 | |
| TERRENCE SMITH | 7207 S 127TH ST | | | | SEATTLE | WA | 98178 | |
| TERRENCE STEWART | 2520 PLANTERS COVE CIR | | | | LAWRENCEVILLE | GA | 30044 | |
| TERRENCE SUNDAR | 3262 LOS PRADOS STREET | | | | SAN MATEO | CA | 94403 | |
| TERRENCE SYRING | 2922 GARFIELD AVENUE | | | | BAY CITY | MI | 48708 | |
| TERRENCE T TANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRENCE TAYLOR | 1716 FELICIANA STREET | | | | NEW ORLEANS | LA | 70117 | |
| TERRENCE VALENZUELA | 835 W HARNEY LN | | | | LODI | CA | 95240 | |
| TERRENCE W GRIFFIN | SIMPLY TRAVEL LLC | 1015 SANDRA LN | | | BOSQUE FARMS | NM | 87068 | |
| TERRENCE W JOHNSON | 5168 BAYOUVIEW COURT | | | | NEW ORLEANS | LA | 70126 | |
| TERRENCE WILLIAMS | 2040 S 4TH STREET | | | | LOUISVILLE | KY | 40208-1827 | |
| TERRESA HUGGINS | 12131 FIVE OAKS DRIVE | | | | GULFPORT | MS | 39503 | |
| TERRI A ARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI A CUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI A HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI A HAZELL | 1815 MOSS T | | | | LAKE CHARLES | LA | 70601 | |
| TERRI A HYMEL | 1609 MOISANT STREET | | | | KENNER | LA | 70062 | |
| TERRI A MONSOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI A WAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI ANDERSON | 3601 NW BROOKFIELD LN | | | | PRINEVILLE | OR | 97754 | |
| TERRI ANDERSON | 76085 HEBRON ROAD | | | | COTTAGE GROVE | OR | 97424 | |
| TERRI BEASLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI BERGER | 1701 FAIRBROOK CT | | | | FORT COLLINS | CO | 80526-6703 | |
| TERRI BIGELOW | 8421 TRINITY VISTA TRL | | | | HURST | TX | 76053-7421 | |
| TERRI BOGGS | PO BOX 21112 | | | | EL CAJON | CA | 92021 | |
| TERRI BRACY | 12226 SE 207TH PL | | | | KENT | WA | 98031 | |
| TERRI BRIGHT | 625 CHURCH STREET | | | | JANESVILLE | WI | 53548 | |
| TERRI CANTRELL | 204 SQUIRREL HAVEN LANE | | | | FORT GIBSON | OK | 74434 | |
| TERRI CASSIDY | 27 PEMBROKE LN | | | | LAGUNA NIGUEL | CA | 92677 | |
| TERRI CONTI | 1325 HIGHWAY 4 WEST | | | | SARAH | MS | 38665 | |
| TERRI D TYLER | 1302 PINECREST DR | | | | GULFPORT | MS | 39507 | |
| TERRI DILORETO | 1155 REDFERN CT | | | | CONCORD | CA | 94521 | |
| TERRI DIORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI E BROWN DBA | THT FLOORING LLC | 10659 GRAND AVENUE A-5 | | | SUN CITY | AZ | 85351 | |
| TERRI E MCLAUGHLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI E ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI FRIEDMAN | 38 VERNON | | | | NEWPORT COAST | CA | 92657 | |
| TERRI FULL | 5834 N BAY RIDGE AVE | | | | WHITEFISH BAY | WI | 53217 | |
| TERRI GIFFT | 349 RIVERCLIFF DR | | | | HARPERS FERRY | WV | 25425 | |
| TERRI GROH | 6313 KINCAID ROAD | | | | CINCINNATI | OH | 45213 | |
| TERRI GURY | 3555 N LAKESHORE BLVD | | | | LOOMIS | CA | 95650 | |
| TERRI HALPAIN | 30403 E 69TH PLACE S | | | | BROKEN ARROW | OK | 74014 | |
| TERRI HELLEWATSON | 2910 CHESTNUT AVE | | | | LONG BEACH | CA | 90806-1424 | |
| TERRI HURT | 384 MEADOWVIEW DR | | | | BRANDENGERG | KY | 40108 | |
| TERRI JAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI J BURRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI J KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI J NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI JAY | 2375 BRENDA WAY | | | | WASHOE VALLEY | NV | 89704 | |
| TERRI KELLER | 5069 SE AUI CT | | | | PORTLAND | OR | 97267-1710 | |
| TERRI L ACILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI L ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI L AULETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI L BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI L BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI L BISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI L BOONE | 218 N LYONS STREET | | | | LAKE CHARLES | LA | 70601 | |
| TERRI L BRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI L CALDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI L CASEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI L COMBES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI L FARLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI L GRISWOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI L HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI L HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI L JUSTICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI L MATTHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI L MATTLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI L PELHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI L ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI L TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI LAUX | 1768 WEST THORNDALE AVE | | | | CHICAGO | IL | 60660 | |
| TERRI LITTLE | 4005 BUCKHAVEN COVE | | | | CEDAR PARK | TX | 78613 | |
| TERRI LUTZ | 1315 MARION ST | | | | HOQUIAM | WA | 98550 | |
| TERRI LYNN AUSTIN | 14273 MOONRIDGE | | | | RIVERSIDE | CA | 92503 | |
| TERRI M POKOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI MABRY | 11501 BRAESVIEW APT. 908 | | | | SAN ANTONIO | TX | 78213 | |
| TERRI MCCUMBERS | 143 WYNN AVE | | | | ELYRIA | OH | 44035 | |
| TERRI MIZE | 201 RICHARD LANE | | | | AZLE | TX | 76020 | |
| TERRI MONSOUR | 5651 BENEVENTO CT | | | | LAS VEGAS | NV | 89141-5202 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2700 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRI MORRIS | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| TERRI MOSS | 430 E COUNTY ROAD | | | | RUTLAND | MA | 01543 | |
| TERRI NEUHARTH | 16302 80TH AVE NW | | | | STANWOOD | WA | 98292 | |
| TERRI NEWCOMB | 7085 SPROUL LANE | | | | COLORADO SPRINGS | CO | 80918 | |
| TERRI OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI POPE | 16101 N. WINDSWEPT AVE | | | | GARDENDALE | TX | 79758 | |
| TERRI PUPACH | 4063 N LINDSTROM | | | | TUCSON | AZ | 85750 | |
| TERRI RAE LYNCH | TERRI RAE LYNCH | BEST BEST & KRIEGER LLP | 3750 UNIVERSITY AVE 4TH FLOOR | | RIVERSIDE | CA | 92584 | |
| TERRI S CHAMBLISS | 2201 HAYES RD APT 4106 | | | | HOUSTON | TX | 77077 | |
| TERRI S MCGEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI SHANNON | 16124 BARDBURY AVE | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| TERRI SMITH | 2408 George Nick Connor Drive | | | | New Orleans | LA | 70119 | |
| TERRI STORMER | 570 BRACHMAN LN | | | | MARTINEZ | CA | 94553 | |
| TERRI T JORDEN-SEASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI V DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI VAN BUREN | 1723 PITTS ROAD | | | | RICHMOND | TX | 77469 | |
| TERRI Y BARTLETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRIA S STRICKLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRIA STANCIL | 3116 QUIET LN | | | | ST LOUIS | MO | 63114 | |
| TERRIBLE HERBST'S | 5195 S. LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89119 | |
| TERRIBLES HOTEL& CASINO | 4100 PARADISE RD | | | | LAS VEGAS | NV | 89169 | |
| TERRICA HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRICK E FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRIE A BABINEAUX | 2413 MOELING ST | | | | LAKE CHARLES | LA | 70601 | |
| TERRIE A BROACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRIE ASHLEY | %HARRAHS TUNICA MARDI GRAS | 1100 CASINO STRIP BLVD | | | ROBINSONVILLE | MS | 38664 | |
| TERRIE CHAVIS | 24 WOODHURST DRIVE | | | | EASTHAMPTON | NJ | 08060 | |
| TERRIE DILLARD | 2645 UNIVERSITY BLVD #103 | | | | UNIVERSITY HEIGHTS | OH | 44118 | |
| TERRIE DUGAN | 9100 E FRONTIER | | | | FLAGSTAFF | AZ | 86004 | |
| TERRIE JOHNSON | 5075 N MR VIEW AVE | | | | SAN BERNADINO | CA | 92407 | |
| TERRIE JOHNSON | 5075 N. MT VIEW AVE | | | | SAN BERNARDINO | CA | 92407 | |
| TERRIE K FLEMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRIE P GODFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRIE R HAWES | 2718 BARTLETT #C-1 | | | | PASCAGOULA | MS | 39567 | |
| TERRIE R PROIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRIEDELL BROOKS | 1329 South Roman Street | | | | New Orleans | LA | 70175 | |
| TERRIEL GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRIEN CONSULTING | TERRIEN WINES | 2041 3RD STREET | | | NAPA | CA | 94559 | |
| TERRILEE FICK | 709 FERRY STREET | | | | METROPOLIS | IL | 62960 | |
| TERRILEE M FICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI-LEE SANFORD | 193 GUELPH ST | | | | OSHAWA | ON | L1H6J1 | CANADA |
| TERRILL MENZEL | 3 INDIAN PIPE DR | | | | WYNANTSKILL | NY | 12198 | |
| TERRILL SIMONSON | 14807 ARBOR BLVD | | | | UNIONVILLE | IA | 52594-8640 | |
| TERRILYN L HOOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRIS D POLK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRIS SMITH | 2131 ELM HILL PIKE | | | | NASHVILLE | TN | 37210-3945 | |
| TERRITA N CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRON D KNOWLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY A DANIELSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY A DUNAVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY A EHRHARDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY A FAIRBANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY A GILLESPIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY A JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY A MANUEL | 706 16TH ST | | | | LAKE CHARLES | LA | 70601 | |
| TERRY A MAYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY A NATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY A NIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY A SAVAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY A SEVERIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY A TUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY AHN | 6059 ATLANTIC BLVD | | | | MAYWOOD | CA | 90270 | |
| TERRY AMARANTOS | 135 HUNTER WOODS DR | | | | OXFORD | OH | 45056 | |
| TERRY ANDERSON | 3901 ALBERTA | | | | DERBY | KS | 67037 | |
| TERRY ANDERSON | 3901 E ALBERTA DR | | | | DERBY | KS | 67037 | |
| TERRY ANSTINE | 1011 LOOH VIEW DR | | | | HASTINGS | NE | 68901 | |
| TERRY ANSTINE | 1011 LOOH VIEW DR | | | | HASTINGS | NE | 68901 | |
| TERRY ARMSTRONG | 270 PENMAN AVE | | | | GARSON | ONT | P3L 1H8 | CANADA |
| TERRY ATWOOD | PO BOX 60813 | | | | BOULDER CITY | NV | 89005 | |
| TERRY B MCCALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY BAIRD | PO BOX 1900 | | | | CORDOVA | TN | 38088 | |
| TERRY BALES | 1367 EAGLEFEN DR | | | | DIAMOND BAR | CA | 91765 | |
| TERRY BALMAT | 8200 LEAWOOD BLVD | | | | LITTLE ROCK | AR | 72205 | |
| TERRY BANKS | PO BOX 15384 | | | | BEVERLY HILLS | CA | 90209-1384 | |
| TERRY BARBER | 1340 NE 24TH ST | | | | POMPANO BEACH | CA | 33064 | |
| TERRY BARKEL | 15 MACARTHUR DR | | | | THORNHILL | ON | L4J7T5 | CANADA |
| TERRY BARTOLOTTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY BEAL | 18832 SILVER MAPLE WAY | | | | SANTA ANA | CA | 92705 | |
| TERRY BEAUCHAMP | 190 JUNIEN DR | | | | SANTA MARIA | CA | 93455 | |
| TERRY BECKLER | 4119 EDITH AVENUE | | | | CINCINNATI | OH | 45227-3143 | |
| TERRY BISSETT | 6701 OAKFIELD DRIVE | | | | DAYTON | OH | 45415 | |
| TERRY BOETTCHER | 8270 BAINBRIDGE RD | | | | CHAGRIN FALLS | OH | 44023 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2701 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRY BRENNER | 488 MORTER RD | | | | OTSEGO | MI | 49078-9602 | |
| TERRY BRION | P.O.BOX 81 | | | | STRUM | WI | 54770 | |
| TERRY BRISCOE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY BRITT | 1374 MANUEL DR | | | | HAYWARD | CA | 94544 | |
| TERRY BROSEMER | 107 MALLARD DR | | | | BROOKFIELD | MO | 64628 | |
| TERRY BROWN | 7449 JAY CT | | | | ARVADA | CO | 80003 | |
| TERRY BROWN | 8841 OAK GROVE BLVD | | | | OLIVE BRANCH | MS | 38654 | |
| TERRY BROWN | DBA/ TURF CARE | P O BOX 4468 | | | PALESTINE | TX | 75802 | |
| TERRY BROWN | ECLIPSE SOLAR CONTROL | 24627 RENWICK ROAD | | | PLAINFIELD | IL | 60544 | |
| TERRY BROWNING | 6029 RIVIERA DRIVE | | | | N RICHLAND HILLS | TX | 76180 | |
| TERRY BRYANT | 2209 RODEO DRIVE | | | | LAWRENCE | KS | 66047 | |
| TERRY BUECHER | 580 MANOR LANE | | | | MILLSTADT | IL | 62260 | |
| TERRY BUNN | 113 HILLSHIRE DR | | | | WINNABOW | NC | 28479 | |
| TERRY BURGESS | 22 TERRA VISTA AVE | G-20 | | | SAN FRANCISCO | CA | 94115 | |
| TERRY BURNS | 4250 S ATLANTIC AVENUE | | | | PORT ORANGE | FL | 32127 | |
| TERRY BURNS | 4250 S ATLANTIC AVE | | | | WILBUR BY SEA | FL | 32127 | |
| TERRY C FORD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY C IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY C MEADS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY C OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY CABELL | 540 N LAKE SHORE DR | APT 312 | | | CHICAGO | IL | 60611 | |
| TERRY CALAWAY | 19006 W 99TH STREET | | | | LENEXA | KS | 66220 | |
| TERRY CAMPBELL | 2006 NE 16TH AVENUE | #5 | | | PORTLAND | OR | 97212 | |
| TERRY CANDLISH | 5245A NE ELAM YOUNG PKWY | | | | HILLSBORO | OR | 97124 | |
| TERRY CAPPS | 11539 WESTVIEW PKWY | | | | SAN DIEGO | CA | 92126 | |
| TERRY CARICO JR | 808 DORN DR | | | | SANDUSKY | OH | 44870 | |
| TERRY CHANTHARATH | 1908 W SAINT ANNE PL | | | | SANTA ANA | CA | 92704 | |
| TERRY CHOW | 233 N ADAMS STREET | | | | GLENDALE | CA | 91206 | |
| TERRY CONLEE | 440 OLDE TOWNE DR | | | | PONTOTOC | MS | 38863 | |
| TERRY CONNOR | 1228 W CRESCENT AVE | | | | REDLANDS | CA | 92373 | |
| TERRY CONTRERAS | 2117 MULLER DR | | | | WOODLAND | CA | 95776 | |
| TERRY CONTRERAS | 329 BLACK OAK DR | | | | CHICO | CA | 95926 | |
| TERRY COOPER | ADVENTURES IN ADVERTISING | 8148 SOLUTIONS CTR | | | CHICAGO | IL | 60677-8001 | |
| TERRY COPELAND | 2100 MARIA CIRCLE | | | | EDMOND | OK | 73034 | |
| TERRY COPPER | 8290 EVERETT WY | | | | ARVADA | CO | 80005 | |
| TERRY COTTRELL | 2092 CLIFFORD | | | | DUBUQUE | IA | 52002 | |
| TERRY COZBY | 6911 MEADOW | | | | DALLAS | TX | 75230 | |
| TERRY CRAWFORD | 7 COLUMBIA DR | | | | SHELTON | CT | 06484 | |
| TERRY CROSS | PO BOX 674 | | | | CAPE GIRARDEAU | MO | 63701 | |
| TERRY CURTIS WELBORN JR | 4004 S ROCKINGHAM RD | | | | GREENSBORO | NC | 27407 | |
| TERRY D BRADFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY D DENTON-CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY D OKERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY D TROSPER | 611 CHOPIN | | | | LAFAYETTE | LA | 70501 | |
| TERRY DAHL | 1227 CALEDONIA STREET | | | | MANKATO | MN | 56001 | |
| TERRY DALMASSO | 3532-41 AVE | | | | ROCK ISLAND | IL | 61201 | |
| TERRY DALPORTO | 4 ST ANDREWS WAY | | | | ELGIN | SC | 29045 | |
| TERRY DANIELS | 802 MORNINGSIDE WAY | | | | PLEASANT HILL | CA | 94523 | |
| TERRY DARR | 3785 PLACID VIEW DR | | | | LAKE PLACID | FL | 33852 | |
| TERRY DIEHL | 4912 CLIFTON AVE | | | | SAINT LOUIS | MO | 63109 | |
| Terry Dolezal | 8756 S 83rd Ave | | | | Hickory Hills | IL | 60457 | |
| TERRY DOLNER | 6208 N ELBERT PLACE | | | | PARKER | CO | 80134 | |
| TERRY DONNELLY | PO BOX 21531 | | | | PHOENIX | AZ | 85036 | |
| TERRY DONOVAN | 340 BRUNS AVE | | | | CELINA | OH | 45822 | |
| TERRY DUNNE | 419 E REPUBLIC STREET | | | | PEORIA | IL | 61603-2513 | |
| TERRY E BOATWRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY E MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY EAGAN | PO BOX 811 | | | | SANTA ROSA | CA | 95402 | |
| TERRY EATON | 9405 HICKORY DRIVE | | | | URBANDALE | IA | 50322-6206 | |
| TERRY ELKINS | 2608 LIVE OAK ST | | | | INGLESIDE | TX | 78362 | |
| TERRY ELLIOTT | 13937 SUNRISE DR | | | | WILLISTON | ND | 58801 | |
| TERRY ELLIOTT | 1501 E GRAND AVE APT 2206 | | | | ESCONDIDO | CA | 92027 | |
| TERRY ELLIS | 11188 16TH AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| TERRY EYTON | 873 ROCHE POINT DR | | | | NORTH VANCOUVER | BC | V7H 2W6 | CANADA |
| TERRY FABRICANT | 20310 LONDELIUS STREET | | | | WINNETKA | CA | 91306 | |
| TERRY FORRESTER | 151 SOMERCREST CLOSE SW | | | | CALGARY | ALBERTA | T2Y 3H7 | CANADA |
| TERRY FOX | 1362 HOUSTON ST | | | | MERRITT | BC | V1 1C9 | CANADA |
| TERRY FRANK | 18809 EGRET BAY BLVD APT 324 | | | | HOUSTON | TX | 77058 | |
| TERRY FRANK | 3127 AMERSON DRIVE | | | | PEARLAND | TX | 77584 | |
| TERRY FUNCHEON | 2713 FURNACE AVE | | | | ALTOONA | PA | 16602 | |
| TERRY G TIMM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY GALINET | 2883 S GENOA ST | | | | AURORA | CO | 80013 | |
| TERRY GARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY GARNER | 700 E 17TH AVE | | | | PAMPA | TX | 79066 | |
| TERRY GIRCH | 18471 ERVIN LN | | | | SANTA ANA | CA | 92705 | |
| TERRY GODDARD | 8 HERITAGE LN | | | | FREEPORT | ME | 04032 | |
| TERRY GOLDING | 758 TWIN HILLS DRIVE | | | | GALT | CA | 95632 | |
| TERRY GOMOLL | 8440 AQUADUCT PARK | | | | HOLLAND | OH | 43528 | |
| TERRY GORALSKI | 24921 WHITE PINE DRIVE | | | | SOUTH BEND | IN | 46619-5575 | |
| TERRY GORALSKI | 24921 WHITE PINE DR | | | | SOUTH BEND | IN | 46619 | |
| TERRY GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY GRAHAM | PO BOX 2095 | | | | HEALDSBURG | CA | 95448 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRY GRAY | 5952 WALNUT CREEK RD | | | | YORBA LINDA | CA | 92886 | |
| TERRY GREEN | 48-555 VERBENA ROAD | | | | PLAM DESERT | CA | 92260 | |
| TERRY GREEN | P.O.BOX 209 | | | | HERMOSA | SD | 57744 | |
| TERRY GROSSMAYER | 710 BAYBERRY DR | | | | CARY | IL | 60013 | |
| TERRY GWINN | 805 ASTON CROSS DRIVE | | | | EADS | TN | 38028 | |
| TERRY H COOK | 1413 LOUIS ALEXIS TRAIL | | | | GAUTIER | MS | 39553 | |
| TERRY HANLEY | 8248 FOUR OAKS DR | | | | FRANKLIN | WI | 53132 | |
| TERRY HANSEN | 6506 S AMULET | | | | MESA | AZ | 85212 | |
| TERRY HARDEN | 3932 S LEWIS PLACE | | | | TULSA | OK | 74105 | |
| TERRY HARRIS | 14 RIVER RIDGE | | | | ST JOSEPH | MO | 64507 | |
| TERRY HARRIS | 820 AMAPOLA AVE #C | | | | TORRANCE | CA | 90501 | |
| TERRY HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY HAYWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY HEFTA | 22605 E 42ND TER S | | | | BLUE SPRINGS | MO | 64015 | |
| TERRY HELTZEL | 500 N MAIN | | | | KOKOMO | IN | 46901 | |
| TERRY HILLIER | 22861 SW 109TH TERRACE | | | | TUALATIN | OR | 97062 | |
| TERRY HOCHHALTER | 3235 HIGHWAY 20 | | | | JAMESTOWN | ND | 58401 | |
| TERRY HOECKER | 44750 RD L | | | | MARCOS | CO | 81328 | |
| TERRY HOECKER | 44750 ROAD L | | | | MANCOS | CO | 81328 | |
| TERRY HOECKER | 44750 ROAD L | | | | MARCOS | CO | 81328 | |
| TERRY HOOGEVEEN | 3768 HASTINGS STREET | #105 | | | BURNABY | BC | V5C 2H5 | CANADA |
| TERRY HOSFORD | PO BOX 147 | | | | SIKESTON | MO | 63801 | |
| TERRY HOUGHTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY HUDSON | 524 RILEY DR | | | | FORT WAYNE | IN | 46825 | |
| Terry Huff | Attn: Terry Huff | 26661 Bunert Road | | | Warren | MI | 48089 | |
| TERRY HUTCHISON | 5631 E PARADISE LN | | | | SCOTTSDALE | AZ | 85254 | |
| TERRY HYATT | 3601 MARKS PL | | | | PLANO | TX | 75025 | |
| TERRY HYNES | 82 IRVING PLACE | #3C | | | NEW YORK | NY | 10003 | |
| TERRY HYNES | 82 IRVING PLACE | APT #3C | | | NEW YORK | NY | 10003 | |
| TERRY IRIZARRY | 2100 PACIFIC AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| TERRY J CAITHAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY J GROS JR | 615 RUPP STREET | | | | GRETNA | LA | 70053 | |
| TERRY J MCCOWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY J PRITCHETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY J SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY J WATSON | 2385 CARTER RD | | | | BILOXI | MS | 39531 | |
| TERRY J WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY J WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY JANKS | 9612 S MENARD AVE | | | | OAK LAWN | IL | 60453 | |
| TERRY JESKE | 8405 W LISBON AVE | | | | MILWAUKEE | WI | 53222 | |
| TERRY JINKERSON | 2645 HEDGEAPPLE LANE | | | | BONNE TERRE | MO | 63628 | |
| TERRY JOHNSON | 40W7941 S BRIDLE CREEK | | | | SAINT CHARLES | IL | 60175-7661 | |
| TERRY JOHNSON | 8005 GILBERT STREET | | | | PHILDELPHIA | PA | 19150 | |
| TERRY JONES | 119 GRACE LN | | | | RICHLANDS | NV | 28574-5237 | |
| TERRY JONES | 13306 SERENITY LN | | | | SAN ANTONIO | TX | 78232 | |
| TERRY JORDAN | 3044 CRYSTAL ROCK RD | | | | NAPERVILLE | IL | 60564-8236 | |
| TERRY K OLSON | 14891 EAGLE ST | | | | BENNINGTON | NE | 68007 | |
| TERRY K PAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY K PAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY KELLY | 90 NEW MONTGOMERY ST | 8TH FLR | | | SAN FRANCISCO | CA | 94105 | |
| TERRY KEMP | 15406 MARICOPA RD | | | | MARICOPA | AZ | 85239 | |
| TERRY KEMP | 26267 HIGHWAY 40 | | | | BUSH | LA | 70431-2964 | |
| TERRY KERRIGAN | 2971 FREEMONT | | | | ROUND ROCK | TX | 78681 | |
| TERRY KING | 126 PERSIMMON STREET | | | | GLASSBORO | NJ | 00028 | |
| TERRY KINGSFATHER | 5956 W LAS POSITAS BLVD | | | | PLEASANTON | CA | 94588 | |
| TERRY KIRKPATRICK | 152 W KELSO | | | | ERIE | PA | 16505 | |
| TERRY KITE | 2568 IVAN COURT | | | | HEBRON | KY | 41048 | |
| TERRY KOENIG | 1304 140TH AVE SE | | | | PAGE | ND | 58064 | |
| TERRY KOSKI | 12443 ANSLEY RD | | | | HIBBING | MN | 55746 | |
| TERRY KREMPASKY | 958 E 8TH STREET | | | | METROPOLIS | IL | 62960 | |
| TERRY KRUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY KUCERA | 2224 SOUTH 186TH ST | | | | OMAHAÄ | NE | 68130 | |
| TERRY KUZMA | 1636 38TH ST S | | | | SAINT CLOUD | MN | 56301 | |
| TERRY KUZMA | 620 E. JAMES ST. | | | | ELY | MN | 55731 | |
| TERRY L ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY L BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY L BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY L BANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY L BECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY L BENGTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY L BLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY L BRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY L CALDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY L ESTES | 201 WEST SCHOOL STREET | | | | LAKE CHARLES | LA | 70605 | |
| TERRY L FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY L FUNDERBURK | 2953 BIENVILLE BLVD # 157 | | | | OCEAN SPRINGS | MS | 39564 | |
| TERRY L HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY L HENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY L HORNSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY L IACOBS | 3201 WARSAW AVE | | | | CINCINNATI | OH | 45205 | |
| TERRY L KAISER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRY L LINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY L MAHONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY L MAKER | THUNDERSTRUCK PERCHERONS | 9736 GREENVILLE SAINT MARYS RD | | | VERSAILLES | OH | 45380 | |
| TERRY L MOORE | 1531 RICH AVE | | | | GULFPORT | MS | 39501 | |
| TERRY L MOORE | PO BOX 66 | | | | SOUTHAVEN | MS | 38671 | |
| TERRY L NORTHRUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY L OBRIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY L OTWELL | PO BOX 14413 | | | | LAS VEGAS | NV | 89114 | |
| TERRY L SERVEDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY L SHINDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY L SISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY L STRICKLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY L THOMPSON-PERRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY L WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY L YUEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY LA GEROULD | 300 HOLCOMB AVE #37 | | | | RENO | NV | 89502 | |
| TERRY LANGLIE | 2188 STEVENSON CT | | | | TULARE | CA | 93274 | |
| TERRY LAPOTOSKY | 1352 W 139TH PL | | | | WESTMINSTER | CO | 80023 | |
| TERRY LAWHEAD | PO BOX 2708 | | | | ROCKLIN | CA | 95677 | |
| TERRY LEE | 1521 WESTWOOD AVE | | | | WENATCHEE | WA | 98801 | |
| TERRY LEE | 4211 W 178TH STREET | | | | TORRANCE | CA | 90504-3634 | |
| TERRY LEE | 526 N OXFORD AVENUE #2 | | | | LOS ANGELES | CA | 90004 | |
| TERRY LEE CARTER | 1459 NORWOOD HILLS DR | | | | O FALLON | MO | 63366 | |
| TERRY LEE HOPPER | 639 HENDY CREEK ROAD | | | | PINE CITY | NY | 14871 | |
| TERRY LEHMAN | 3750 MIDVIEW | | | | BRIDGETON | MO | 63044 | |
| TERRY LEMON | 324 S STATE ROAD | #57 | | | OAKLAND CITY | IN | 47660 | |
| TERRY LEMONS | 12161 CHESHIRE COURT | | | | BRISTOW | VA | 20136 | |
| TERRY LERMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY LEWIS | 8947 JADE COAST LN | | | | SAN DIEGO | CA | 92126 | |
| TERRY LICK | 6605 LARCHWOOD LN | | | | LAS VEGAS | NV | 89103 | |
| TERRY LICKEL | 7471 E QUILL LANE | | | | SCOTTSDALE | AZ | 85255 | |
| TERRY LITTLE | 207 C EMERSON CT | | | | BLOOMINGDALE | IL | 60108 | |
| TERRY LUKAS | P.O.BOX 31 | | | | LADNA | WI | 54541 | |
| TERRY LUMBER & SUPPLY CO | PO BOX 216 | | | | PENINSULA | OH | 44264 | |
| TERRY LYNN | 2200 BRIDGE ST | | | | PADUCAH | KY | 42003 | |
| TERRY M ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY M COULTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY MAGOOVITZ | 2108 LAINDALE PLACE | | | | VALRICO | FL | 33596 | |
| TERRY MAIN TRAVEL | 157 SANDRIDGE | | | | COLLINSVILLE | IL | 62234 | |
| TERRY MAMULA | 4020 STRATFORD BLVD | | | | STEUBENVILLE | OH | 43952 | |
| TERRY MANSKY | 5205 CHURCHWOOD DR | | | | OAK PARK | CA | 91377 | |
| TERRY MARTIN | 5901 HIGHWAY 165 SOUTH | | | | MONROE | LA | 71202 | |
| TERRY MARUYAMA | 82-5952 NAPOOPOO RD | | | | CAPTAIN  COOK | HI | 96704 | |
| TERRY MASON | PO BOX 1536 | | | | COAL CITY | WV | 25823 | |
| TERRY MAYBERRY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY MCADAM | 523 SUMNER PLACE | | | | SASKATOON | SK | S7L7L9 | CANADA |
| TERRY MCELROY | 1115 PRESERVE TRAIL | | | | BARTLETT | IL | 60103 | |
| TERRY MCGONE | 430 WINDTAMER WY | | | | MERRITT ISLAND | FL | 32952 | |
| TERRY MCQUAID | 5332 E CALDERWOOD ST | | | | LONG BCH | CA | 90815 | |
| TERRY MEISTERING | PO BOX 1598 | | | | LINCOLN | CA | 95648 | |
| TERRY MEYER | 8246 SUMMERWOOD DR SE | | | | OLYMPIA | WA | 98513 | |
| TERRY MIKE JEFFREY | 135  MYRNA DRIVE | | | | PADUCAH | KY | 42003 | |
| TERRY MILAM | 1157 S. WEBB RD. | | | | WICHITA | KS | 67207-4230 | |
| TERRY MILLER | 1124 WOODRIDGE DR | | | | ROCKFORD | IL | 61108 | |
| TERRY MILSTID | 2702 S 42ND ST | STE 201 | | | TACOMA | WA | 98409 | |
| TERRY MOEN | 892 BAYARD AVENUE | | | | ST. PAUL | MN | 55102 | |
| TERRY MOLL | 865 COUNTRY GLEN | | | | IMPERIAL | MO | 63052 | |
| TERRY MONROE | 10099 E SANTA CATALINA D | R | | | SCOTTSDALE | AZ | 85255 | |
| TERRY MOORHEAD | 19 MISSION DR | | | | NEW BRAUNFELS | TX | 78130 | |
| TERRY MORELLI | 2000 W 92ND AVE | #282 | | | FEDERAL HEIGHTS | CO | 80260 | |
| TERRY MORGAN | 1493 CADENA COURT | | | | COQUITLAM | BC | V3E0E5 | CANADA |
| TERRY MORRISON | 6605 HIGHWAY 6 | | | | VERNON BC CANADA | BC | V1B 3C6 | CANADA |
| TERRY MOUTNEY | W3779 SAND HILL LN | | | | MALONE | WI | 53049 | |
| TERRY MUEHLSTEDT | 41599 WOODHAVEN DR W | | | | PALM DESERT | CA | 92211-8131 | |
| TERRY MURPHY | 18410 DARWIN AVE | | | | CLEVELAND | OH | 44102 | |
| TERRY MYERS | 18046 DEER TRAIL | | | | FLINT | TX | 75762 | |
| TERRY MYKINS | 11606 LUCILLE | | | | OVERLAND PARK | KS | 66210 | |
| TERRY NASH | 686 ACORN GROVE DR | | | | BLACKLICK | OH | 43004 | |
| TERRY NAUMANN | 12 FREDERICK LN | | | | BELLEVILLE | IL | 62223 | |
| TERRY NAVIS | 1 EDGEWOOD CT | | | | HILTON HEAD ISLAND | SC | 29926 | |
| TERRY NEGENDANK | 139 WESTHILL DR | | | | LOS GATOS | CA | 95032 | |
| TERRY NOSAL | 2115 PARK PLACE DRIVE | | | | FREMONT | NE | 68025 | |
| TERRY O'GRADY | P.O.BOX 2102 | | | | BRANDON | FL | 33509 | |
| TERRY O'HALLORAN | 3816 S LAMAR BLVD | #404 | | | AUSTIN | TX | 78704 | |
| TERRY OLSON | 2613 E BELLERIVE DR | | | | CHANDLER | AZ | 85249 | |
| TERRY ONEIL | 119 HARDING AVE | | | | LONG BEACH | NY | 11561 | |
| TERRY O'NEIL | 119 HARDING AVE | | | | LONG BCH | NY | 11561 | |
| TERRY OSTERBERG | 211 MARBLE DR | | | | RUIDOSO | NM | 88345 | |
| TERRY OSTERBERG | HC 1 BOX 1480 | | | | TECUMSEH | MO | 65760 | |
| TERRY P YOUNGBEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY PANFIL | 477 ROSE AVE | | | | DES PLAINES | IL | 60016-3125 | |
| TERRY PETERS | 25028 S MAGDALENA | | | | HARRISON TWP | MI | 48045 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TERRY PETERS | 707 3RD AVE | | | | ABERDEEN | WA | 98520 | |
| TERRY PETERS | 7565 CTY RD B | | | | TWO RIVERS | WI | 54241 | |
| TERRY PICKVET | 6755 PAYNE CT | | | | CUMMING | GA | 30028 | |
| TERRY POEHLMAN | 30 ROSE AVE | CANADA | | | THOROLD | ONTARIO | L2V 3C4 | CANADA |
| TERRY PORDON | 579 ORCHARD RIDGE DR | | | | LAKE ORION | MI | 48362 | |
| TERRY PORTER | 5407 FARMSTEAD CT S | | | | FARGO | ND | 58104 | |
| TERRY PURDY | 6112 NATHAN WAY SE UNIT | D | | | AUBURN | WA | 98092 | |
| TERRY QUAM | 303 COUNTRY CLUB DR NE | | | | WILLMAR | MN | 56201 | |
| TERRY QUIETT | 754 N CHICKADEE LN | | | | WICHITA | KS | 67212 | |
| TERRY R ALLAHAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY R ATWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY R BENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY R MCCONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY R MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY R ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY RACHWAL | 160 S MARY ST | | | | MARINE CITY | MI | 48039 | |
| TERRY RANDOLPHS | 507 4TH AVE | | | | CAPE MAY | NJ | 08204 | |
| TERRY RAY HEISEL | P.O. BOX 2732 | GLOBAL DOOR | | | VALLEY CENTER | CA | 92082 | |
| TERRY REVELLE | 1109 JANICE DRIVE | | | | SPRINGHILL | LA | 71075-2005 | |
| TERRY RISK | 5316 WINFIELD WY | #2 | | | SACRAMENTO | CA | 95841 | |
| TERRY ROBERTS | 2321 ST MATTHEW  DR | | | | MANHATTAN | KS | 66502 | |
| TERRY ROBINSON | 1513 WILLOW ST | | | | SUMNER | WA | 98390 | |
| TERRY ROGACZEWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY ROMINES | 60 CAMPBELL AVE | | | | CASTLETON ON HUDSON | NY | 12033 | |
| TERRY ROSS | TERRY ROSS ENTERPRISES | 22431 ANTONIO PKWY # B160-263 | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| TERRY RYAN | 1613 MARQUETTE DR | | | | RICHARDSON | TX | 75081 | |
| TERRY RYAN | 4646 BARFIELD RD | | | | MEMPHIS | TN | 38117 | |
| TERRY S PEACOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY S WALKER | 1510 W RIVERSIDE DR APT 5 | | | | ATLANTIC CITY | NJ | 08401 | |
| TERRY S WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY SCAVARELLI | 548 CHAMPLAIN PL | | | | THUNDER BAY | ONT | P7C 6B1 | CANADA |
| TERRY SCHELL | 1622 AVE H NORTH | | | | SASKATOON | SK | S7L 2G1 | CANADA |
| TERRY SCHMITT | DBA S & W PRODUCTIONS | 459 BROYLES AVE | | | PADUCAH | KY | 42003 | |
| TERRY SCHULZ | 211 MUNZ | | | | BRENHAM | TX | 77833 | |
| TERRY SCOTT | 100 BROOK CT | | | | CLOVERDALE | CA | 95425 | |
| TERRY SEELY | 1355 TRINIDAD AVE NW | | | | GRAND RAPIDS | MI | 49534 | |
| TERRY SERVICE | 13018 W 105 TER | | | | LENEXA | KS | 66215 | |
| TERRY SHAWN WEINER | 137 N OXFORD AVE | | | | VENTNOR | NJ | 08406 | |
| TERRY SHELTON | PO BOX 1736 | | | | N LITTLE ROCK | AR | 72115-1736 | |
| TERRY SHINDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY SHIRES | 12776 TEXANA ST | | | | SAN DIEGO | CA | 92129 | |
| TERRY SIMS | 5617 ROUNDUP CIR | | | | GREENSBORO | NC | 27405-8287 | |
| TERRY SIVRAIS | 9625 W RUSSELL RD  APT# 1069 | | | | LAS VEGAS | NV | 89148 | |
| TERRY SLATER | 11 YORKSHIRRE PARKWAY | | | | GULFPORT | MS | 39501 | |
| TERRY SMITH | 249 CATHCART ST | | | | WINNIPEG | MB | R3R 0S1 | CANADA |
| TERRY SMITH | 1000 TORINO | | | | MONTEBELLO | CA | 90640 | |
| TERRY SMITH | 1344 KESSER DR | | | | PLANO | TX | 75025 | |
| TERRY SMITH | 152 GEORGE WASHINGTON HT | | | | RIDGEFIELD | CT | 06877 | |
| TERRY SMITH | 152 GEORGE WASHINGTON HW | | | | RIDGEFIELD | CT | 06877 | |
| TERRY SMITH | 152 GEORGE WASHINGTON | | | | RIDGEFIELD | CT | 06877 | |
| TERRY SMITH | 6956 APUWAI PLACE | | | | DIAMONDHEAD | MS | 39525 | |
| TERRY SOLI | 1205 E SILVER WOOD DR | | | | PHOENIX | AZ | 85048 | |
| TERRY SPESSARD | 13751 ANNE ERICKSON CR | | | | ANCHORAGE | AK | 99515 | |
| TERRY ST MARTIN | 1004 N DUPRE ST | | | | NEW ORLEANS | LA | 70119 | |
| TERRY STADY | 8313 SAN FRANCISCO N E | | | | ALBUQUERQUE | NM | 87109 | |
| TERRY STANZIONE | 1926 WESTCHESTER AVE | | | | BALTIMORE | MD | 21228 | |
| TERRY STEINMAN | 3413 BLACKBERRY LANE | | | | GREEN BAY | WI | 54313 | |
| TERRY T BROWNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY T LEE II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY T MITCHELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY T POTTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY TEAHAN | 6601 FOSTER | | | | CHICAGO | IL | 60656 | |
| TERRY THOMPSON | 3713 E PIKE | | | | SEATTLE | WA | 98122 | |
| TERRY THOMPSON | 3717 E PIKE | | | | SEATTLE | WA | 98122 | |
| TERRY THOMPSON | PO BOX 7297 | | | | D'IBERVILLE | MS | 39540-7297 | |
| TERRY TOMLINSON | 2206 WEST HARPER ST | | | | POPLAR BLUFF | MO | 63901 | |
| TERRY TONKIN | 14532 LOCUST ST | | | | OMAHA | NE | 68116 | |
| TERRY TOWN | 745 DESIGN COURT STE 601 | | | | CHULA VISTA | CA | 91911 | |
| TERRY TRANE SERVICE AGENCY INC | PO BOX 1557 | | | | RIDGELAND | MS | 39158 | |
| TERRY TSCHANNEN | BOX 218 | | | | BROOKFIELD | MO | 64628 | |
| TERRY TUTEUR | 160 NELSON PL | | | | MEADOWLAKES | TX | 78654 | |
| TERRY VAVRA | 2500 EAST SECOND STREET | | | | RENO | NV | 89595 | |
| TERRY VOOS | 1814 CEDAR CREST | | | | MANHATTAN | KS | 66503 | |
| TERRY W FITCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY W KELLY | 128 JAMES DRIVE | | | | GULFPORT | MS | 39503 | |
| TERRY W LABBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY W LINDSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY W LOFTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY W SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY W STAFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY W TERRAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY W WILKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRY WALD | 2101 4TH AVENUE SW | | | | MINOT | ND | 58701 | |
| TERRY WALLACE | 2029 W 14TH STREET | | | | PUEBLO | CO | 81003 | |
| TERRY WARE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY WASHINGTON | 4515 71ST ST #1516 | | | | LUBBOCK | TX | 79424 | |
| TERRY WATSON | 1302 MARIGNY STREET | | | | NEW ORLEANS | LA | 70117 | |
| TERRY WATSON | PO BOX 39 | | | | DESHA | AR | 72527 | |
| TERRY WEATHERLY | 1124 SALE AVE | | | | LOUISVILLE | KY | 40215 | |
| TERRY WEISS | 414 RIDGE ROAD | | | | HIGHLAND PARK | IL | 60035 | |
| TERRY WELBORN | 4004 SOUTH ROCKINGHAM RD | | | | GREENSBORO | NC | 27407 | |
| TERRY WELSCH | 2300 KESWICK | | | | MIDLAND | TX | 79705 | |
| TERRY WENT | 5629 HALF MOON LAKE RD | | | | TAMPA | FL | 33625 | |
| TERRY WESTEMEIR | 1313 N. 52 ST | | | | BROKEN ARROW | OK | 74014 | |
| TERRY WHISTLER | DBA WHISTLER CREATIVE | 5125 RIO PINAR DR | | | RENO | NV | 89509 | |
| TERRY WIESE | 1538 CALICO LN | | | | ESCONDIDO | CA | 92029 | |
| TERRY WILCOX | 10-518 SUNNINGDALE | | | | RANCHO MIRAGE | CA | 92270 | |
| TERRY WILER | 7420 SILVERTHORN DR | | | | LINCOLN | NE | 68521 | |
| TERRY WILER | 7420 SILVERTON DR | | | | LINCOLN | NE | 68521 | |
| TERRY WILKINS | 2911 REDONDO AVE | #15 | | | LONGBEACH | CA | 90806 | |
| TERRY WILLIAMS | 12538 SCHLAYER AVENUE | | | | BATON ROUGE | LA | 70816 | |
| TERRY WILLIAMS | 137 GORDON LANE | | | | BURNSVILLE | NC | 28714 | |
| TERRY WILLIAMS | 137 GORDON LANE | | | | BURNSVILLE | NE | 28714 | |
| TERRY WILLIAMS | 37209 GALILEO LANE | | | | MURRIETA | CA | 92563 | |
| TERRY WRIGHT-DOTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY YENSON | 1814 NOTRE DAME NE | | | | ALUBUQUERQUE | NM | 87106 | |
| TERRY YOUNG | 5634 BRUCE ST | | | | VANCOUVER | BC | V5P 3M6 | CANADA |
| TERRY ZORTMAN | 1109 WHITEHALL DRIVE | | | | PLANO | TX | 75023 | |
| TERRYANNE GALVAN | 405 STIERLIN RD # 47 | | | | MOUNTAIN VIEW | CA | 94043 | |
| TERRYFIC AFFAIRS | 66 FAIRINGTON AVE. | | | | GLEN CARBON | IL | 62034 | |
| TERRYN J LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRYS ROOFING & SHEET METAL | INC | PO BOX 6019 | | | BOSSIER | LA | 71171 | |
| TERRY'S TRAVEL | 154 FAUNCE CORNER RD | | | | N DARTMOUTH | MA | 02747 | |
| TERRYS TRAVEL INTERNATIONAL | BOX 57 | | | | OAKBANK | BRITISH COLUMBIA | R0E1J0 | CANADA |
| TERSANO (INTERNATIONAL) SRL | 5000 REGAL DRE | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| TERSANO (INTERNATIONAL) SRL | 5000 REGAL DRE | | | | OLDCASTLE | ONTARIO | N0R 1L0 | CANADA |
| Tersano Inc. | 5000 Regal Drive | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Tersano Inc. | Debbie Harmer | 5000 Regal Drive | | | Old Castle | ON | N0R 1L0 | Canada |
| Tersano Inc. | Attn: Brad Lucas | 100 Sonwil Drive | | | Buffalo | NY | 14225 | |
| Tersano Inc. | Attn: Steve Hengsperger | 100 Sonwil Drive | | | Buffalo | NY | 14225 | |
| TERSITA RICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERTIUS S HULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERUAKI MIZOGUCHI | 15612 VAN NESS AVE. | UNIT 5 | | | GARDENA | CA | 90249-4672 | |
| TERUKO E LIGON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERUO YAMANAKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERVIS TUMBLER CO | PO BOX 742714 | | | | ATLANTA | GA | 30374-2714 | |
| TERVITA CORPORATION | 500-140 10 AVE SE | | | | CALGARY | AB | T2G 0R1 | CANADA |
| TERWILLEGAR CRUISESHIP CENTR | 14256 23 AVENUE NORTHWEST | | | | EDMONTON | AB | T6R 3B9 | CANADA |
| TERY BROWNING | 6029 RIVIERA DR | | | | NRH | TX | 76180 | |
| TERYN R PHELPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERZD CREATIVE | 260 WATER ST. #3D | | | | BROOKLYN | NY | 11201 | |
| TESA STOREY | 9522 SLEEPY OAK CT | | | | INVERNESS | FL | 34453 | |
| TESCO CONTROLS INC | P. O. BOX 299007 | | | | SACRAMENTO | CA | 95829 | |
| TESFAHUN B TAFERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TESHA A JORDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TESHA LEVINGSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TESHUA ADODO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TESLA MOTORS INC | 3500 DEER CREEK RD | | | | PALO ALTO | CA | 94304 | |
| TESLA TOURING INC | 2020 UNION STREET | | | | SAN FRANCISCO | CA | 94123 | |
| TESS A BELLAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TESS VENTENILLA | 8221 S 66TH STREET | | | | LAVISTA | NE | 68128 | |
| TESSA A JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TESSA BOWEN | 6319 S 69TH GLEN | | | | LAVEEN | AZ | 85339 | |
| TESSA CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TESSA GAYNOR | 450 NATALINO CIR | | | | SACRAMENTO | CA | 95835-1771 | |
| TESSA L COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TESSA R. REEDER | 1900 PRE JEEM DR PLACE | | | | LAKE CHARLES | LA | 70605 | |
| TESSA THOMAS | 14707 CLARETON CT | | | | CYPRESS | TX | 77429 | |
| TESSA THOMPSON | 4429 10TH ST | | | | BACLIFF | TX | 77518 | |
| TESSCO TECHNOLOGIES | ATTN  PATTY AMOS | 11126 MCCORMICK ROAD | | | HUNT VALLEY | MD | 21031 | |
| TESSEMA MENGESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TESSENDERLO KERLEY INC | 2255 N 44TH ST STE 300 | | | | PHOENIX | AZ | 85008 | |
| TESSIE APOSTOL | 4210 82ND ST | | | | ELMHURST | NY | 11373-3551 | |
| TESSIE L NECAISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TESSIE RENEE M FEGURGUR | 104 GRAHAM ST | | | | GULFPORT | MS | 39503 | |
| TEST | 11975 SEAWAY RD. | | | | GULFPORT | MS | 39503 | |
| TEST | 123 GULF | | | | GULF | FL | 12345 | |
| TEST | 1 HARRAHS COURT | | | | LAS VEGAS | NV | 89119 | |
| TEST EQUIPMENT CONNECTION | 30 SKYLINE DR | | | | LAKE MARY | FL | 32746 | |
| TEST GAUGE AND BACKFLOW | SUPPLY INC | 2587 MILLENIUM DR  UNIT K-2 | | | ELGIN | IL | 60124 | |
| Testa Produce | Gaido & Fintzen | Attn: Ron Sandack | | | Chicago | IL | 60612 | |
| TESTA PRODUCE INC | 4555 S RACINE AVENUE | | | | CHICAGO | IL | 60609 | |
| Testa Produce, Inc. | ATTN: Mr. Peter Testa | 4555 S. Racine Avenue | | | Chicago | IL | 60609 | |
| Testa Produce, Inc. | Gaido & Fintzen | ATTN: Ron Sandack | 30 N. LaSalle St. | Suite 3010 | Chicago | IL | 60602 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Testa Produce, Inc. | P.O. Box 87618 | Dept 10222 | | | Chicago | IL | 60680 | |
| TESTECH INC | 8534 YANKEE STREET | SUITE 2C | | | DAYTON | OH | 45458 | |
| TESTING GEARS | 6A-BOMBAYPARK SOCIETY OPP | KARELLBAUGH WATERTANK | | | KARELLBAUGH VADODARA | | 390018 | INDIA |
| TESTING WYNDHAM | 123456 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89119 | |
| TESTRITE INSTRUMENT CO INC | TESTRITE VISUAL PRODUCTIONS | 216 S NEWMAN ST | | | HACKENSACK | NJ | 07601 | |
| TETERS FAUCET PARTS CENTER | PO BOX 141075 | | | | DALLAS | TX | 75214 | |
| TETERS FLORAL PRODUCTS INC | NAPA HOME AND GARDEN | 3400 CORPORATE WAY SUITE C | | | DULUTH | GA | 30096 | |
| TETRA FINANCIAL GROUP LLC | 3165 MILLROCK DRIVE #400 | | | | SALT LAKE CITY | UT | 84121 | |
| TETSUO MAKINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TETY PASSELL CONSULTANTS INC | DBA WASHINGTON PARK TRAVEL | 264 S DOWNING ST | | | DENVER | CO | 80209 | |
| TEVAAR SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEVAN TRAVEL | P.O. BOX 146 | | | | SLIPPERY ROCK | PA | 16057 | |
| TEVET AGENCIA DE VIAJES S.A.DE | BLVD LUIS ENCINAS NO. 476-D | COLONIA OLIVARES | | | HERMOSILLO | | 83180 | MEXICO |
| TEVIN J AXTMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEVIS T ROWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEVORIS L JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEWANA C WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEWANA M RUDD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEWKSBURY TOWNSHIP | 169 OLD TURNPIKE ROAD | | | | CALIFON | NJ | 07830 | |
| TEWKSBURY TRAVEL INC | PO BOX 285 | | | | OLDWICK | NJ | 08858 | |
| TEWODROS F ABERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEX SAND EQUESTRIAN SERVICES | 13488 ST HWY 19 | | | | CANTON | TX | 75103 | |
| TEXAS ATTORNEY GENERAL'S OFFICE | HAL F. MORRIS & ASHLEY F. BARTRAM | BANKRUPTCY & COLLECTIONS DIV. | PO BOX 12548 MC-008 | | AUSTIN | TX | 78711-2548 | |
| TEXAS ATTORNEY GENERAL'S OFFICE | HAL F. MORRIS & ASHLEY F. BARTRAM | PO BOX 12548 MC-008 | BANKRUPTCY & COLLECTIONS DIVISION | | AUSTIN | TX | 78711-2548 | |
| TEXAS AUTOMATION PRODUCTS | 1014 DALWORTH DRIVE | | | | MESQUITE | TX | 75149-4102 | |
| TEXAS CABLE NEWS | ACCOUNTS RECEIVABLES | 570 YOUNG STREET | | | DALLAS | TX | 75202 | |
| TEXAS CAROLINA GROUP LLC | 2211 STANDING SPRINGS ROAD | | | | GREENVILLE | SC | 29605 | |
| TEXAS CASINOS | 7766 N I 35 | | | | TEMPLE | TX | 76501 | |
| TEXAS CHILD SUPPORT | DISBURSEMENT UNIT | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| TEXAS CITY TRAVEL | PO BOX 1537 | | | | GALVESTON | TX | 77553 | |
| TEXAS CLASSIC CARS OF DALLAS L | 1912 W. MOCKINGBIRD LN | | | | DALLAS | TX | 75235 | |
| TEXAS COMPTROLLER OF PUBLIC | ACCOUNTS | UNCLAIMED PROPERTY DIVISION | HOLDER REPORTING DEPT | 111 EAST 17TH STREET | AUSTIN | TX | 78774-0100 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | KAY BROCK, ASSISTANT ATTORNEY GENERAL | P.O. BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL | BANKRUPTCY COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 | | | | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | SALES & USE TAXES | 111 E. 17TH STREET | | | AUSTIN | TX | 78774-0100 | |
| TEXAS DEPARTMENT OF | LICENSING & REGULATION | PO BOX 12157 | | | AUSTIN | TX | 78711 | |
| TEXAS DEPARTMENT OF STATE HEALTH SERVICE | 1100 W 49TH | | | | AUSTIN | TX | 78756-3199 | |
| TEXAS EMPLOYMENT COMMISSION | 101 EAST 15TH STREET | | | | AUSTIN | TX | 78778 | |
| TEXAS FLAGS LTD | 2201 ROAD TO SIX FLAGS | | | | ARLINGTON | TX | 76011 | |
| TEXAS GUARANTEED STUDENT LOAN | PO BOX 659601 | | | | SAN ANTONIO | TX | 78265 | |
| TEXAS LEATHER MANUFACTURING | PO BOX 457 | | | | SHERMAN | TX | 75091 | |
| TEXAS NEIGHBORHOOD SERVICES | 1802 MARTIN DR | | | | WETHERFORD | TX | 76086 | |
| TEXAS ROADHOUSE | 9530 SOUTH BLVD | | | | CHARLOTTE | NC | 28273 | |
| Texas Slots & Gaming, Inc. | 3226 Skylane Drive | | | | Carrollton | TX | 75006 | |
| TEXAS STATE COMPTROLLER FRANCHISE TAX | 111 E. 17TH STREET | | | | AUSTIN | TX | 78774-0100 | |
| TEXAS TECH UNIVERSITY | HEALTH SCIENCES CENTER | BOX 5970 | | | LUBBOCK | TX | 79408-5970 | |
| TEXAS TECH UNIVERSITY | PO BOX 271 | | | | LUBBOCK | TX | 79408-0271 | |
| Texas Workforce Commission | 101 E 15th Street | | | | Austin | TX | 78778 | |
| TEXMO OIL CO INC | 2950 E ANDY DEVINE AVE | | | | KINGMAN | AZ | 86401 | |
| TEX-SAND SPORT TURF SPECIALTY | PO BOX 1442 | | | | HAWKINS | TX | 75765 | |
| TEXTILE COMMISSION INC | 5301 TACONY STREET | BUILDING 201 | BOX 130 | | PHILADELPHIA | PA | 19137 | |
| TEXTNET INC | 4401 TRAVIS TERRACE | | | | MADISON | WI | 53711 | |
| Textron Financial Corporation | 275 West Natick Road Suite 1000 | | | | Warwick | RI | 02886-0000 | |
| TEXTRON FINANCIAL CORPORATION | PO BOX 40219 | | | | ATLANTA | GA | 31192-0219 | |
| TEY LIM | NO 11 IDAMAN VILLAS JALAN | IDAMAN TAMAN IDAMAN CHERAS | | | SELANGOR | | 43200 | MALAYSIA |
| TEYA BRADFORD | 5442 SE FRANKLIN ST | | | | PORTLAND | OR | 97206 | |
| TEYONNA M LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEYONNA M MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEYONNA S LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TF HOME INC | TAFFARD FABRICS | 317 EAST 64TH ST | | | NEW YORK | NY | 10065 | |
| TFEC | GOVERNOR'S ADVISORY COMMISSION | ON ASIAN AMERICAN AFFAIRS | 506 FINANCE BUILDING | | HARRISBURG | PA | 17120 | |
| TG | P O BOX 659601 | | | | SAN ANTONIO | TX | 78265-9601 | |
| TG LIGHTHOUSE | 1033 ANDREA DR | | | | SAN JOSE | CA | 95117 | |
| TGI ENTERPRISES INC | 1219 S HUDSON AVE | | | | TULSA | OK | 74112 | |
| TGI INC | 1225 E SUNSET DR STE 145-852 | | | | BELLINGHAM | WA | 98226 | |
| TGI SYSTEMS | 188 N WELLS | SUITE 202 | | | CHICAGO | IL | 60606 | |
| TGRB LLC | TARKS AT THE SHOE | 10836 STEVENSON ROAD | | | STEVENSON | MD | 21153-0679 | |
| TGS VACATIONS | 1403 PARK ROAD | | | | CHANHASSEN | MN | 55317 | |
| TGT Enterprises (d/b/a Anderson Direct Marketing) | Attn: Russ Machus | 12650 Danielson Court | | | Poway | CA | 92064 | |
| TH OUTDOOR & EVENTS LLC | 599 BROADWAY FL 10 | | | | NEW YORK | NY | 10012 | |
| THA MUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THACHER ASSOCIATES LLC | 330 W 42ND ST FL 23 | | | | NEW YORK | NY | 10036 | |
| THACKER ELECTRIC | 8517 I ST | | | | OMAHA | NE | 68127 | |
| THAD DIGIURO | 1831 BRUCE RD | | | | ATLANTA | GA | 30329 | |
| THAD JOHNSON | 821 RALPH MCGILL BLVD | APT #3116 | | | ATLANTA | GA | 30306 | |
| THAD MURATA | 6074 S TAMBOURINE AVE | | | | BOISE | ID | 83709 | |
| THAD STANEK | 12338 DEMING | | | | STERLING HTS | MI | 48312 | |
| THAD STONER | 2930 ELYSIOM WAY | | | | CLEARWATER | FL | 33759 | |
| THADDEUS DERBYSHIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THADDEUS DUDA | 12 ALGONQUIN RD | | | | PEPPERELL | MA | 01463 | |
| THADDEUS J ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| THADDEUS J ELMER | 3725 CYPRESS ST | | | | METAIRIE | LA | 70001 | |
| THADDEUS J JACOVIAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THADDEUS JACOVIAK | 801 BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| THADDEUS KOSTRZEWA | 16142 SCARBERY RD | | | | RAMONA | CA | 92065 | |
| THADDEUS LAZOWSKI | 3936 ROYAL AVE | | | | BARKLES | MI | 48072 | |
| THADDEUS LAZOWSKI | 3936 ROYAL AVE | | | | BERKLEY | MI | 48072 | |
| THADDEUS STANEK | 12338 DEMING DR | | | | STERLING HGTS | MI | 48312 | |
| THADDEUS STEVESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THADDEUS T CZARNICKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THADDEUS VINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THADDIUS PECK | 82 MEADOW TERRACE DR | | | | DECATUR | IL | 62521 | |
| THADIUS ALAN MCBRIDE | 10270 NOLINAS STREET | | | | LAS VEGAS | NV | 89141 | |
| THAGARAJAN CHOKALINGAPANDIAN | 11776 MOUNT LASSEN CT | | | | RANCHO CUCAMONGA | CA | 91737 | |
| THAI B CAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THAI NGUYEN | 3300 WALL BLVD APT 11C | | | | GRETNA | LA | 70056 | |
| THAI P TAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THAI PHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THAI V PHAN | 2511 DEMARET DR | | | | GULFPORT | MS | 39507 | |
| THAI VANG | 4703 W SHIELDS AVE | | | | FRESNO | CA | 93722 | |
| THAI X NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THAIANE BRAGANTI | 157 WESTERN DR | | | | SHORT HILLS | NJ | 07078 | |
| THAILAND VACATION TOUR | 17451 BASTANCHURY ROAD | SUITE 101 D | | | YORBA LINDA | CA | 92886 | |
| THAIRATH FOUNDATION | 1 VIBHAVADIRANGSIT RD | | | | BANGKOK | | | THAILAND |
| THAIS A PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THAKORBHAI K PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THAKOREE C RAMCHARITAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thalden Boyd Emery Architect | 931 American Pacific Dr. | Suite 108 | | | Las Vegas | NV | 89014 | |
| THALDEN CORPORATION | THALDEN EMERY ARCHITECTS | 1133 OLIVETTE EXECUTIVE PKWY | | | ST LOUIS | MO | 63132 | |
| THALER CORPORATION | 341 POINCIANA DR | | | | FORT LAUDERDALE | FL | 33301-2701 | |
| THALIA BONDAUG | 2121 E WARM SPRINGS RD #2090 | | | | LAS VEGAS | NV | 89119 | |
| THALIA G LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THALIA HILLMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THALIA JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THALIA L VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THALIA N CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THAM LE | 4465 HUNTSHIRE DR | | | | STONE MOUNTAIN | GA | 30083 | |
| THAMAS A MARGRAF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THAMBI L CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THAMES STONE & ASSOCIATES INC | POB 538 | | | | ALLEN | TX | 75013 | |
| THAMES TRAVEL & TOURS | 787 ADELAIDE ST N | | | | LONDON | ON | N5Y 2L8 | CANADA |
| THAMMACHART CHOMINSEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANA WAHBI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANAPON KAMSAWAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANAPORN P QUINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANARAT PHOBATHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANAWAN NOIBUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANCHIRA CHAMCHATCHAWANRAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANE TOKCRUD | 3120 OAK RD | APT 224 | | | WALNUT CREEK | CA | 94597 | |
| THANG C NGUYEN | 1402 S 10TH STREET | | | | LAKE CHARLES | LA | 71446 | |
| THANG D NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANG D VU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANG H VO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANG NGOC NGUYEN | 4995 HAIGHT TERRACE | | | | SAN DIEGO | CA | 92123 | |
| THANG NGUYEN | 13703 N NEMOURS ST | | | | NEW ORLEANS | LA | 70129-1238 | |
| THANG NGUYEN | 6496 N WARREN AVENUE | #286 | | | OKLAHOMA CITY | OK | 73116 | |
| THANGARAJAN CHOKALINGAPANDIAN | 11776 MOUNT LASSEN CT | | | | RANCHO CUCAMONGA | CA | 91737 | |
| THANH BUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANH D HUYNH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANH D LAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANH G LY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANH H FLORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANH H HUYNH | 2528 WOODMERE BLVD | | | | HARVEY | LA | 70058 | |
| THANH H NGUYEN | 2449 KNIGHT WAY DR | | | | GRETNA | LA | 70056 | |
| THANH H NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANH H NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANH HUONG T AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANH HUYNH | 1374 E MITCHELL DR | | | | PHOENIX | AZ | 85014-5159 | |
| THANH K DAO | 405 WINDWARD PASSAGE | | | | SLIDELL | LA | 70458 | |
| THANH KHUU | 5010 MICHOUD BLVD | | | | NEW ORLEANS | LA | 70129 | |
| THANH LY | 2308 POTOMAC DR | | | | MARRERO | LA | 70072 | |
| THANH M THAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANH M TRINH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANH NGUYEN | 2765 ANDERSON ROAD | LOT 87 | | | GREENVILLE | SC | 29611 | |
| THANH NGUYEN | 5724 FRED RUSSO DR | | | | STOCKTON | CA | 95212-2896 | |
| THANH NGUYEN | 680 W SAM HOUSTON PKWY S | | | | HOUSTON | TX | 77042-1560 | |
| THANH NGUYEN | 855 BERKSHIRE DR | | | | WESTBURY | NY | 11590-5802 | |
| THANH P LA | 15917 EATON  DRIVE | | | | BILOXI | MS | 39532 | |
| THANH PHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANH SU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANH T DO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANH T NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANH T NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THANH T PHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANH T. NGUYEN | 127 Cherry Street | | | | Westwego | LA | 70094 | |
| THANH TRAN | 216 CHERRYWOOD DR | | | | GRETNA | LA | 70056-7707 | |
| THANH TRAN | 7101 KNOLLWOOD DR. | | | | BILOXI | MS | 39532 | |
| THANH V MAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANH V TRAN | 6716 MARTINQUE DRIVE | | | | BILOXI | MS | 39532 | |
| THANH V TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANH VAN LE | 4710 W HENDERSON PL | | | | SANTA ANA | CA | 92704 | |
| THANH VO | 10321 MATADOR DR | | | | MCKINNEY | TX | 75070 | |
| THANH X NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANH-HA VU | 2021 BROOK HIGHLAND RIDGE | | | | BIRMINGHAM | AL | 35242 | |
| THANHLONG V NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANHLONG VO NGUYEN | 403 NORTH 21ST AVE | | | | HATTIESBURG | MS | 39401 | |
| THANHNGA T VO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANHTRAM T NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANHTRAM T NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THANK YOU FOR ASKING LLC | 22 WHITE OAK LANE | | | | WESTIN | CT | 06883 | |
| THANKS A MILLION | 11035 TECHNOLOGY PLACE | | | | SAN DIEGO | CA | 92127 | |
| THANU RATTANAWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THAO CAO | 1313 SONGBIRD LN | | | | MAYS LANDING | NJ | 08330 | |
| THAO L CAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THAO LE | 17 COVE RD | | | | MOORESTOWN | NJ | 08057-3949 | |
| THAO LEE | 321 HIGHFIELD CIRCLE | | | | SACRAMENTO | CA | 95832 | |
| THAO NGUYEN | 3875 CAMBRIDGE ST APT #402 | | | | LAS VEGAS | NV | 89119 | |
| THAO T SAPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THAO T TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THAO TRAN | 600 BEECH STREET | | | | MANCHESTER | NH | 03104-4812 | |
| THARANCO LIFESTYLES | 99 HOOK ROAD | SECTION 5 | | | BAYONNE | NJ | 07002 | |
| THARAPORN FAPROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THARIT THONGSRISUK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THARITH CHAN | 5208 GREYFIELD BLVD | | | | DURHAM | NC | 27713 | |
| THARITH CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THARITH CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THAT EXTRA TOUCH | 3056 SHERIDAN ST. | | | | LAS VEGAS | NV | 89102 | |
| THAT IOWA GIRL | 120 4TH AVE NW | | | | CLARION | IA | 50525 | |
| THAT WAS ZZ INC | 130 N BRAND BLVD | SUITE 400 | | | GLENDALE | CA | 91203 | |
| THATCHER COMPANY | PO BOX 27407 | | | | SALT LAKE CITY | UT | 84127 | |
| THATCHER DILLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THATCHER WELDON | 3939 TANGLEWOOD | #241 | | | ODESSA | TX | 79762 | |
| THAT'S ENTERTAINMENT | PO BOX 2230 | | | | FOLSOM | CA | 95763 | |
| That's Entertainment International | f/s/o Overtone | P.O. Box 2230 | | | Folsom | CA | 95763 | |
| That's Entertainment International, Inc (Agent) f/s/o Aquanett (artist) | P.O.Box 2230 | | | | Folsom | CA | 95763 | |
| THATS GREAT NEWS | 908 S MERIDEN RD | | | | CHESHIRE | CT | 06410 | |
| THAT'S GREAT NEWS LLC | 908 S MERIDEN ROAD | | | | CHESHIRE | CT | 06410 | |
| THAVISOUK SIVILAY | 6929 PERCIVAL WAY | | | | STOCKTON | CA | 95212 | |
| THAVONE KONKEOSISOUPHANH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THAWIN TOWIRATKU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THAYER HUSSEIN | 1609 FRANKLIN ST | APT 16 | | | SAN FRANCISCO | CA | 94109 | |
| THE 50 CLUB OF CLEVELAND | 1120 CHESTER AVENUE  SUITE 470 | | | | CLEVELAND | OH | 44114 | |
| THE 702 FIRM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE 702 FIRM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE 702FIRM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE 9S INC | 19511 CEDAR CIRCLE | | | | OMAHA | NE | 68130 | |
| THE A CREW PARTY | 135 WILLIE JOHNSON ROAD | | | | DYERSBURG | TN | 38024 | |
| THE A J WELLER CORPORATION | PO BOX 17566 | | | | SHREVEPORT | LA | 71138-0566 | |
| The Aaron Group | Attn: Andrea Tessier | 2255 Cole Street | | | Birmingham | MI | 48009 | |
| THE AARON GROUP INC | 2255 COLE STREET | | | | BIRMINGHAM | MI | 48009 | |
| The Aaron Group, Inc. | Attn: Andrea Tessier | 2255 Cole Street | | | Birmingham | MI | 48009 | |
| THE ABBEY | 686 ADMIRAL ST | | | | PROVIDENCE | RI | 02908 | |
| THE ABERCRUMBIE GROUP | 10301 GIVERNY BLVD | | | | CINCINNATI | OH | 45241 | |
| THE ACCOMPLISHED TRAVELER | 330 W 38TH ST STE 705 | RE 33559735 | | | NEW YORK | NY | 10018 | |
| THE ACT 1 GROUP INC | AGILE 1 | 1999 W 190TH ST | | | TORRANCE | CA | 90504 | |
| THE ACTION DESIGN | PO BOX 724 | | | | PETALUMA | CA | 94953 | |
| the Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018 | John H. Bae & Kaitlin Walsh | Mintz, Levin, Cohn, Ferris, Glovsky & Popeo, P.C. | 666 Third Aveune | | New York | NY | 10017 | |
| THE ADVISORY COUNCIL, INC. | 1 STILLS ROAD  SUITE 105 | | | | SALEM | NH | 03079 | |
| THE AFFLUENT TRAVELER INC. | 71 AUDREY AVENUE | | | | OYSTER BAY | NY | 11771 | |
| THE AFRICAN AMERICAN COMMITTEE | 3821 MORROW ST | | | | SHREVEPORT | LA | 71109 | |
| THE AFRICAN AMERICAN PARADE CO | 3821 MORROW STREET | | | | SHREVEPORT | LA | 71109 | |
| THE AGENCY GROUP LTD | 1775 BROADWAY STE 515 | | | | NEW YORK | NY | 10019 | |
| THE AGENCY GROUP LTD | 1775 BROADWAY - SUITE 515 | | | | NEW YORK | NY | 10019 | |
| THE AGENCY LIFESTYLE LLC | 301 E 69TH ST SUITE 10G | | | | NEW YORK | NY | 10021 | |
| THE AGENCY/A TRAVEL INC. | 620 DARIEN WAY | | | | SAN FRANCISCO | CA | 94127 | |
| THE AI ROOT COMPANY | ROOT CANDLES | 623 W LIBERTY ST | | | MEDINA | OH | 44256 | |
| THE AL COPELAND FOUNDATION | 1001 HARIMAW COURT SOUTH | | | | METAIRIE | LA | 70001 | |
| THE ALAMO TRAVEL GROUP | 8930 WURZBACH ROAD | | | | SAN ANTONIO | TX | 78240 | |
| THE ALAMO TRAVEL GROUP LP | 8930 WURZBACH RD | | | | SAN ANTONIO | TX | 78240 | |
| THE ALAN WEXLER GROUP | 4676 WYNN RD | | | | LAS VEGAS | NV | 89103 | |
| THE ALBERT LAW FIRM | 29 NORTH WACKER DRIVE | SUITE 550 | | | CHICAGO | IL | 60606 | |
| THE ALBERT M HIGLEY CO LLC | 2926 CHESTER AVENUE | | | | CLEVELAND | OH | 44114 | |
| THE ALI KEMP EDUCATIONAL | FOUNDATION | 6518 VISTA DR | | | SHAWNEE | KS | 66218 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE ALISON MFG COMPANY INC | THE ALISON GROUP | 2090 NORTHEAST 163RD STREET | | | NORTH MIAMI BEACH | FL | 33162 | |
| THE ALL OCCASIONS GROUP INC | ALL OCCASIONS EVENT RENTAL | 10629 READING ROAD | | | CINCINNATI | OH | 45241-2526 | |
| THE ALS ASSOCIATION LOUISANA | MISSISSIPPI CHAPTER | 640 MAIN ST STE 101 | | | BATON ROUGE | LA | 70801 | |
| THE AMENITIES COMPANY | 13750 S CHATHAM STREET | | | | BLUE ISLAND | IL | 60406 | |
| THE AMERICAN ACADEMY OF | NEUROLOGY INSTITUTE | 1080 MONTREAL AVE | | | SAINT PAUL | MN | 55116 | |
| THE AMERICAN GROUP OF | CONSTRUCTIONS, INC. | 5020 COLUMBIA AVE | | | HAMMOND | IN | 46327 | |
| THE AMERICAN LEGION | DEPT OF RHODE ISLAND | 1005 CHARLES ST | | | N PROVIDENCE | RI | 02904 | |
| THE ANDERSON COMPANY CPA INC | 840 APOLLO STREET | SUITE 200 | | | EL SEGUNDO | CA | 90245-4723 | |
| THE ANGELA SPENCE FOUNDATION | 1555 SOUTH COAST HWY | | | | OCEANSIDE | CA | 92054 | |
| THE ANGEL'S DEPOT | 1495 POINSETTIA AVENUE | | | | VISTA | CA | 92081 | |
| THE ANIMAL FOUNDATION | 655 N MOJAVE RD | | | | LAS VEGAS | NV | 89101 | |
| THE ANT FARM | 110 SOUTH FAIRFAX AVENUE | SUITE 200 | | | LOS ANGELES | CA | 90036 | |
| THE APPOINTMENT GROUP LLC | 10940 WILSHIRE BLVD | STE 1240 | | | LOS ANGELES | CA | 90024-394 | |
| THE APPOINTMENT GROUP LLC | 135 W 26TH STREET  SUITE 7B | | | | NEW YORK | NY | 10001 | |
| THE ARC OF ACADIANA IFS | PROGRAM | PO BOX 9610 | | | NEW IBERIA | LA | 70562 | |
| THE ARC OF NORTHWEST | INDIANA INC | 2650 WEST 35TH AVENUE | | | GARY | IN | 46408 | |
| THE ARIZONA REPUBLIC | CUSTOMER ACCOUNTING SERVICES | PO BOX 200 | | | PHOENIX | AZ | 85001-0200 | |
| THE ARMADILLO PALACE LP | GOODIES ARMADILLO  PALACE | 2422 BARTLETT ST STE 1 | | | HOUSTON | TX | 77098 | |
| THE ARRANGERS INC | CREATIVE ENDEAVORS | 2408 CHAPMAN DR | | | LAS VEGAS | NV | 89104 | |
| THE ART OF TEA | 8950 W OLYMPIC BLVD  #154 | | | | BEVERLY HILLS | CA | 90211 | |
| THE ART OF TRAVEL | 144 4 AVE SW STE 1330 | SUNLIFE PZA 1 | | | CALGARY | ALBERTA | T2P 3N4 | CANADA |
| THE ART OF TRAVEL INC. | 1160 GRIMES BRIDGE ROAD | STE # G | | | ROSEWELL | GA | 30075 | |
| THE ART OF VACATIONING LLC | 13335 N 96TH STREET | | | | SCOTTSDALE | AZ | 85260 | |
| THE ARTHUR JACKSON COMPANY | 7025 WEST CHESTER PIKE | | | | UPPER DARBY | PA | 19082 | |
| THE ARTIST ELITE LTD | 176 SALEM CT | | | | BLOOMINGDALE | IL | 60108 | |
| THE ASHTON COMPANY | 15610 PRIMEWEST PARKWAY | P.O. BOX 5933 | | | KATY | TX | 77491 | |
| THE ASIA INSTITUTE INC | CRANE HOUSE | 1244 SOUTH 3RD STREET | | | LOUISVILLE | KY | 40203 | |
| THE ASPEN INSTITUTE | 1 DUPONT CIRCLE NW  SUITE 700 | | | | WASHINGTON | DC | 20036 | |
| THE ATLANTIC COUNTY SHERIFF'S | OFFICE | 4997 UNAMI BLVD | | | MAYS LANDING | NJ | 08330 | |
| THE ATLANTIS COMPANY | ATLANTIS SECURITY COMPANY | PO BOX 75670 | | | CLEVELAND | OH | 44101-4755 | |
| THE AUCTION INC | PO BOX 95457 | | | | LAS VEGAS | NV | 89193 | |
| THE AUTO CLUB GROUP | 10320 75TH ST | | | | KENOSHA | WI | 53142-752 | |
| THE AUTO CLUB GROUP | 126 SKOKIE BOULEVARD | | | | WILLMETE | IL | 60091 | |
| THE AUTO CLUB GROUP | 1496 W SOUTH PARK AVE | | | | OSHKOSH | WI | 54902-667 | |
| THE AUTO CLUB GROUP | 1 AUTO CLUB DRIVE | | | | DEARBORN | MI | 48126 | |
| THE AUTO CLUB GROUP | 1 AUTO CLUB DRIVE | RE 14519842 | | | DEARBORN | MI | 48126 | |
| THE AUTO CLUB GROUP | 1 AUTO CLUB DRIVE | RE 52529820 | | | DEARBORN | MI | 48126 | |
| THE AUTO CLUB GROUP | 3905 TWIN CREEK DRIVE | SUITE 107 | | | BELLEVUE | NE | 86123 | |
| THE AUTO CLUB GROUP | AAA TRAVEL AGENCY | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| THE AUTO CLUB GROUP | AAA TRAVEL AGENCY | 910 N 96TH  PO BOX 3985 | | | OMAHA | NE | 68103 | |
| THE AUTO CLUB GROUP | RE 14559812 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| THE AUTO CLUB GROUP | RE 14560195 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| THE AUTO CLUB GROUP | RE 14599443 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| THE AUTO CLUB GROUP | RE 14599480 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| THE AUTO CLUB GROUP | RE 14599502 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| THE AUTO CLUB GROUP | RE 14762532 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| THE AUTO CLUB GROUP | RE 16774660 | 1 AUTO CLUB DR. | | | DEARBORN | MI | 48126 | |
| THE AUTO CLUB GROUP | RE 16774682 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| THE AUTO CLUB GROUP | RE 16853594 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| THE AUTO CLUB GROUP | RE 24949000 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| THE AUTO CLUB GROUP | RE 52508396 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| THE AUTO CLUB GROUP | RE 52529945 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48128 | |
| THE AUTO CLUB GROUP | RE 52645880 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| THE AUTOMATION STUDIO | 8905 S PECOS RD STE 23B | | | | HENDERSON | NV | 89074 | |
| THE AUTOMOTIVE TRAINING GROUP | INC | 7827 CONVOY COURT  SUITE 408 | | | SAN DIEGO | CA | 92111 | |
| THE AWNING SHOP LLC | 412 TRAFFIC STREET | | | | BOSSIER CITY | LA | 71111 | |
| THE B S TRADING RUG LLC | 3605 S COOPER STREET | | | | ARLINGTON | TX | 76015-3412 | |
| THE BAH GROUP LLC | 5940 MEMPHIS STREET | | | | NEW ORLEANS | LA | 70124 | |
| THE BAKE WORKS LLC | 1205 TILTON RD | | | | NORTHFIELD | NJ | 08225 | |
| The Balancing Act TV, LLC | Doug Campbell and Jeanne Kelley | 2001 W. Sample Road | Suite 101 | | Pompano Beach | FL | 33064 | |
| THE BALTIMORE CONVENTION | CENTER | 1 WEST PRATT STREET | | | BALTIMORE | MD | 21201-2499 | |
| THE BAND HOUSE | 1273 SHREVEPORT BARKSDALE HWY | | | | SHREVEPORT | LA | 71105 | |
| THE BANK OF NEW YORK MELLON | BNY MELLON SHAREOWNER SERVICES | PO BOX 360857 | | | PITTSBURGH | PA | 15250 | |
| THE BARKLEY MEAT COMPANY | 1069 INDUSTRIAL AVENUE | | | | SO LAKE TAHOE | CA | 96150 | |
| THE BARON GROUP | 19845 S RIDGELY RD | | | | EDGERTON | MO | 64444 | |
| THE BARREL COMPANY INC. | 4933 W CRAIG ROAD #214 | | | | LAS VEGAS | NV | 89130 | |
| THE BARRICK-CHRISTOPHERSON | 5588 GREEN STREET | RE  4568714 | | | SALT LAKE CITY | UT | 84123 | |
| THE BARRINGTON GROUP LTD | ONE BARRINGTON PLACE | 5314 MCKINNEY AVENUE | | | DALLAS | TX | 75205 | |
| THE BASKETRY INC | 12337 HIGHWAY 90 | | | | LULING | LA | 70070 | |
| THE BASTIAN GROUP | PO BOX 3610 | | | | EVERGREEN | CO | 80437 | |
| THE BASTIAN GROUP INC | 1177 HYLAND DR | | | | EVERGREEN | CO | 80439 | |
| THE BASU GROUP INC | WELLS FARGO BANK N.A. | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| THE BATTERMAN GROUP | 9171 PLACER BULLION AVE | | | | LAS VEGAS | NV | 89178 | |
| THE BAUER LAW FIRM, PC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE BAY TRAVEL | 6631 ISLAND HIGHWAY | | | | NANAIMO | BC | V9T 4T7 | CANADA |
| THE BEACHCOMBERS INTERNATIONAL | PO BOX 250 | | | | FORT MYERS | FL | 33902 | |
| The Beat Advisory | 609 S. Grand Avenue, Suite 604 | | | | Los Angeles | CA | 90017 | |
| The Beat Advisory | Attn: Andrew Wintner | 609 S. grand Avenue | Suite 604 | | Los Angeles | CA | 90017 | |
| THE BEAT ADVISORY LLC | 609 SOUTH GRAND AVE  SUITE 604 | | | | LOS ANGELES | CA | 90017 | |
| THE BEAUVOIR FOUNDATION | PO BOX 4156 | | | | BILOXI | MS | 39535 | |
| THE BECKER GROUP | 2008 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | |
| THE BESSENBACHER CO | PO BOX 480108 | | | | KANSAS CITY | MO | 64148 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE BEST OF NEW ZEALAND | 10544 W PICO BLVD | | | | LOS ANGELES | CA | 90064 | |
| The better life foundation | P.O. Box 106346 | | | | Mobile | AL | 36616 | |
| The Better Life Foundation | P.O. Box 160346 | | | | Mobile | AL | 36616 | |
| THE BETTY MILLS COMPANY | 2121 S EL CAMINO REAL | SUITE D-100 | | | SAN MATEO | CA | 94403 | |
| THE BILLING CENTER/FORTUNE | PO BOX 60001 | | | | TAMPA | FL | 33660-0001 | |
| THE BLACKSTONE GROUP | 345 PARK AVENUE | | | | NEW YORK | NY | 10154 | |
| THE BLUE MOON COMPANY LLC | PO BOX 138002 | | | | CLERMONT | FL | 34714 | |
| THE BOARD OF EDUC VOCATIONAL | SCH IN THE COUNTY OF MONMOUTH | 4000 KOZLOSKI RD | | | FREEHOLD | NJ | 07728 | |
| The Board of Regents of the Nevada System of Higher Education on behalf of the University of Nevada Las Vegas | Thomas & Mack Center | ATTN: Director VIP Services | 4505 Maryland Parkway | Box 450003 | Las Vegas | NV | 89154-0003 | |
| THE BOARD OF TRUSTEES OF THE | LELAND STANFORD JUNIOR | UNIVERSITY | 326 GALVEZ ST | | STANFORD | CA | 94305-6105 | |
| THE BOB EDWARDS CORPORATION | DBA CAMPBELL TV SERVICE | 4017 FERN AVE | | | SHREVEPORT | LA | 71105 | |
| THE BOEING COMPANY | PO BOX 3707 | RE  26582183 | | | SEATTLE | WA | 98124 | |
| THE BOKS PROJECT LLC | 11511 CRAIG COURT #305 | | | | SAINT LOUIS | MO | 63146 | |
| THE BONNIE BLUE FOUNDATION | 19 W GILMAR CIRCLE | | | | MARGATE | NJ | 08402 | |
| THE BOOMERS LLC | 1220 CHOPIN DRIVE | | | | BOSSIER CITY | LA | 71112 | |
| The Boston Consulting Group (BCG) | Exchange Place, 31st Fl. | | | | Boston | MA | 2109 | |
| THE BOULDER TRAVEL AGENCY | 1655 FOLSOM AVENUE | | | | BOULDER | CO | 80302 | |
| THE BOU/RASSA LAW GROUP LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE BOX GIRLS | 149 S BARRINGTON AVE  #126 | | | | LOS ANGELES | CA | 90049 | |
| THE BRAD DISON BAND | 7167 HWY 155 | | | | SALINE | LA | 71070 | |
| The Brass Pinnacle Group | Attention: Bonita Powell | 2451 Cumberland Parkway | Suite #3478 | | Atlanta | GA | 30339 | |
| THE BRASS PINNACLE GROUP INC | 2451 CUMBERLAND PKWY  STE 3478 | | | | ATLANTA | GA | 30339 | |
| THE BRAT PACK | PO BOX 191 | | | | SAVOY | IL | 61874 | |
| THE BRENMAR COMPANY | PO BOX 3770 | | | | OMAHA | NE | 68103-0770 | |
| THE BRICKMAN GROUP LTD LLC | 182277 O FLOWER HILL WAY | | | | GAITHERSBURG | MD | 20879 | |
| The Brickman Group Ltd, LLC | Attention: Jim Martin, Vice President - Sales | 6218 Fairmount Ave | | | San Diego | CA | 92120 | |
| The Brickman Group Ltd, LLC | Attn: General Counsel Law Department | 2275 Research Blvd, Suite 600 | | | Rockville | MD | 20850 | |
| The Brickman Group Ltd, LLC | ATTN: Jim Martin | 6218 Fairmount Ave | | | San Diego | CA | 92120 | |
| THE BRIDGE BUILDING INC | THE BRIDGE BUILDING | 200 HILL AVE STE 4 | | | NASHVILLE | TN | 37210 | |
| THE BRIGHTON COLLECTION | 30 SHERWOOD LANE SUITE 12 | | | | FAIRFILED | NJ | 07004 | |
| THE BRITISH APPAREL COLLECTION | 1 WESTCHESTER PLAZA | | | | ELMSFORD | NY | 10523 | |
| THE BROADCAST TEAM | 9 SUNSHINE BLVD | | | | ORMOND BEACH | FL | 32174 | |
| THE BROUSSARD GROUP INC | TBG PARTNERS | 901 S MOPAC EXPY STE 350 BLDG2 | | | AUSTIN | TX | 78746 | |
| THE BROWN CO | 28847 MACK ST | | | | HAYWARD | CA | 94545 | |
| THE BROWN LAW GROUP | 190 WEST MAGEE RD.  182 | | | | TUCSON | AZ | 85704 | |
| THE BRULTE GROUP | 4254 FOXBOROUGH DRIVE | | | | FONTANA | CA | 92336 | |
| THE BUCKET BOYS | 616 HAMILTON AVENUE | | | | NASHVILLE | TN | 37203 | |
| THE BUCKLE INC. | 2407 W. 24TH ST. | | | | KEARNEY | NE | 68845 | |
| THE BUICK INVITATIONAL | 11480 N TORREY PINES RD | | | | LA JOLLA | CA | 92037 | |
| THE BULLET HOLE INC | DBA ON TARGET TRAVEL | 1576 MAIN STREET | | | SARASOTA | FL | 34236 | |
| THE BUREAU OF NATIONAL AFFAIRS | BNA  PO BOX 64543 | | | | BALTIMORE | MD | 21264 4543 | |
| THE BUS FEDERATION | 333 SE 2ND AVE | | | | PORTLAND | OR | 97214 | |
| THE BUSINESS TRAVEL PARTNERSHI | 1 CASTLE YARD | RICHMOND | | | SURREY | | TW10 6TF | ENGLAND |
| THE CAESARS FOUNDATION | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| THE CAIN TRAVEL GROUP OF | 2990 CENTER GREEN COURT | | | | BOULDER | CO | 80301 | |
| THE CAKE GALLERY | 8247 HASCALL STREET | | | | OMAHA | NE | 68124 | |
| THE CAKEBOX INC | 13917 ILLINOIS HIGHWAY | | | | NEW LENOX | IL | 60451 | |
| THE CALIFORNIA BAG LLC | 433 S SPRING STREET | SUITE 1100 | | | LOS ANGELES | CA | 90013 | |
| THE CALLAWAY GROUP INC | 1503 UNION AVENUE SUITE 216 | | | | MEMPHIS | TN | 38104 | |
| THE CALUDA LAW FIRM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE CAMPANILE FOUNDATION | 5500 CAMPANILE DRIVE | | | | SAN DIEGO | CA | 92182-8045 | |
| THE CANDLES & GIFT SHOPPE | 377 HWY 51 NORTH | | | | BATESVILLE | MS | 38606 | |
| THE CARLOS RAMOS BRAND | 3257 BRENNAN PL | | | | VALPARAISO | IN | 46385 | |
| THE CARROLL LAW FIRM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE CARSON COMPANY INC | 2553 ORLEANS AVE | | | | NEW ORLEANS | LA | 70119 | |
| THE CARTER JONES LUMBER CO | CARTER LUMBER | 6199 SOM CENTER RD | | | SOLON | OH | 44139-5702 | |
| THE CATERER'S INC | 3985 EAST SUNSET | SUITE A | | | LAS VEGAS | NV | 89120 | |
| THE CBE GROUP INC | PO BOX 1703 | | | | WATERLOO | IA | 50704-1703 | |
| THE CELLAR FINE WINES | 2100 BENTON RD | | | | BOSSIER CITY | LA | 71111 | |
| THE CENTER | 401 S MARYLAND PKWY | | | | LAS VEGAS | NV | 89101 | |
| THE CENTER CLUB | 100 LIGHT ST 16TH FLOOR | | | | BALTIMORE | MD | 21202 | |
| THE CENTER CLUB | 650 TOWN CENTER DRIVE | SUITE 830 | | | COSTA MESA | CA | 92626 | |
| THE CENTER FOR ASSOCIATION | LEADERSHIP C/O WACHOVIA | P O BOX 75119 | | | BALTIMORE | MD | 21275-5044 | |
| THE CENTURY CLUB OF SAN DIEGO | 3333 CAMINO DEL RIO SOUTH | SUITE 100 | | | SAN DIEGO | CA | 92108 | |
| THE CHAMBER | 449 S VIRGINIA ST 2ND FLR | | | | RENO | NV | 89501 | |
| THE CHAMBER OF COMMERCE | OF ORANGE COUNTY INC | 30 SCOTTS CORNER DR | | | MONTGOMERY | NY | 12549 | |
| THE CHANDLER COMPANY | 2621 SOUTH BIRCH STREET | | | | SANTA ANA | CA | 92707 | |
| THE CHARLOTTE OBSERVER | PUBLISHING COMPANY | PO BOX 3026 | | | LIVONIA | MI | 48151 | |
| THE CHARLOTTE-MECKLENBURG | BOARD OF EDUCATION | P.O. BOX 30035 | | | CHARLOTTE | NC | 28230 | |
| THE CHEFS WAREHOUSE MID ATLANT | PO BOX 30944 | | | | NEW YORK | NY | 10087-0944 | |
| THE CHEFS WAREHOUSE MIDWEST | PO BOX 14120 | | | | CINCINNATI | OH | 45250 | |
| The Chew Productions, Inc. | ATTN: Suzanne Glickstein | 125 West End Avenue | 7th Floor | | New York | NY | 10023 | |
| THE CHICAGO FUND ON AGING AND | DISABILITY | MEALS ON WHEELS CHICAGO | ONE NORTH LASALLE  SUITE 2065 | | CHICAGO | IL | 60602 | |
| THE CHILCOTE COMPANY | DBA TAP PACKING SOLUTIONS | 2160 SUPERIOR AVE | | | CLEVELAND | OH | 44114 | |
| THE CHILDRENS HOSPITAL | OF BUFFALO | 219 BRYANT STREET | | | BUFFALO | NY | 14222 | |
| THE CHILDREN'S HOSPITAL | FOUNDATION | 34TH ST AND CIVIC CENTER BLVD. | | | PHILADELPHIA | PA | 19104-4399 | |
| THE CHILDRENS MUSUEM | OF MEMPHIS | 2525 CENTRAL AVENUE | | | MEMPHIS | TN | 38104-5926 | |
| THE CHINESE AGENCY (CANADA)LTD | 922 WEST BROADWAY | | | | VANCOUVER | BC | V5Z 1K7 | CANADA |
| THE CHOCOLATE BAR | 147 EUCLID AVE | | | | CLEVELAND | OH | 44114 | |
| THE CHOCOLATE TRAVELER | 11440 CHANDLER BLVD | STE 1600 | | | NORTH HOLLYWOOD | CA | 91601 | |
| THE CHRONICLE | PO BOX 200084 | | | | HOUSTON | TX | 77216 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| The Cincinnatian Hotel | attn: Martin Pittman | 601 Vine Street | | | Cincinnati | OH | 45202 | |
| The Cincinnatian Hotel | Attn: Stephanie Lockwood | 601 Vine Street | | | Cincinnati | OH | 45202 | |
| The Cincinnatian Hotel | Martin Pittman | 601 Vine Street | | | Cincinnati | OH | 45202 | |
| THE CIRCLE K STORES INC | 3645 SOUTHERN AVE | | | | SHREVEPORT | LA | 71104 | |
| THE CIT GROUP | COMMERCIAL SERVICES INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| THE CIT GROUP | EQUIPMENT FINANCING INC | 305 FELLOWSHIP RD | | | MT LAUREL | NJ | 08054 | |
| THE CIT GROUP | P.O BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| THE CIT GROUP COMMERCIAL SERV | P-O.BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| THE CIT GROUP/COMMERCIAL SVCS | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| THE CITY DESK COMPANY | 1100 E 55TH ST | | | | CLEVELAND | OH | 44103 | |
| THE CITY OF BOULDER CITY | ATTN: City Attorney | 401 California Avenue | | | Boulder City | NV | 89005 | |
| The City of Council Bluffs, Iowa | Attn.: City Attorney | City Hall | 209 Pearl Street | | Council Bluffs, | IA | 51503-4270 | |
| The City Of Council Bluffs, Iowa | Richard Wade, City Attorney | City Hall | 209 Pearl Street | | Council Bluffs | IA | 51501 | |
| The City of Council Bluffs, Iowa Parking License Agreement | City Hall | 209 Pearl Street | | | Council Bluffs | IA | 51503-4270 | |
| THE CITY OF FLAGSTAFF | 211 W ASPEN AVENUE | | | | FLAGSTAFF | AZ | 86001 | |
| The City of Hammond, Department of Redevelopment | 5925 Calumet Avenue | | | | Hammond | IN | 46320 | |
| The City of Hammond, Department of Waterworks | 6505 Columbia Avenue | | | | Hammond | IN | 46320 | |
| The City of Hammond, Indiana | 5925 Calumet Avenue | | | | Hammond | IN | 46320 | |
| The City of Joliet and Heritage Corridor Convention & Visitors Bureau | 150 West Jefferson Street | | | | Joliet | | 60432 | |
| The City of Metropolis | Bill Kommer | Mayor City Of Metropolis | 106 W. Fifth Street | | Metropolis | IL | 62960 | |
| The City of Metropolis | Bill Kommer | Mayor City Of Metropolis | 106 W. Fifth Street | | Metropolis | Illinois | 62960 | |
| The City of North Kansas City, Missouri | City Clerk | NORTH KANSAS CITY | 2010 Howell Street | | | MO | 64116 | |
| THE CITY OF PHOENIX | 200 W WASHINGTON | | | | PHOENIX | AZ | 85003 | |
| THE CITY OF TUCSON ARIZONA | 255 W ALAMEDA | CITY CLERK | | | TUCSON | AZ | 85701 | |
| THE CITY OF TYLER TEXAS | 2000 WEST FRONT STREET | | | | TYLER | TX | 75702 | |
| THE CLAIMS CENTER | PO BOX 782293 | | | | ORLANDO | FL | 32878 | |
| THE CLARION LEDGER | PO BOX 23074 | | | | JACKSON | MS | 39225 | |
| THE CLASSIC DEZERT CO | PO BOX 179 | 1000 SMITHVILLE RD | | | EASTAMPTON | NJ | 08060-5412 | |
| THE CLEVELAND COACH COMPANY | COMPANY CAR AND LIMOUSINE | 2425 SAINT CLAIR AVE | | | CLEVELAND | OH | 44114 | |
| THE CLEVELAND FOUNDATION | 1422 EUCLID AVE STE 1300 | | | | CLEVELAND | OH | 44115 | |
| THE CLEVER TRAVELLER | 60 POST ST | | | | SAN JOSE | CA | 95113-2400 | |
| THE CLOTHING SHOP | 11733 RIVER ROAD | | | | EL MIRAGE | AZ | 85335 | |
| THE CLOZ COMPANIES INC | 2910 W 36TH ST | | | | CHICAGO | IL | 60632 | |
| THE CLUB AT CLEAR CREEK | TAHOE, INC. | 990 IRONWOOD DR | | | MINDEN | NV | 89423 | |
| THE CO OP TRAVEL | 35 CROWFOOT WAY NW | | | | CALGARY | ALB | T3B 2L4 | CANADA |
| THE COAST NEWS GROUP | 315 S. COAST HIGHWAY 101 #W | | | | ENCINITAS | CA | 92024 | |
| THE COCHRAN FIRM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE COLEMAN BROTHERS | 14543 HWY 105 W SUITE 207 | | | | CONROE | TX | 77304 | |
| THE COLIBRI GROUP INC | DEPT CH 17472 | | | | PALANTINE | IL | 60055-7472 | |
| THE COLUMBIA INSTITUTE | 8546 BROADWAY ST STE 235 | | | | SAN ANTONIO | TX | 78217 | |
| THE COLUMBUS MUSIC COMPANY LLC | 3337 N HIGH ST | | | | COLUMBUS | OH | 43202 | |
| THE COMING HOME FOODS LIMITED | PARTNERSHIP | 5240 FINCH AVE EAST UNIT 2 | | | TORONTO | ONTARIO | M1S 5A2 | CANADA |
| THE COMMERCIAL APPEAL | PO BOX 1729 | | | | MEMPHIS | TN | 38101 | |
| The Commissioner of Revenue of the State of Tennessee | Wilbur E. Hooks, Director | Tax Enforcement Division | c/o Attorney General | PO Box 20207 | Nashville | TX | 37202-0207 | |
| THE COMMITTEE TO ELECT | BECKY HARRIS | PO BOX 401146 | | | LAS VEGAS | NV | 89140 | |
| THE COMMITTEE TO ELECT CHRIS | GIUNCHIGLIANI | 1717 SOUTH 15TH STREET | | | LAS VEGAS | NV | 89104 | |
| THE COMMITTEE TO PROTECT | NEVADA JOBS | 3900 PARADISE ROAD SUITE 110 | | | LAS VEGAS | NV | 89109 | |
| THE COMMUNITY COMMITTEE TO | ELECT JOANNA KISHNER | 3960 HOWARD HUGHES PKY STE 400 | | | LAS VEGAS | NV | 89169 | |
| THE COMMUNITY FOUNDATION FOR | THE NATIONAL CAPITAL REGION | 1201 15TH ST NW STE 420 | | | WASHINGTON | DC | 20005 | |
| THE COMPANION GROUP | 5905 CHRISTIE | | | | EMERYVILLE | CA | 94608 | |
| THE COMPHY CO | 7034 PORTAL WAY | SUITE 110 | | | FERNDALE | WA | 98248 | |
| THE COMPOSING ROOM INC | PO BOX 66971 DEPT MW | | | | ST LOUIS | MO | 63166-6971 | |
| THE CONGRESSIONAL AWARD | PO BOX 77440 | | | | WASHINGTON | DC | 20013 | |
| THE CONNOR PARTY | PO BOX 17471 | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| THE CONSORTIUM MMT | 22 N FRONT ST # 2 | | | | MEMPHIS | TN | 38103 | |
| THE CO-OPERATIVE TRAVEL | THOMAS COOK BUS. PRK CONINGSBY | | | | PETERBOROUGH | | PE3 8SB | UKRAINE |
| THE CO-OPERATIVE TRAVEL | THE THOMAS COOK BUSINES PARK | CONINGSBY ROAD | | | PETERBOROUGH | | PE3 8SB | UNITED KINDOM |
| THE CORBITT BROTHERS BAND LLC | 3 MOUNTAIN PRIDE RDG | | | | FRANKLIN | NC | 28734 | |
| THE CORE GROUP | 605 WILLARD PLACE | | | | RALEIGH | NC | 27603 | |
| THE CORK AND MORE INC | 1032 AL TAHOE BLVD | | | | SO LAKE TAHOE | CA | 96150-4501 | |
| THE CORKEN STEEL PRODUCTS CO | DEPT L-2095 | | | | CINCINNATI | OH | 45270-2095 | |
| THE CORNER ALLEY LLC | 402 EUCLID AVE | | | | CLEVELAND | OH | 44114 | |
| THE CORP FOR TRAVEL PROMOTION | BRAND USA | 1725 EYE ST NW STE 800 | | | WASHINGTON | DC | 20006 | |
| THE CORPORATE MARKET PLACE INC | 1130 TEN ROD ROAD | UNIT A205 | | | NORTH KINGSTOWN | RI | 02852 | |
| THE CORPORATE PRESENCE | 48 WALL ST 24TH FLOOR | | | | NEW YORK | NY | 10005 | |
| THE CORPORATE TRAVELLER | 1030 WEST GEORGIA ST. | SUITE 1214 | | | VANCOUVER | BC | V6E 2Y3 | CANADA |
| THE CORPORATE TRAVELLER | 1133 MELVILLEE ST SUITE 600 Q | | | | VANCOUVER | BC | V6E 4E5 | CANADA |
| THE CORPORATE TRAVELLER | 1133 MELVILLE ST. SUITE 600 | BURRARD ROOM Y | | | VANCOUVER | BC | V6E 4E5 | CANADA |
| THE COTTLE FIRM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE COUNCIL OF STATE | GOVERNMENTS | CSG-WEST | 1107 9TH ST STE 730 | | SACRAMENTO | CA | 95814 | |
| THE COURIER JOURNAL | PO BOX 740031 | 525 WEST BROADWAY | | | LOUISVILLE | KY | 40201-7431 | |
| THE COURIER JOURNAL INC | PO BOX 677353 | | | | DALLAS | TX | 75267-7353 | |
| THE COURIER TRAVEL COMPANY | 1 BISHOP HOUSE NO THE BISHOP | HITCHAM RD TAPLOW BERKSHIRE EN | | | TAPLOW | BERKSHIRE | SL6 0NY | UNITED KINGDOM |
| THE COVEWORKS INC | 416 LOWY DRIVE | | | | CHATSWORTH | GA | 30705 | |
| The Credit Strategist Advisory Group, Inc. | Michael Lewitt | 5030 Champion Blvd. | | | Boca Raton | FL | 33496 | |
| THE CROMER COMPANY | PO BOX 670 | | | | MIAMI | FL | 33101-0670 | |
| THE CROWD CONTROLLER | STANCHION WORLD | 10460 ROOSEVELT BLVD N STE 253 | | | SAINT PETERSBURG | FL | 33716 | |
| THE CRUISE AUTHORITY | 1760 POWER FERRY ROAD | SUITE 100 | | | MARRIETTA | GA | 30067 | |
| THE CRUISE MACHINE | 100 BOYD AVE | | | | E PROVIDENCE | RI | 02914 | |
| THE CRUISE PORT | 2204 Q STREET | SUITE B | | | BAKERSFIELD | CA | 93301 | |
| THE CUPCAKE TWINS LLC | 363 WOLVERSON AVE | | | | ASTON | PA | 19014 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE CUSTOM COMPANIES | PO BOX 94338 | | | | CHICAGO | IL | 60678-4338 | |
| THE CYSTIC FIBROSIS FOUNDATION | 6931 ARLINGTON ROAD SUITE 200 | | | | BETHESDA | MD | 20814 | |
| THE DAILY NONPAREIL | 117 PEARL STREET | PO BOX 797 | | | COUNCIL BLUFFS | IA | 51502 | |
| THE DANIELS GROUP OS COMPANIES | DBA MEETINGS & INCENTIVES | 10520 7 MILE ROAD | PO BOX 65 | | CALEDONIA | WI | 53108 | |
| THE DARBY FIRE COMPANY NO.1 | CHESTER PIKE AND QUARRY STREET | | | | DARBY | PA | 19023 | |
| THE DASH MARKETING AND | COMMUNICATIONS | 7751 E 88TH ST | | | INDIANAPOLIS | IN | 46256 | |
| THE DATA VAULT | 13201 DATA VAULT DRIVE | | | | LOUISVILLE | KY | 40223 | |
| THE DAVEY TREE EXPERT COMPANY | PO BOX 94532 | | | | CLEVELAND | OH | 44101 | |
| The David Group | Attn: Liz Wright | 526 Superior Avenue E. | Suite 333 | | Cleveland | OH | 44114-1983 | |
| THE DAVID GROUP INC | 526 SUPERIOR AVE  SUITE 333 | | | | CLEVELAND | OH | 44114 | |
| THE DENIS SAVARD FOUNDATION | 620 ENTERPRISE DRIVE | | | | OAK BROOK | IL | 60523 | |
| THE DEPARTMENT | 205 N. CHICAGO STREET | | | | JOLIET | IL | 60432 | |
| the Des Plaines Development Corporation | N/A | | | | | | | |
| THE DESIGN CONNECTION INC | TDC INC | 4844 W. JEFFERSON BLVD | | | LOS ANGELES | CA | 90016 | |
| THE DESMOID TUMOR RESEARCH | FOUNDATION INC | PO BOX 273 | | | SUFFERN | NY | 10901 | |
| THE DIRT DRIFTERS | 54 MUSIC SQUARE EAST | SUITE 350 | | | NASHVILLE | TN | 37203 | |
| THE DIVERSITY CENTER OF | NORTHEAST OHIO | 3659 GREEN RD STE 220 | | | CLEVELAND | OH | 44122 | |
| THE DIVOTCARD LLC | P.O. BOX 1592 | | | | WESTERVILLE | OH | 43086 | |
| THE DIXON GROUP INC | 120 Q STREET NE STE 202 | | | | WASHINGTON | DC | 20002 | |
| THE DJ STORE | 680 EAST L STREET | | | | CHULA VISTA | CA | 91911 | |
| THE DOLINS GROUP LTD | 425 HUEHL ROAD BUILDING 21 | | | | NORTHBROOK | IL | 60062 | |
| THE DONNA KARAN COMPANY LLC | DBA DKNY | PO BOX 35314 | | | CHARLOTTE | NC | 28235-5314 | |
| THE DOT PRINTER INC | 2424 MCGAW AVENUE | | | | IRVINE | CA | 92614-5834 | |
| THE DOWNS ALBUQUERQUE | P.O. BOX 8510 | | | | ALBUQUERQUE | NM | 87198 | |
| THE DR MIRIAM AND SHELDON G | ADELSON CLINIC FOR DRUG ABUSE | 3661 S MARYLAND PARKWAY | | | LAS VEGAS | NV | 89109 | |
| THE DUCK COMPANY | 5601 GRAY ST | | | | ARVADA | CO | 80002 | |
| THE DUMBELL MAN FITNESS | EQUIPMENT | 655 HAWAII AVENUE | | | TORRANCE | CA | 90503 | |
| THE DURDEN GROUP LLC | C/O TORARIE DURDEN | 104 CALIBRE SPRINGS WAY | | | ATLANTA | GA | 30342 | |
| THE DWYER LAW FIRM LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE EARPHONE CONNECTION INC | 18345 SIERRA HWY | SUITE B 8 | | | CANYON COUNTRY | CA | 91351 | |
| THE EAST OHIO GAS COMPANY | 1201 E. 55TH ST | | | | CLEVELAND | OH | 44103 | |
| THE ECONOMIC CLUB OF LAS VEGAS | 10080 ALTA DR STE 200 | | | | LAS VEGAS | NV | 89145 | |
| THE EDIBLE EVENT LLC | 9151 INTERLINE AVE  STE 2B | | | | BATON ROUGE | LA | 70809 | |
| THE EDUCATIONAL INSTITUTE | PO BOX 1240 | | | | E LANSING | MI | 48826 | |
| THE EGG LADY | PO BOX 190 | | | | JOHNSON CITY | NY | 13790 | |
| THE EHRHARDT GROUP INC | CORPORATE COMMUNICATIONS | 365 CANAL STREET | SUITE 1750 | | NEW ORLEANS | LA | 70130 | |
| THE ELOQUENT ARROW | 613 ROOSEVELT DRIVE | | | | OSWEGO | IL | 60543 | |
| THE EMBASSY OF INDONESIA | 2020 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20036 | |
| THE ENTERTAINMENT COLLABORATIV | 2546 ELM ST | SUITE 200 | | | DALLAS | TX | 75226 | |
| THE EPLER COMPANY | 450 B STREET | STE #750 | | | SAN DIEGO | CA | 92101-0807 | |
| The Eric Boeppler Limited Family Partnership d/b/a Empire Corporate Transportation | Mike McKinney | 9331 Seward Road, Suite A | | | Fairfield | OH | 45014 | |
| THE ERIC BOEPPLER LTD FAMILY | PARTNERSHIP | 9331 SEWARD ROAD  SUITE A | DBA EMPIRE CORP TRANSPORTATION | | FAIRFIELD | OH | 45014 | |
| THE ERIK HALE GROUP | LOCALE MEDIA GROUP | PO BOX 959 | | | NEWPORT BEACH | CA | 92661 | |
| THE ESB GROUP INC | 5855 US HIGHWAY 11 | | | | SPRINGVILLE | AL | 35146 | |
| THE ESTATE OF ROBERT T KELLY | 239 TODD ST | | | | WENDELL | NC | 27591 | |
| THE ESTATE OF STEVEN SLOTNICK | 10170 WEST TROPICANA AVE | SUITE 156-379 | | | LAS VEGAS | NV | 89147 | |
| THE EVENT COMPANY | 1001 WEST MAIN STREET | | | | LOUISVILLE | KY | 40202 | |
| THE EVERCARE COMPANY | PO BOX 931621 | | | | ATLANTA | GA | 31193-1621 | |
| THE EXTINGUISHER GUYS LLC | 2764 N. GREEN VALLEY PARKWAY | #411 | | | HENDERSON | NV | 89014 | |
| THE EXTINGUISHER GUYS LLC | Attn: Robert Knemeyer | 2764 N Green Valley Pkwy | | | Henderson | NV | 89014 | |
| THE FAITH COLLECTION | P O BOX 722410 | | | | NORMAN | OK | 73070 | |
| THE FAMILY CONSERVANCY | 3100 NE 83RD ST | SUITE 2500 | | | KANSAS CITY | MO | 64119 | |
| THE FAMILY TRAVELER | 64 OVERHILL ROAD | | | | BALA CYNWYD | PA | 19004 | |
| THE FANTOMES CLUB INC | C/O BOBBY W KNIGHT SR | 912 TRUMAN RD | | | SUFFOLK | VA | 23434 | |
| THE FARWELL GROUP INC | 6126 SAINT CHARLES AVENUE | | | | NEW ORLEANS | LA | 70118 | |
| THE FASHION COALITION LLC | 1326 VINE STREET  C-1 | | | | CINCINNATI | OH | 45202 | |
| THE FIELDS GROUP | 12335 BRIDGEWATER ROAD | | | | INDIANAPOLIS | IN | 46256 | |
| THE FILTER MAN INC | 7330 TULIP STREET | | | | PHILADELPHIA | PA | 19136 | |
| THE FILTER SHOP | 8811 J ST | | | | OMAHA | NE | 68127 | |
| THE FIRM PUBLIC RELATIONS & | MARKETING | 3975 W QUAIL AVE STE 6 | | | LAS VEGAS | NV | 89118 | |
| THE FIRM, PC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE FIRM, PC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE FITNESS RESOURCE | 1048 WESTCREEK LAND | | | | CARSON CITY | NV | 89706 | |
| THE FIVE STAR TRAVEL CORP | FORBES TRAVEL GUIDE | 3333 PIEDMONT ROAD NE  STE 225 | | | ATLANTA | GA | 30305 | |
| The Five Star Travel Corp. d/b/a Forbes Travel Guide | 3333 Piedmont Road NE | STE 225 | | | Atlanta | GA | 30305 | |
| THE FLAMINI FAMILY FOUNDATION | 8315 MEADOW LN | | | | SAINT JOHN | IN | 46373 | |
| THE FLEMMING GROUP | 7211 OAKWOOD AVENUE | | | | LOS ANGELES | CA | 90036 | |
| THE FLIGHT CENTRE | #1 BROUGHTON SQUARE | 635 BROUGHTON ST | | | VICTORIA | BC | V8W 3J2 | CANADA |
| THE FLIGHT CENTRE | 1 DUNDAS STREET WEST STE 200 | | | | TORONTO | ONTARIO | M5G 1Z3 | CANADA |
| THE FLIGHT CENTRE | 2945 JACKLIN ROAD  UNIT 179 | | | | VICTORIA | BRITISH COLUMBIA | V9B5E3 | CANADA |
| THE FLIGHT SHOPS | 600-1133 MELVILLE ST | | | | VANCOUVER | BRIT COLUMBIA | V6E 4E5 | CANADA |
| THE FLIGHT SHOPS INC | 114 THOMAS STREET | | | | OAKVILLE | ONTARIO | L6J 3A8 | CANADA |
| THE FLIGHT SHOPS INC | 1151 MT SEYMOUR RD  UNIT 114 | | | | N VANCOUVER | BRITISH COLUMBIA | V7H 2Y4 | CANADA |
| THE FLIGHT SHOPS INC | 1238 YONGE STREET | | | | TORONTO | ON | M4T 1W3 | CANADA |
| THE FLIGHT SHOPS INC | 1632 - 14TH AVENUE N.W.CRU #17 | | | | CALGARY | AB | T2N 1M7 | CANADA |
| THE FLIGHT SHOPS INC | 1 DUNDAS STREET WEST STE200 | | | | TORONTO | ON | M5G 1Z3 | CANADA |
| THE FLIGHT SHOPS INC | 1 DUNDAS ST. WEST | ROOM K. STE 200 | | | TORONTO | ON | M5G 1Z3 | CANADA |
| THE FLIGHT SHOPS INC | 3292 PRODUCTION WAY | ROOM C SUITE 603 | | | BURNABY | BC | V5A4R4 | CANADA |
| THE FLIGHT SHOPS INC. | 1133 MELVILLE ST | 6TH FLOOR STE W | | | VANCOUVER | BC | V6E 4E5 | CANADA |
| THE FLIGHT SHOPS INC. | 1133 MELVILLE STREET 6TH FLOOR | | | | VANCOUVER | BRITISH COLUMBIA | V6E 4E5 | CANADA |
| THE FLIGHT SHOPS INC. | 1138 PACIFIC BLVD. | | | | VANCOUVER | BC | V6A 2X7 | CANADA |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE FLIGHT SHOPS INC. | 130 THOMAS STREET SUITE 300 | OAKVILLE  ON | | | OAKVILLE | ON | L6J 3B1 | CANADA |
| THE FLIGHT SHOPS INC. | 2111 MAIN ST. | SUITE 13B | | | PENICTON | BC | V2A 6W6 | CANADA |
| THE FLIGHT SHOPS INC. | 3292 PRODUCTION WAY ROOM D | STE 603 | | | BURNABY | BC | V5A 4R4 | CANADA |
| THE FLIGHT SHOPS INC. | 4546 WEST 10TH AVENUE | | | | VANCOUVER | BRTI COLUMBIA | V6R 2J1 | CANADA |
| THE FLIGHT SHOPS INC. | 4841 YONGE STREET | 4841 YONGE STREET | | | TORONTO | ON | M5H 2R3 | CANADA |
| THE FLIGHT SHOPS INC. | 906 - 12TH AVENUE SW | SUITE 700 | | | CALGARY | AB | T2R 1K7 | CANADA |
| THE FLIGHTS SHOPS INC | 906 12TH AVE SW STE 700 | CALGARY | | | CALGARY | AB | T2R1K7 | CANADA |
| THE FLOOR AND MORE SHOW INC | 2141 JAMES AVE | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| THE FLOOR CLUB | 3604 SOUTH 138TH STREET | | | | OMAHA | NE | 68144 | |
| THE FLOORING GALLERY | DEPT.#5089  P.O BOX 740041 | | | | LOUISVILLE | KY | 40201 7441 | |
| THE FLOORING GUYS INC | 2241 OAK LEAF ST UNIT 2 | | | | JOLIET | IL | 60436 | |
| THE FLORIDA BAR | 651 EAST JEFFERSON STREET | | | | TALLAHASSEE | FL | 32399-2300 | |
| THE FLOWER CART | 115 S. 8TH STREET | | | | CHESTERTON | IN | 46304 | |
| THE FOOT LLC | 724 FOX ST | | | | DENVER | CO | 80204 | |
| THE FORT WORTH CLUB | ATTN ANGELA LEDEZMA | 306 WEST 7TH ST | | | FORT WORTH | TX | 76102 | |
| THE FORUM CATERERS | 4210 PRIMROSE AVE | | | | BALTIMORE | MD | 21215 | |
| The Forum Developers Limited Partnership | c/o Simon Property Group | Attention: Executive Vice President Development | 115 West Washington Street, Suite 15 East | | Indianapolis | IN | 46207 | |
| The Forum Developers Limited Partnership | c/o Simon Property Group | Attention: Executive Vice President/Development | 115 West Washington Street | | Indianapolis | IN | 46207 | |
| The Forum Developers Limited Partnership | C/O Simon Property Group | Attention: Executive Vice President/Development | 115 West Washington Street | | Indianapolis | IN | 46207 | |
| The Forum Developers Limited Partnership | Simon Property Group | Attention: General Counsel | 115 West Washington Street | Suite 15 East | Indianapolis | IN | 46207 | |
| THE FORUM SHOPS AT CAESARS | 3500 S LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| THE FOUNDATION FOR NEW JERSEY | PUBLIC BROADCASTING INC | PO BOX 777 | | | TRENTON | NJ | 08625-0777 | |
| THE FOUNDATION LLC | PO BOX 531322 | | | | HENDERSON | NV | 89053-1322 | |
| THE FRAME SERVICE | 3564 FARNAM ST | | | | OMAHA | NE | 68131 | |
| THE FRANKLIN INSTITUTE | 222 NORTH 20TH STREET | | | | PHILADELPHIA | PA | 19103 | |
| THE FREGOLLE GROUP | DOUG FREGOLLE PROMOTIONS | 838 N FAIRFAX AVE | | | LOS ANGELES | CA | 90046 | |
| THE FRESH HERB CO INC | 2555 JASON CT | | | | OCEANSIDE | CA | 92056 | |
| THE FRIENDS OF KING | 1441 N GALVEZ STREET | | | | NEW ORLEANS | LA | 70119 | |
| THE FRIENDS OF THE ALGIERS | COURTHOUSE | PO BOX 741056 | | | NEW ORLEANS | LA | 70174 | |
| The FSA Group | Attn: Cathy Milley | 1351 Rodick Road | | | Markham | ON | L3R 5K4 | Canada |
| The Fulfillment Solutions Advantage Inc. | Attn: Cathy Milley | 1351 Rodick Road | | | Markham | ON | L3R 5K4 | Canada |
| THE FUN COMPANY | 5800 FEE FEE ROAD | | | | HAZELWOOD | MO | 63042 | |
| THE FUN ONES MOON JUMP INC | THE FUN ONES INC | 257 COMMONWEALTH DRIVE | | | CAROL STREAM | IL | 60188 | |
| THE GALLERY | 137 TAOS STREET | | | | SLIDELL | LA | 70458 | |
| THE GALLIHER LAW FIRM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE GAMETRUCK LLC | 1501 W FOUNTAINHEAD PARKWAY | SUITE 520 | | | TEMPE | AZ | 85282 | |
| THE GARDEN GATE | 2918 METAIRIE ROAD | | | | METAIRIE | LA | 70001 | |
| THE GENE SCHICK CO | 30826 SANTANA STREET | | | | HAYWARD | CA | 94544-7060 | |
| THE GEORGE SHINN FOUNDATION | 1250 POYDRAS ST | 19TH FLOOR | | | NEW ORLEANS | LA | 70113 | |
| THE GERSON COMPANY | DBA MARY CAROL HOME COLLECTION | PO BOX 1209 | | | OLATHE | KS | 66051-1209 | |
| THE GIFT CERTIFICATE COMPANY | 3676 W CALIFORNIA AVENUE | BLDG D | | | SALT LAKE CITY | UT | 84104 | |
| THE GIFT COUNSELOR | 9811 W CHARLESTON BLVD | SUITE 2-371 | | | LAS VEGAS | NV | 89117 | |
| THE GILBERT FAMILY TRUST | Attn: Dennis Gilbert, Co-Trustee | P.O.Box 42531 | | | Washington | DC | 20015 | |
| THE GIVING BACK FUND | 6033 W CENTURY BLVD STE 350 | | | | LOS ANGELES | CA | 90045 | |
| THE GLASS BARON INC | 1601 DIAMOND SPRINGS ROAD | | | | VIRGINIA BEACH | VA | 23455-3009 | |
| THE GLENROE GROUP | 1165 FIFTH STREET | | | | MANHATTAN BEACH | CA | 90266 | |
| THE GLOBAL CONNECTION PTY LTD | SUITE 201  107 WALKER ST | | | | NORTH SYDNEY | NSW | 2060 | AUSTRALIA |
| THE GOLDEN LEAF INC. | 232 WEST 4TH STREET | | | | MICHIGAN CITY | IN | 46360 | |
| THE GOLF CLUB AT STONEBRIDGE | 301 STONEBRIDGE BLVD | | | | BOSSIER CITY | LA | 71111 | |
| THE GOLF CLUB AT WHITEHAWK RAN | THE GOLF CLUB AT | WHITEHAWK RANCH | 786 WHITEHAWK DRIVE | | CLIO | CA | 96106 | |
| THE GOLFE | 11711 KAREN DRIVE | | | | POTOMAC | MD | 20854 | |
| THE GOOD BEAD INC | 15105 MINNETONKA INDUSTRIAL RD | SUITE 227 | | | MINNETONKA | MN | 55345 | |
| THE GOOD SAMARITAN HOSPITAL OF | CINCINNATI OHIO | PO BOX 633580 | | | CINCINNATI | OH | 45263-3580 | |
| THE GRANDE DEL MAR RESORT LP | THE GRAND DEL MAR | 5300 GRAND DEL MAR COURT | | | SAN DIEGO | CA | 92130 | |
| THE GRAPHIC EDGE INC | 743 E US HIGHWAY 30 # 586 | | | | CARROLL | IA | 51401 | |
| THE GREAT AMERICAN HOMESTORE | 5295 PEPPER CHASE DRIVE | | | | SOUTHAVEN | MS | 38671 | |
| THE GREAT CANADIAN COMPANY | 158 FORT ST | | | | WINNIPEG | MB | R3C 1C9 | CANADA |
| THE GREAT CHEESE INC | 1111 WILSO DRIVE | | | | BALTIMORE | MD | 21223 | |
| THE GREAT ELEPHANT POO POO | PAPER COMPANY LIMITED | BOX 23058 | | | TORONTO | ONT | M5N3A8 | CANADA |
| THE GREAT ESCAPE INC. | 801 MADRID | SUITE 5 | | | CORAL GABLES | FL | 33134 | |
| THE GREAT SAN SABA RIVER PECAN | PO BOX 906 | | | | SAN SABA | TX | 76877 | |
| THE GREAT SOCIETY INC | 1306 NW HOYT ST STE 202 | | | | PORTLAND | OR | 97209 | |
| THE GREATER KS CITY COMM FNDN | NORTHLAND COMMUNITY FOUNDATION | 1055 BROADWAY ST STE 130 | | | KANSAS CITY | MO | 64105 | |
| THE GREATER LA SOFTBALL ASSOC | 7985 SANTA MONICA BLVD | SUITE 109 PMB 321 | | | LOS ANGELES | CA | 90046 | |
| THE GREATER LAS VEGAS CHAMBER | OF COMMERCE INC | DBA LAS VEGAS METRO CHAMBER OF | COMMERECE | PO BOX 400100 | LAS VEGAS | NV | 89140 | |
| THE GREATER NEW ORLEANS | FOUNDATION | 1055 ST CHARLES AVE STE 100 | | | NEW ORLEANS | LA | 70130 | |
| THE GREEN DOOR FLORAL | 3143 BROADWAY | | | | PADUCAH | KY | 42001 | |
| THE GRISHAM LAW FIRM | PO BOX 13980 | | | | MAUMELLE | AR | 72113 | |
| THE H LEFF ELECTRIC COMPANY | LEFF ELECTRIC | PO BOX 72150 | | | CLEVELAND | OH | 44192 | |
| THE H T HACKNEY CO | P. O. BOX 2335 | | | | PADUCAH | KY | 42002 | |
| The Häagen-Dazs Shoppe Company, Inc. | Attn:  Legal Notices Recipient | 500 Washington Avenue South | Suite 2040 | | Minneapolis | MN | 55415 | |
| THE HACKETT GROUP INC | PO BOX 741197 | | | | ATLANTA | GA | 30374-1197 | |
| THE HALO OF HOPE FOUNDATION | 12937 WICKER AVE STE B | | | | CEDAR LAKE | IN | 46303 | |
| THE HAMELS FOUNDATION | 880 W LANCASTER AVE | | | | BRYN MAWR | PA | 19010 | |
| THE HAMMER COMPANY | 9450 ROSEMONT DRIVE | | | | STREETSBORO | OH | 44241 | |
| THE HARMONY BALL COMPANY | 232 NEILSTON ST | | | | COLUMBUS | OH | 43215 | |
| THE HARNESS EDGE | UNIT 5  45 DALKEITH DRIVE | | | | BRANTFORD | ONT | N3P 1M1 | CANADA |
| THE HARRY TOMPSON CENTER INC | 1803 GRAVIER ST | | | | NEW ORLEANS | LA | 70112 | |
| THE HARTFORD STEAM BOILER | INSPECTION & INSURANCE COMPANY | PO BOX 61509 | | | KING OF PRUSSIA | PA | 19406-0909 | |
| THE HARVARD COMMUNITY SERV CTR | 18240 HARVARD AVE | | | | CLEVELAND | OH | 44128 | |
| THE HEARING AND SPEECH AGENCY | CENTRALIZED INTERPRETER REFERR | 5900 METRO DRIVE | | | BALTIMORE | MD | 21215 | |
| THE HEART COURSE INC | 333 S STATE ST STE V324 | | | | LAKE OSWEGO | OR | 97034-3932 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE HEART FOUNDATION | 31822 VILLAGE CENTER RD | STE 208 | | | WESTLAKE VILLAGE | CA | 91361 | |
| THE HENRY P. THOMPSON COMPANY | 101 MAIN STREET | SUITE 300 | | | MILFORD | OH | 45150 | |
| THE HERRINGTON TEDDY BEAR CO | 8945 RESEARCH DR | | | | IRVINE | CA | 92618 | |
| The Hertz Corporation | Attn: Area Manager | 5300 S. Rent A Car Road | | | Las Vegas | NV | 89119 | |
| The Hertz Corporation | Attn: Thomas A. Sabella: Staff Vice President, Real Estate | 225 Brae Boulevard | | | Park Ridge | New Jersey | 07656 | |
| The Hertz Corporation | Michael E. Holdgrafer | 225 Brae Boulevard | | | Park Ridge | NJ | 07656 | |
| THE HILL COMPANY | 2776 CIRCLEPORT DRIVE | | | | ERLANGER | KY | 41018-1019 | |
| THE HILLER COMPANIES | 401 COMMERCE POINT | | | | HARAHAN | LA | 70123 | |
| THE HITT COMPANIES | HITT MARKING DEVICES IO TECH | 3231 W MACARTHUR BLVD | | | SANTA ANA | CA | 92704 | |
| THE HOLLYFRONTIER COMPANIES | 8055 E TUFTS AVE | | | | DENVER | CO | 80237 | |
| THE HOLMES FOUNDATION | PRIEST HOLMES FOUNDATION | 5804 BABCOCK RD #100 | | | SAN ANTONIO | TX | 78240 | |
| THE HOME DEPOT | DBA HOME DEPOT USA | HOME DEPOT INTERNATIONAL | 2455 PACES FERRY RD | | ATLANTA | GA | 30339 | |
| THE HOME DEPOT | STORE 1018 | 5755 MISSION AVENUE | | | OCEANSIDE | CA | 92057 | |
| THE HOME DEPOT SUPPLY | PO BOX 509058 | | | | SAN DIEGO | CA | 92150-9058 | |
| THE HOME ENTERTAINMENT SHOW | ATTN  RICHARD BEERS | 9325 ALAMEDA HARBOR AVE | | | LAS VEGAS | NV | 89117 | |
| THE HOMER LAUGHLIN CHINA CO | SIXTH AND HARRISON STREETS | | | | NEWELL | WV | 26050 1299 | |
| THE HONEY BAKED HAM COMPANY OF | OHIO INC | 11935 MASON MONTGOMERY RD #200 | | | CINCINNATI | OH | 45249 | |
| THE HONEYBAKED HAM | 6331 CENTENNIAL BLVD | | | | LAS VEGAS | NV | 89149 | |
| The Honorable Gene P. Bruns, Mayor | City of North Kansas City, Missouri | 201 0 Howell Street | | | North Kansas City | Missouri | 64116 | |
| THE HOPI FOUNDATION | PO BOX 301 | | | | KYKOTSMOVI | AZ | 86039 | |
| THE HORSEMAN AND FAIR WORLD | PO BOX 8480 | | | | LEXINGTON | KY | 40533-8480 | |
| THE HOSPITAL FOR SICK CHILDREN | FOUNDATION | 525 UNIVERSITY AVE  14TH FLOOR | | | TORONTO | ONTARIO | M5G 2L3 | CANADA |
| The Hotel Association of Canada, Inc. | 1206-130 Albert Street | | | | Ottawa | ON | K1P 5G4 | Canada |
| THE HOTEL GUIDE | PO BOX 36 | HAUPTSTRABE 54 | | | MEGGEN | | CH-6045 | SWITZERLAND |
| THE HOTEL SHILLA | SAMSUNG INTL HOTEL MANAGEMENT | 1F 118 HWANKYUNG BLDG | | JANGCHUNG-DONG 1-GA JUNG-GU | SEOUL | | 100-391 | SOUTH KOREA |
| THE HOUSE OF LAROSE INC | 6745 SOUTHPOINTE PARKWAY | | | | BRECKSVILLE | OH | 44141 | |
| THE HOWARD E NYHART CO INC | 450 B ST. SUITE 750 | NYHART | | | SAN DIEGO | CA | 92101 | |
| THE HP MANUFACTURING COMPANY | INC | 3705 CARNEGIE AVE | | | CLEVELAND | OH | 44115 | |
| THE HUCKLEBERRY PEOPLE | 1021 WAVERLY ST | | | | MISSOULA | MT | 59802 | |
| THE HUMAN RESOURCE DEPARTMENT | INC | 23240 CHAGRIN BLVD STE 845 | | | CLEVELAND | OH | 44122 | |
| THE HUMOR INSTITUTE INC | 7582 LAS VEGAS BLVD S #144 | | | | LAS VEGAS | NV | 89123 | |
| The Huntington National Bank | Attn: General Counsel - Real Estate | 917 Euclid Avenue | Mailcode CM 17 | | Cleveland | OH | 44115 | |
| THE HURWITZ ENTERTAINMENT CO | INC | 5344 VINELAND AVE | | | NORTH HOLLYWOOD | CA | 91601 | |
| THE HUTTON GROUP INC | 4340 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15236 | |
| THE HYMAN COMPANIES | 727 N MEADOW ST | | | | ALLENTOWN | PA | 18102 | |
| The Hyman Companies, Inc. | 727 North Meadow Street | | | | Allentown | PA | 18102 | |
| THE HYMAN COMPANIES, INC. | 727 North Meadow Street | | | | Allentown | Pennsylvania | 18102 | |
| The Hyman Companies, Inc. | 727 North Meadow Street | | | | Allentown | PA | 18102 | |
| THE ID GROUP INC | 280 TRACE COOLONY PARK DR | | | | RIDGELAND | MS | 39157 | |
| The ID Group, Inc. | 280 Trace Colony Park Drive | | | | Ridgeland | MS | 39157 | |
| THE IDEA BRAND | 444 W. Beach Street | | | | San Diego | CA | 92101 | |
| THE IDEA BRAND | 444 W BEECH ST. #400 | I.D.E.A. | | | SAN DIEGO | CA | 92101 | |
| THE IDENTITY SOURCE LLC | QUALITY GRAPHICS | 40500 GRAND RIVER AVE STE A | | | NOVI | MI | 48375 | |
| THE ILLUMINATING COMPANY | 76 SOUTH MAIN STREET A-FECC | | | | Akron | OH | 44308 | |
| THE ILLUMINATING COMPANY | PO BOX 3638 | | | | AKRON | OH | 44309-3638 | |
| THE IMAGE GROUP | PO BOX 1147 | | | | HOLLAND | OH | 43528-1147 | |
| The Image Group - Scott Robben | 6486 NW Valley Dr | | | | Kansas City | MO | 64152 | |
| THE IMAGE HOUSE | 3330 E 83RD PL | | | | MERRILLVILLE | IN | 46410 | |
| THE IMPORT COLLECTION | 7885 NELSON RD | | | | VAN NUYS | CA | 91401 | |
| THE INCENTIVE RESEARCH FOUND | 100 CHESTERFIELD BUSINESS PKWY | STE 200 | | | CHESTERFIELD | MO | 63005 | |
| THE INCITE AGENCY | 1030 15TH ST NW STE 460 WEST | | | | WASHINGTON | DC | 20005 | |
| THE INDEPENDENT FEATURE | PROJECT INC | 68 JAY ST STE 425 | | | BROOKLYN | NY | 11201 | |
| THE INFORMATION MANAGEMENT | FORUM LLC | PO BOX 800176 | | | ROSWELL | GA | 30075 | |
| THE INFORMED MEETINGS EXCHANGE | ATTN  PHIL DUPUIS | 1775  K  STREET  NW  SUITE 620 | | | WASHINGTON | DC | 20006 | |
| THE INNOCENCE | PO BOX 1388 | | | | KEARNEY | NE | 68848 | |
| THE INNOVATION GROUP INC | 2305 E ARAPAHOE ROAD SUITE 135 | | | | LITTLETON | CO | 80122 | |
| THE INSIDERS INC. | 7641 NEW ELLENTON DR | | | | BOYNTON BEACH | FL | 33437 | |
| THE INSTITUTE FOR GLOBAL OUTRE | 1024 PIERRE AVE | | | | SHREVEPORT | LA | 71103 | |
| THE INSTITUTE OF FINANCE AND | MANAGEMENT | PO BOX 781 | | | WILLIAMSPORT | PA | 17703-0781 | |
| THE INSTITUTE OF INTERNAL | AUDITORS | PO BOX 96762 | | | LAS VEGAS | NV | 89193 | |
| THE INTERCONTINENTAL LONDON | HSBC | 22 VICTORIA STREET | | | WESTMINSTER | LONDON | SW1H 0NJ | UNITED KINGDOM |
| THE INTERIOR DESIGN FIRM | 17110 LAKESIDE HILLS PLAZA | | | | OMAHA | NE | 68130 | |
| THE IOWA DEPARTMENT OF NATURAL RESOURCES | REGION 7 | WALLACE BUILDING | 502 E. 9TH STREET | | DES MOINES | IA | 50319-0034 | |
| THE IRIS COMPANIES | 901 PARK ROAD | | | | FLEETWOOD | PA | 19522 | |
| THE IRVINE COMPANY LLC | THE RESORT AT PELICAN HILL | 22701 PELICAN HILL ROAD SOUTH | | | NEWPORT COAST | CA | 92657 | |
| THE IRVINE TRAVEL COMPANY | 101 W FOURTH STREET | SUITE 200 | | | SANTA ANA | CA | 92701 | |
| THE IRWIN GROUP LLC | DBA GIA MARKETING | 7630 HARVEST DR | | | SCHERERVILLE | IN | 46375 | |
| THE ISAACS COMPANY | ISAACS FLUID POWER EQUIPMENT | 6091 COMMERCE COURT | | | MASON | OH | 45040 | |
| THE ISLAMIC SOCIETY OF | GREATER KC | 8501 E 99TH STREET | | | KANSAS CITY | MO | 64134 | |
| THE IVY PLACE INC | 2451 NORTH FRONTAGE RD | | | | VICKSBURG | MS | 39180 | |
| The J.M. Smucker Company | Kevin Jackson | One Strawberry Lane | | | Orrville | OH | 44667 | |
| The J.M. Smucker Company | Mike Freitas | One Strawberry Lane | | | Orrville | OH | 44667 | |
| THE JACK SHOP | 2908 E LAKE MEAD BLVD | | | | NORTH LAS VEGAS | NV | 89030 | |
| THE JANITORS SUPPLY COMPANY | 5005 SPEEDWAY DRIVE | | | | FORT WAYNE | IN | 46825 | |
| THE JDR Group, LLC | 1670 Old Highway 61 S | | | | Tunica | MS | 38676 | |
| THE JDR Group, LLC | Horseshoe Entertainment, LP | Attn: Marketing Dept. | 711 Horseshoe Blvd. | | Bossier City | LA | 71111 | |
| THE JDR Group, LLC | Horseshoe Tunica | Attn: Marketing Dept. | 1021 Casino Center Dr. | | Robinsonville | MS | 38664 | |
| THE JDR Group, LLC | Tipping Point Gaming, LLC | 2699 Buford Highway | Attn: Keith Pugh | | Buford | GA | 30518 | |
| THE JDR Group, LLC | ATTN: Rocky Dotson | PO Box 1828 | | | Tunica | MS | 38676 | |
| THE JDR Group, LLC | PO Box 1828, | | | | Tunica | MS | 38676 | |
| THE JEFFERSON CHAMBER | FOUNDATION | 3421 N CAUSEWAY BLVD STE 203 | | | METAIRIE | LA | 70002 | |
| THE JEWELERS | 2400 WESTERN AVE | | | | LAS VEGAS | NV | 89102 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE JEWELRY WORKS | 2347 WELDON PARKWAY | | | | ST LOUIS | MO | 63146 | |
| THE JGS GROUP | 900 S PAVILION CENTER DR | STE 160 | | | LAS VEGAS | NV | 89144 | |
| THE JIMMY INC | BOUNCE BLAST | 130 LICK CREEK RD | | | ANNA | IL | 62906 | |
| THE JOHN HENRY COMPANY | 5800 W GRAND RIVER AVENUE | | | | LANSING | MI | 48901-7099 | |
| THE JOHN RICHARD COLLECTION | 306 EASTMAN | | | | GREENWOOD | MS | 38930 | |
| THE JONATHAN OGDEN FOUNDATION | ATTN  WENDY HERR | 8012 VALLEY MANOR RD APT 2B | | | OWINGS MILLS | MD | 21117 | |
| THE JOSEPH SALA LIFETIME TRUST | JOSEPH SALA DESIGN ACCESSORIES | 2006 BELLE MONTI AVE | | | BELMONT | CA | 94002 | |
| THE JOURNEY MASTERS | 74 PADDINGTON STREET | | | | PADDINGTON | | 2021 | AUSTRALIA |
| THE JOURNEYMASTERS INC | 254 ESSEX ST | FLOOR 3 | | | SALEM | MA | 01970 | |
| THE JOY OF TRAVEL | 30 WERTHEIM COURT  UNIT 20 | | | | RICHMOND HILL | ONTARIO | L4B1B9 | CANADA |
| THE JUDGES INC | CAF+ VERMILIONVILLE | 1308 W PINHOOK RD | | | LAFAYETTE | LA | 70503 | |
| THE JULIA BARGMAN HOPE | FOUNDATION | PO BOX 586 | | | SMITHVILLE | MO | 64089 | |
| THE K COMPANY INC | 2234 SOUTH ARLINGTON ROAD | | | | AKRON | OH | 44319 | |
| THE KALA CORPORATION | DBA KALASTYLE | 1655 ELMWOOD AVE  BLDG 44 | | | CRANSTON | RI | 02910 | |
| THE KAMA SUTRA COMPANY | 2151 ANCHOR COURT | | | | THOUSAND OAKS | CA | 91320 | |
| THE KANSAS CITY STAR | PO BOX 808876 | | | | KANSAS CITY | MO | 64180-8876 | |
| THE KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT | REGION 7 | CURTIS STATE OFFICE BUILDING | 1000 SW JACKSON | | TOPEKA | KS | 66612 | |
| THE KENLEY KONNECTION TRAVEL | 5773 EMPORIUM SQ | | | | COLUMBUS | OH | 43231 | |
| THE KENTUCKY SCIENCE CENTER | 727 WEST MAIN STREET | | | | LOUISVILLE | KY | 40202 | |
| THE KING S RANSOM INC | RUSS HOWE | 682 NEW YORK AVENUE | | | BALDWIN | NY | 11510 | |
| THE KIRBY ORGANIZATION INC | 9200 SUNSET BLVD # 600 | | | | LOS ANGELES | CA | 90069 | |
| THE KNUCKLEHEAD FACTORY INC | 9301 WILSHIRE BLVD #507 | | | | BEVERLY HILLS | CA | 90210 | |
| THE KROGER COMPANY | PO BOX 30650 | | | | SALT LAKE CITY | UT | 84130-0850 | |
| THE LABELS | 15135 BAUMAN AVE | | | | OMAHA | NE | 68116 | |
| THE LAKE NEWS | 153 E 5TH AVE | PO BOX 498 | | | CALVERT CITY | KY | 42029 | |
| THE LAKES OF CHATEAU NORTH | 3700 LOYOLA DR | RENTAL OFFICE | | | KENNER | LA | 70065 | |
| THE LAMAR COMPANIES | PO BOX 66338 | | | | BATON ROUGES | LA | 70896 | |
| THE LAMAR COMPANY LLC | DBA THE LAMAR COMPANIES | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| THE LAMPO GROUP INC | 1749 MALLORY LANE | | | | BRENTWOOD | TN | 37027 | |
| THE LANG COMPANY | 540 SOUTH 13TH STREET | | | | LOUISVILLE | KY | 40203 | |
| THE LATTIN CONNECTION LLC | 9802 E TRAILS END | | | | SHREVEPORT | LA | 71118 | |
| THE LAURA PARTRIDGE FAMILY INC | CREATIVE CONCEPTS | PO BOX 403 | | | TRUCKEE | CA | 96160 | |
| THE LAW OFFICE OF ALLEN COOPER LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE LAW OFFICE OF CHAD RINARD | 8990 FERN PARK DR SUITE B | | | | BURKE | VA | 22015 | |
| THE LAW OFFICE OF DAVID DERRICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE LAW OFFICE OF GEOFFREY HILLSBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE LAW OFFICE OF KIRBY D KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE LAW OFFICE OF KIRBY D KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE LAW OFFICE OF M LANI | ESTEBAN TRINIDAD | 4315 NORTH RANCHO DR SUITE 110 | | | LAS VEGAS | NV | 89130 | |
| THE LAW OFFICES OF | 644 EAST UNION SQUARE | | | | SANDY | UT | 84070 | |
| THE LAW OFFICES OF CRAIG P. KENNY & ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE LAW OFFICES OF CRAIG P. KENNY & ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE LAW OFFICES OF CRAIG S SOSSAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE LAW OFFICES OF DOMINIC N VARRECCHIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE LAW OFFICES OF FASSETT & CARDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE LAW OFFICES OF KAREN H GREENE-LEWIS ESQ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE LAW OFFICES OF KAREN H GREENE-LEWIS ESQ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE LAW OFFICES OF KAREN H GREENE-LEWIS ESQ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE LAW OFFICES OF LAURENCE D. COHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE LAW OFFICES OF LISA WILDSTEIN, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE LAW OFFICES OF SANGIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE LAWYERS TRAVEL SERVICE | 12636 HIGH BLUFF DRIVE | SUITE 300 | | | SAN DIEGO | CA | 92136 | |
| THE LAWYERS TRAVEL SERVICE | 71 FIFTH AVE | | | | NEW YORK | NY | 10003 | |
| THE LEAGUE 2ND ANNUAL MEETING | 1623 3RD AVE APT 28E | | | | NEW YORK | NY | 10128 | |
| THE LEARNING CENTER | 3291 N BUFFALO SUITE #3 | | | | LAS VEGAS | NV | 89129 | |
| THE LED SHOW | JAMES I HIGHGATE | 7231 E EASTERN AVE STE 64 | | | LAS VEGAS | NV | 89119 | |
| THE LEGACY AGENCY | 1500 BROADWAY  25TH FLOOR | | | | NEW YORK | NY | 10036 | |
| THE LEGACY DONOR FOUNDATION | 2701 KINGMAN ST STE 101 | | | | METAIRIE | LA | 70001 | |
| THE LEGEND HOLIDAYS INC | 283 6TH AVE | | | | SAN FRANCISCO | CA | 94118 | |
| THE LEGENDS AT STEEPLECHASE | 495 ERLANGER RD  SUITE 202 | | | | ERLANGER | KY | 41018 | |
| THE LEHIGH PRESS | 1900 S 25TH AVE | | | | BROADVIEW | IL | 60155 | |
| THE LEISURE COMPANY | PO BOX 29328 | | | | PHOENIX | AZ | 85038-9328 | |
| THE LEUKEMIA & LYMPHOMA | SOCIETY | 6811 W 63RD STREET | SUITE 202 | | SHAWNEE MISSION | KS | 66202 | |
| THE LIFE IN MOTION GROUP LLC | 122 W 26TH STREET STE 1103 | | | | NEW YORK | NY | 10001 | |
| THE LIFEGUARD STORE INC | 2012 WEST COLLEGE | | | | NORMAL | IL | 61761 | |
| THE LIGHT GALLERY | 45 E BROAD STREET | | LG CONTRAT | | HOPEWELL | NJ | 08525 | |
| THE LIGHTER CO. | DBA / SOLO | 4239 S.W. 71ST AVE | | | MIAMI | FL | 33155 | |
| THE LIGHTING DESIGN ALLIANCE | 2830 TEMPLE AVENUE | | | | LONG BEACH | CA | 90806 | |
| THE LIGHTNING BLOCK COMPANY | DBA THUNDER CANYON | 19 LIGHTNING W RANCH RD | | | WASHOE VALLEY | NV | 89704 | |
| THE LILLY COMPANY | PO BOX 1000 DEPT 184 | | | | MEMPHIS | TN | 38148-0184 | |
| THE LINKS INC LAS VEGAS | CHAPTER | LINK MARIAN BURNS  SOUVENIR | JOURNAL CHAIRMAN | PO BOX 370952 | LAS VEGAS | NV | 89137 | |
| THE LIPPER-STUTSMAN CO INC | 8101 WYNGATE BLVD | | | | SHREVEPORT | LA | 71108 | |
| THE LITE HOUSE | PO BOX 97355 | N KRIS COUTURE | | | LAS VEGAS | NV | 89193 | |
| THE LITERACY NETWORK OF | GREATER CINCINNATI | 635 W 7TH ST STE 300 | | | CINCINNATI | OH | 45203 | |
| THE LITIGATION DOCUMENT GROUP | ORANGE LEGAL TECHNOLOGIES | 7 S HOWARD ST STE 210 | | | SPOKANE | WA | 99201 | |
| THE LITTLE SAIGON NEWS INC | SAIGON NHO | 5700 SPRING MOUNTAIN RD UNIT P | | | LAS VEGAS | NV | 89146 | |
| THE LITTLE SAIGON NEWS INC | SAIGON NHO | 5700 SPRING MOUNTAIN RD UNIT P | | | LAS VEGASOVE | NV | 89146 | |
| THE LOAN MACHINE | 1567 SIBLEY BLVD. | | | | CALUMET CITY | IL | 60409 | |
| THE LOAN MACHINE | 22 PLAZA DR | | | | FAIRVIEW HTGS | IL | 62208 | |
| THE LODGING CONFERENCE LLC | 119 W. 72 STREET | SUITE 336 | | | NEW YORK | NY | 10023 | |
| THE LONGABERGER COMPANY | 1500 EAST MAIN STREET | | | | NEWARK | OH | 43055 | |
| THE LORETTA PAGANINI SCHOOL OF | COOKING | 8613 MAYFIELD ROAD | | | CHESTERLAND | OH | 44026 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE LOS ANGELES GAY & LESBIAN | COMMUNITY SERVICES CENTER | PO BOX 51896 | DBA LA GAY & LESBIAN CENTER | | LOS ANGELES | CA | 90051-6196 | |
| THE LOUISIANA SOCCER ASSOCIATION | 475 GARDERE LANE | | | | BATON ROUGE | LA | 70820 | |
| THE LOVITZ LAW FIRM PC | 1700 MARKET ST STE 3100 | | | | PHILADELPHIA | PA | 19103 | |
| THE LOWER NIAGARA RIVER REGION | CHAMBER OF COMMERCE | 100 NORTH THIRD STREET | | | LEWISTON | NY | 14092 | |
| The M TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| The M&M Group | 4952 Warner Avenue, Suite 255 | | | | Huntington Beach | CA | 92649 | |
| THE MAGIC FESTIVAL LLC | 14 PERKLEY LN | | | | RIVERSIDE | CT | 06878 | |
| The MAGLIONE FIRM, P.C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE MAIN BRANCH INC | 1710 SHELBY OAKS DR | SUITE #16 | | | MEMPHIS | TN | 38134 | |
| The Main Event Cleaning Service | Attn: Ashley D. McGhee | PO Box 40363 | | | Memphis | TN | 38174 | |
| THE MAKE UP STUDIO | 5581 ROUTE 42 STE 7 | | | | TURNERSVILLE | NJ | 08012 | |
| THE MALLOW BAR INC | 5228 LEAVERS COURT | | | | BALTIMORE | MD | 21237 | |
| The Managed Assets Group, LLC | 203 Washburne Avenue | | | | Paynesville | MN | 56362 | |
| THE MANHATTAN GROUP | NW 5631 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5631 | |
| THE MANNIK AND SMITH GROUP INC | 1800 INDIAN WOOD CIRCLE | | | | MAUMEE | OH | 43537 | |
| THE MANUAL WOODWORKERS AND | WEAVERS INC | PO BOX 30187 | | | CHARLOTTE | NC | 28230 | |
| THE MAP CENTER | 671 NORTH MAIN ST | | | | PROVIDENCE | RI | 02903 | |
| THE MARIKA GROUP INC | 8960 CARROLL WAY | | | | SAN DIEGO | CA | 92121-2429 | |
| THE MARK TRAVEL CORP. | 8969 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53217 | |
| THE MARKETING ARM | 1999 BRYAN STREET | STE 1800 | | | DALLAS | TX | 75201 | |
| THE MARLIN COMPANY | PO BOX 304 | | | | NEW HAVEN | CT | 06502-0304 | |
| THE MARSHALL GROUP INC | CRYSTAL REFLECTIONS | 52876 HARMAN DRIVE | | | ELKHART | IN | 46514 | |
| THE MARSHALL HARDEN GROUP INC | THE MARSHALL GROUP | 31125 VIA COLINAS 908 | | | WESTLAKE VILLAGE | CA | 91362 | |
| THE MARSHALL RETAIL GROUP, LLC | 5385 Wynn Road | | | | Las Vegas | NV | 89118 | |
| The Marshall Retail Group, LLC d/b/a Carina | 5385 Wynn Road | | | | Las Vegas | NV | 89118 | |
| The Marshall Retail Group, LLC d/b/a Harley Davidson | 5385 Wynn Road | | | | Las Vegas | NV | 89118 | |
| The Marshall Retail Group, LLC d/b/a Harley Davidson | Jolley Urga Wirth Woodbury & Standish | William R. Urga, Esq. | 3800 Howard Hughes Parkway, Sixteenth Floor | | Las Vegas | NV | 89169 | |
| THE MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 1 | ONE WINTER STREET | | | BOSTON | MA | 02108 | |
| THE MAXXUS GROUP | GLOBAL MANAGEMENT SERVICES INC | 360 N MICHIGAN AVE STE 1001 | | | CHICAGO | IL | 60601 | |
| THE MCCOURT BRODERICK LTD PART | DODGER TICKETS LLC | 1000 ELYSIAN PARK AVE | | | LOS ANGELES | CA | 90012 | |
| THE MEADOWS | PO BOX 499 | | | | MEADOWLANDS | PA | 15347 | |
| THE MEADOWS SCHOOL | 8601 SCHOLAR LANE | | | | LAS VEGAS | NV | 89128 | |
| THE MED-MEMPHIS BURNCENTER | C/O PINE HILL GOLF COURSE | 1005 ALICE AVE | | | MEMPHIS | TN | 38106 | |
| THE MEEHAN CO | 3706 SO. 138TH ST. | | | | OMAHA | NE | 68144 | |
| THE MEETING ADVISOR INC | 1266 W PACES FERRY RD #612 | | | | ATLANTA | GA | 30327 | |
| THE MEETING COMPANY | 2226 BARGER COURT | | | | WHEATON | IL | 60187 | |
| THE MEETING GROUP INC | 2525 WAUKEGAN RD STE 200 | | | | BANNOCKBURN | IL | 60015 | |
| The Meetinghouse Companies, Inc | 781 North Church Rd | Attn: Robert Sivek | Attn: Robert Sivek | | Elmhurst | IL | 60126 | |
| The Meetinghouse Companies, Inc. | Attn: Jim Bailey | 781 North Church Rd | | | Elmhurst | IL | 60126 | |
| The Meetinghouse Companies, Inc. | Attn: Jim Bailey | 781 North Church Rd. | | | Elmhurst | IL | 60126 | |
| The Meetinghouse Companies, Inc. | Robert Sivek | 781 N. Church Rd | | | Elmhurst | IL | 60126 | |
| THE MELONHEAD FOUNDATION | 1840-1844 E BASELINE RD | SUITE A-1 | | | TEMPE | AZ | 85283-1527 | |
| THE MEMORY COMPANY | 25 DOWNING DRIVE | | | | PHENIX CITY | AL | 36869 | |
| THE MEMPHIS FLYER CORP | PO BOX 1738 | | | | MEMPHIS | TN | 38101 | |
| THE MERCHANT SOURCE INC | 190 LYMAN RD  SUITE 100 | | | | CASSELBERRY | FL | 32707 | |
| THE METAL MALL | 2713 JIM TOWN RD. | | | | MAYFIELD | KY | 42066 | |
| THE METROHEALTH FOUNDATION INC | 2500 METROHEALTH DR | | | | CLEVELAND | OH | 44109 | |
| THE METROPOLIS PLANET | PO BOX 1250 | | | | PADUCAH | KY | 42002-1250 | |
| THE MIDOM GROUP | DBA PUTEMI PINS | 212 HAMPSHIRE DR | | | CRANBERRY TWP | PA | 16066 | |
| THE MILKEN INSTITUTE | ATTN  ACCOUNTS RECEIVABLE | 1250 FOURTH STREET 2ND FLOOR | | | SANTA MONICA | CA | 90401 | |
| THE MILLER DAVIS GROUP INC | 300 W. 28TH STREET | | | | CHATTANOOGA | TN | 37408 | |
| THE MILLER LAW GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE MINORITY SUPPLIER | DEVELOPMENT COUNCIL OF PANJDE | 42 S 15TH STREET  STE 1400 | | | PHILADELPHIA | PA | 19102 | |
| THE MIRACLE LEAGUE OF JOLIET | PO BOX 3617 | | | | JOLIET | IL | 60434 | |
| THE MIRAGE | LOCKBOX 748137 | | | | LOS ANGELES | CA | 90074-8137 | |
| THE MISSION CAR WASH | 6355 S MCCARRAN BLVD | | | | RENO | NV | 89509 | |
| The Mission Productions, Inc. | 6255 Sunset Blvd | Suite 1600 | | | Los Angeles | CA | 90028 | |
| THE MISSISSIPPI BAR | PO BOX 2168 | | | | JACKSON | MS | 39225-2168 | |
| THE MITCHELL GOLD CO | MITCHELL GOLD AND BOB WILLIAMS | 135 ONE COMFORTABLE PLACE | | | TAYLORSVILLE | NC | 28681 | |
| THE MODERN MIXOLOGIST INC | 10903 PUMPKIN RIDGE AVE | | | | LAS VEGAS | NV | 89135 | |
| THE MOLLY RINGWALDS INC | 3720 HASSMET | | | | METAIRIE | LA | 70002 | |
| THE MONEY MARKET | 1918 N. RAND ROAD | | | | PALATINE | IL | 60074 | |
| THE MONEY STORE | 19 PASS ROAD | | | | GULFPORT | MS | 39507 | |
| THE MONEY TREE | EDWARD HUNSUCKER | PO BOX 776 | | | TUNICA | MS | 38676 | |
| THE MOSAICA GROUP LLC | N53 W 24615 S CORPORATE CIRCLE | | | | SUSSEX | WI | 53089 | |
| THE MOUNTAIN CORPORATION | 59 OPTICAL AVE | PO BOX 686 | | | KEENE | NH | 03431 | |
| THE MOUNTAINEER PUBLISHING INC | THE MOUNTAINEER | PO BOX 129 220 N MAIN ST | | | WAYNESVILLE | NC | 28786-0129 | |
| THE MOWER SHOP | 7400 PRESTON HIGHWAY | | | | LOUISVILLE | KY | 40219 | |
| THE MSDC | 311 S INDEPENDENCE MALL E | SUITE 630 | | | PHILADELPHIA | PA | 19106 | |
| THE MUMPHREY GROUP INC | DBA TMG CONSULTING | 4731 CANAL STREET | | | NEW ORLEANS | LA | 70119 | |
| THE MYOSITIS ASSOCIATION | 1737 KING STREET SUITE 600 | | | | ALEXANDRIA | VA | 22314 | |
| THE MYSTIC KREWE OF PEGASUS | MEMPHIS | 7626 SHELBY WOODS COVE | | | MEMPHIS | TN | 38125 | |
| THE NASDAQ OMX GROUP INC | THE NASDAQ STOCK MARKET LLC | PO BOX 8500 LOCKBOX 20200 | | | PHILADELPHIA | PA | 19178-0200 | |
| THE NAT NAST COMPANY | 20 MARSHALL STREET | LOFT 210 | | | NORWALK | CT | 06854 | |
| THE NATIONAL D-DAY MUSEUM | FOUNDATION | 945 MAGAZINE STREET | | | NEW ORLEANS | LA | 70130 | |
| THE NATIONAL FOOTBALL | FOUNDATION AND COLLEGE HALL OF | FAME INC | 433 LAS COLINAS BLVD EAST | SUITE #1130 | IRVING | TX | 75039 | |
| THE NATIONAL GOLF CLUB OF KC | PO DRAWER 14164 | | | | PARKVILLE | MO | 64152 | |
| THE NATIONAL JUDICIAL COLLEGE | JUDICAL COLLEGE BLDG | MS358 | | | RENO | NV | 89557 | |
| THE NAVAJO NATION | PO BOX 3150 | | | | WINDOW ROCK | AZ | 86515 | |
| THE NEBRASKA HUMANE SOCIETY | 8929 FORT ST | | | | OMAHA | NE | 68116 | |
| THE NEIMAN MARCUS GROUP | NEIMAN MARCUS | ATTN: BILL TERRY, VP GENERAL MANAGER | 3200 LAS VEGAS BLVD | SOUTH SUITE 100 | LAS VEGAS | NV | 89109 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE NETTLES LAW FIRM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE NEW ACT INC | 1900 AVENUE OF THE STARS | SUITE 1400 | | | LOS ANGELES | CA | 90067 | |
| THE NEW ACT INC. | 16633 VENTURA BLVD STE 725 | | | | ENCINO | CA | 91436-183 | |
| THE NEW ACT INC. | RE  05554920 | 1925 CENTURY PARK EAST | SUITE 1150 | | LOS ANGELES | CA | 90067 | |
| THE NEW JERSEY HERALD INC | PO BOX 1049 | | | | QUINCY | IL | 62306-1049 | |
| THE NEW TRAVEL MERRELS | 416 EAST LAUREL AVE | | | | FOLEY | AL | 36535 | |
| THE NEW YORK CLUB | 2390 VIA MARIPOSA WEST | UNIT 2E | | | LAGUNA WOODS | CA | 92637 | |
| The New York Racing Association | 110-00 Rockaway Blvd. | 110-00 Rockaway Blvd. | | | Jamaica | NY | 11417 | |
| THE NEW YORK STATE JOINT | COMMISSION ON PUBLIC ETHICS | 540 BROADWAY | | | ALBANY | NY | 12207 | |
| THE NEW YORKER TRAVEL | 3500 W. MANCHESTER BLVD. | SUITE # 54 | | | INGLEWOOD | CA | 90305 | |
| THE NEWPORT AQUARIUM | ACCOUNTS RECEIVABLE | ONE AQUARIUM WAY | | | NEWPORT | KY | 41071-1632 | |
| THE NEWS GROUP | 3995 70TH AVENUE E | SUITE B | | | FIFE | WA | 98424 | |
| THE NEWS GROUP - MIDWEST | PO BOX 908 | | | | JACKSON | MI | 49204-0908 | |
| THE NEWSMARKET INC | 6 EAST 32ND STREET 6TH FLOOR | | | | NEW YORK | NY | 10016 | |
| THE NIELSEN COMPANY (US), LLC | 85 BRDAD STREET | | | | NEW YORK | NY | 10004 | |
| THE NIELSEN COMPANY US LLC | NIELSEN MEDIA RESEARCH | PO BOX 88961 | | | CHICAGO | IL | 60695-8961 | |
| THE NORTH WARD CENTER | 346 MT PROSPECT AVE | | | | NEWARK | NJ | 07104 | |
| THE NORTHEAST OHIO MEDIA GROUP | PO BOX 630504 | | | | CINCINNATI | OH | 45263-0504 | |
| THE NORTHLAND CHRISTMAS STORE | PO BOX 28403 | | | | KANSAS CITY | MO | 64188 | |
| THE NORTHWEST COMPANY | 49 BRYANT AVE. | | | | ROSLYN | NY | 11576 | |
| THE NORTHWEST COMPANY LLC | 49 BRYANT AVENUE | | | | ROSLYN | NY | 11576 | |
| THE NORWOOD COMPANY | 375 TECHNOLOGY DRIVE | | | | MALVERN | PA | 19355 | |
| THE NVISION COMPANIES | 350 GREG ST | | | | SPARKS | NV | 89431 | |
| THE O JAYS HOMECOMING & | SCHOLARSHIP FOUNDATION INC | 526 SUPERIOR AVE E STE 430 | | | CLEVELAND | OH | 44114 | |
| THE OASIS TRAVEL GROUP LTD | 6311 MONTGOMERY RD | | | | CINCINNATI | OH | 45213 | |
| THE ODLE GROUP LLC | 5809 N RHETT AVENUE | | | | HANAHAN | SC | 29410 | |
| THE OFFICE OF WORKERS | COMPENSATION ADMINISTRATION | FUND | ATTN: BETTY CLARY | 1001 NORTH 23RD STREET | BATON ROUGE | LA | 70802 | |
| THE OFFICE SUPPLY COMPANY | PO BOX 674 | | | | JEFFERSONVILLE | IN | 47131-0674 | |
| THE OGDEN MUSEUM OF SOUTHERN | ART | 925 CAMP ST | | | NEW ORLEANS | LA | 70130 | |
| THE OHIO AUTOMOBILE CLUB INC. | 3934 TARYN TRCE | | | | ZANESVILLE | OH | 43701-174 | |
| THE OHIO CASUALTY INSURANCE COMPANY | 9450 SEWARD ROAD | | | | FAIRFIELD | OH | 45014 | |
| THE OHIO LEGISLATIVE BLACK | CAUSUS | 340 EAST FULTON STREET | | | COLUMBUS | OH | 43215 | |
| THE OLD BAIT HOUSE | 2005 IRVIN COBB DRIVE | | | | PADUCAH | KY | 42003 | |
| THE OLD EVANGELINE DOWNS LLC | 2235 CRESWELL LANE EXT | | | | OPELOUSAS | LA | 70570 | |
| THE OMAHA BRIDAL SHOW | 1114 APPLEWOOD DRIVE | | | | PAPILLION | NE | 68046 | |
| THE ORIG HOMESTEAD RESTAU INC | THE OLD HOMESTEAD STEAKHOUSE | 56 9TH AVE | | | NEW YORK | NY | 10011 | |
| The Original Homestead Restaurant, Inc., | d/b/a the "Old Homestead Steakhouse" | Alan M. Lebensfeld, Esq. | Lebensfeld Borker Sussman & Sharon LLP | 140 Broad Street | Red Bank | NJ | 07701 | |
| The Original Homestead Restaurant, Inc., | d/b/a the "Old Homestead Steakhouse" | Brian K. Ziegler, Esq. | Certilman Balin Adler & Hyman, LLP | 90 Merrick Avenue | East Meadow | NY | 11554 | |
| The Original Homestead Restaurant, Inc., d/b/a the "Old Homestead Steakhouse" | Attn:  Mr. Greg Sherry | c/o The Old Homestead Steakhouse | 56 9th Avenue | | New York | NY | 10011-4901 | |
| THE ORIGINAL HONEY BAKED HAM | 1512 N NAPER BLVD | | | | NAPERVILLE | IL | 60563 | |
| THE ORIGINAL HONEYBAKED HAM CO | DEPT #40244 PO BOX 740209 | | | | ATLANTA | GA | 30374-0209 | |
| THE ORLANDO BAKING CO | & SUBSIDIARIES | 7777 GRAND AVENUE | | | CLEVELAND | OH | 44104 | |
| THE ORLEANS COAST CASINOS | PO BOX 80690 | | | | LAS VEGAS | NV | 89180-0690 | |
| THE ORVIS COMPANY INC | P O BOX 4509 | | | | BOSTON | MA | 02212-4509 | |
| THE PACIFIC AIR SERVICE | 880 WEST 1ST STREET | SUITE # 609 | | | LOS ANGELES | CA | 90012 | |
| THE PADUCAH SUN | PO BOX 2300 | | | | PADUCAH | KY | 42002-2300 | |
| THE PAMPERING PEOPLE LLC | 3317 GRANTLINE RD | SUITE 200 | dba INDULGE | | NEW ALBANY | IN | 47150 | |
| The Pampering People, LLC | Attn: Valerie Bliss | 725 Rolling Creek Drive | | | New Albany | IN | 47150 | |
| THE PARKER COMPANY LLC | 6205 BLUE LAGOON DR STE 300 | | | | MIAMI | FL | 33126 | |
| THE PARTNER HOUSE LLC | 900 S PAVILION CENTER DR | STE 150 | | | LAS VEGAS | NV | 89144 | |
| THE PASTA HOUSE CO | 451 A JORDAN DRIVE | | | | PADUCAH | KY | 42001 | |
| THE PATRICK MCBRIDE COMPANY | 9130 S DADELAND BLVD STE 1117 | | | | MIAMI | FL | 33156 | |
| THE PATRIOT MINT INC. | 32 EAST STREET  2ND FLOOR | | | | NORTH ATTLEBORO | MA | 02760 | |
| THE PATTY TIPTON COMPANY INC | PO BOX 910387 | | | | LEXINGTON | KY | 40591-0387 | |
| THE PAYNE STEWART CUP | 6024 AIRLINE ROAD | | | | DALLAS | TX | 75275 | |
| THE PENINGULA CHICAGO | 108 EAST SUPERIOR ST | | | | CHICAGO | IL | 60611 | |
| THE PENNSYLVANIA STATE | 101 PROCUREMENT SERVICES | | | | UNIVERSITY PARK | PA | 16802 | |
| THE PENTA BUILDING GROUP | 181 E WARM SPRINGS RD | | | | LAS VEGAS | NV | 89119 | |
| THE PERFECT ANGLE | 1131 JOLIET STREET | | | | DYER | IN | 46311 | |
| THE PEST TEAM | 64 TANNER ROAD | | | | BRIGHTON | TN | 38011 | |
| THE PETAL SHOPPE INC | 1007 W. JEFFERSON STREET | | | | JOLIET | IL | 60435 | |
| THE PETTING ZOO | 7222 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | |
| THE PGA TOUR | ATTN TICKET OPERATIONS | PO BOX 206 | | | PONTE VEDRA BEACH | FL | 32004 | |
| PHANTOM TOUCH LLC | 12900 LAKE AVE APT 1026 | | | | LAKEWOOD | OH | 44107 | |
| The Phantom Touch LLC | Attn: George Beros | 9557 Olde Pond Lane | | | Twinsburg | OH | 44087 | |
| THE PHILLIPS ELECTRIC CO INC | ELECTRIC CO INC | 4126 SAINT CLAIR AVE | | | CLEVELAND | OH | 44103 | |
| THE PHOENIX BUSINESS JOURNAL | 101 N 1ST AVE  STE 2300 | | | | PHOENIX | AZ | 85003 | |
| THE PIER | JEFF HUBBS | 200 E. LONG LAKE RD. SUITE 300 | | | BLOOMFIELD HILL | MI | 48303 | |
| THE PIERCE LAW FIRM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE PIGGY STORY INC | 16516 ARMINTA STREET | | | | VAN NUYS | CA | 91406 | |
| THE PINBALL COMPANY LLC | 6000 S SINCLAIR ROAD | | | | COLUMBIA | MO | 65203 | |
| THE PINK AND GREEN CO | TREAT BEAUTY | 4006 NE 15TH AVE | | | PORTLAND | OR | 97212 | |
| THE PINKERTON MODEL AND | TALENT COMPANY LLC | PO BOX 69186 | | | WEST HOLLYWOOD | CA | 90069 | |
| THE PIZZA WAGON CATERING CO | 105 HERON CT | | | | NORTH WALES | PA | 19454 | |
| THE PLAIN DEALER | PO BOX 9001035 | | | | LOUISVILLE | KY | 40290-1035 | |
| THE PLANNERS NETWORK INC | PLANNET | 3138 10TH ST NORTH SUITE 500 | | | ARLINGTON | VA | 22201 | |
| THE PLANNING & ZONING | RESOURCE CORPORATION | 100 NE 5TH ST | | | OKLAHOMA CITY | OK | 73104 | |
| THE PLANT GALLERY INC | 9401 AIRLINE HWY | | | | NEW ORLEANS | LA | 70118 | |
| THE PLANTWORKS INC | 3930 GRAPHICS CTR DRIVE | | | | LAS VEGAS | NV | 89118 | |
| THE PMA INSURANCE GROUP | ALTERNATIVE MARKETS | PO BOX 8500-53855 | | | PHILADELPHIA | PA | 19178-3855 | |
| THE POHLY COMPANY | 437 D ST APT 2F | | | | BOSTON | MA | 02210 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE POINTE | PO BOX 98 | | | | XENIA | OH | 45385 | |
| THE POINTE INDIANA INC | 325 1/2 WALNUT STREET | | | | LAWRENCEBURG | IN | 47025 | |
| THE POLYPHONICS INC | C/O DORSEY SUMMERFIELD JR | 6501 BORDER LANE | | | SHREVEPORT | LA | 71119 | |
| THE POMEROY COLLECTION | C/O CIT GROUP | PO BOX 1036 | | | CHARLOTTE | NC | 28201-2961 | |
| THE POOL MAN INC | 620 EASTERN BLVD | | | | CLARKSVILLE | IN | 47129 | |
| THE POPCORN FACTORY | 13970 W LAUREL DRIVE | | | | LAKE FOREST | IL | 60045 | |
| THE PORT AUTHORITY OF NY & NJ | PO BOX 95000-1523 | | | | PHILADELPHIA | PA | 19195-1523 | |
| THE PORT AUTHORITY OF NY & NJ | PO BOX 95000 | | | | PHILADELPHIA | PA | 19195-1523 | |
| THE PORT BELLY PROJECT | 296 PHILLIPS LN | | | | KEACHI | LA | 71046 | |
| THE PORTRAIT GALLERY | DIV OF GALLERY MARKETING INC | PO BOX 6248 | | | NEW ORLEANS | LA | 70174-6248 | |
| THE PORTUGUESE HOLY GHOST | SOCIETY | 11 VENTURE ST | | | WEST WARWICK | RI | 02893 | |
| THE POSTCARD FACTORY INC | 2801 JOHN STREET | | | | MARKHAM | ONTARIO | L3R 2Y8 | CANADA |
| THE POWER AUTHORITY | 123 MAIN STREET | | | | WHITE PLAINS | NY | 10601 | |
| THE POWERTECH GROUP INC | 6455 CITY WEST PARKWAY | | | | EDEN PRAIRIE | MN | 55344 | |
| THE PRAIRIE SCHOONER | PO BOX 90690 | | | | TUCSON | AZ | 85752-0690 | |
| THE PRECISION COMPANY | PRECISION PROCUT | 5500 OLD BRECKSVILLE ROAD | | | INDEPENDENCE | OH | 44131 | |
| THE PREMIUM SOLUTION | 1030 W. CHICAGO AVENUE | 3RD FLOOR | | | CHICAGO | IL | 60622 | |
| THE PRESIDENT COUNCIL | FOUNDATION INC | 526 SUPERIOR AVE E STE 724 | | | CLEVELAND | OH | 44114 | |
| THE PRESS CLUB OF NEW ORLEANS | 846 HOWARD AVE | | | | NEW ORLEANS | LA | 70131 | |
| THE PRESS ENTERPRISE | PO BOX 12009 | | | | RIVERSIDE | CA | 92502-2209 | |
| THE PRETZEL BOYS | 4756 PENNELL ROAD | | | | ASTON | PA | 19014 | |
| The Priest Holmes Foundation | 5804 Babcock #100 | | | | San Antonio | TX | 78240 | |
| THE PRIME INITIATIVE | ASTRAL HOUSE | 1268 LONDON RD LONDON ENGLAND | | | | | SW16 4ER | UNITED KINGDOM |
| THE PRINTER INC | 1220 THOMAS BECK ROAD | | | | DES MOINES | IA | 50315 | |
| The Printer Inc. | Attn: Kevin Lee Speer | 1105 S. 35th Ave W | | | Newton | IA | 50208 | |
| The Printer Inc. | Attn: William C. Benskin | 120 Thomas Beck Road | | | Des Moines | IA | 50315 | |
| The Printer Inc. (TPI) | Attn: William Clifford Benskin | 34768 Maffitt Lake Road | | | Cumming | IA | 50061 | |
| The Printer, Inc. | ATTN: Bill Benskin | 1220 Thomas Beck Road | | | Des Moines | IA | 50315 | |
| The Printer, Inc. | ATTN: Bill Benskin | ATTN: Lisa Wells | 1220 Thomas Beck Road | | Des Moines | IA | 50315 | |
| The Printer, Inc. | Attn: Kevin Speer | 1220 Thomas Beck Road | | | Des Moines | IA | 50315 | |
| THE PRIVATEBANK AND | TRUST COMPANY | 120 SOUTH LASALLE ST | | | CHICAGO | IL | 60603 | |
| THE PRO BONO PROJECT | 601 ST CHARLES AVENUE | | | | NEW ORLEANS | LA | 70130 | |
| THE PRODUCE COMPANY | PRODUCE APPAREL | 22822 GRANITE WY | | | LAGUNA HILLS | CA | 92653 | |
| THE PRODUCTION GROUP LLC | 1930 VILLAGE CENTER CIR #3-175 | | | | LAS VEGAS | NV | 89134 | |
| The Production Office, LLC | Brooks & Distler | Thomas Distler | 110 East 59th Street, 23 Fl | | New York | NY | 10022 | |
| THE PROMENADE IN TEMECULA | 50 PUBLIC SQUARE SUITE 1410 | TEMECULA TOWNE CENTER ASSOC. | | | CLEVELAND | OH | 44113 | |
| THE PROMOTIONAL EDGE INC | 9937 JEFFERSON BLVD STE 210 | | | | CULVER CITY | CA | 90232 | |
| THE PROP CLOSET LLC | THEATRE EFFECTS | 1810 AIRPORT EXCHANGE BLVD#400 | | | ERLANGER | KY | 41018 | |
| THE PROSPERITY COMPANY INC | NEW HORIZONS TRAVEL | 1600 KENNESAW DUE W RD 405-302 | | | KENNESAW | GA | 30152 | |
| THE PROVIDENCE JOURNAL | PO BOX 81021 | | | | WOBURN | MA | 01813-1021 | |
| THE PROVIDENCE PHOENIX | 150 CHESTNUT ST | | | | PROVIDENCE | RI | 02903 | |
| The Prudential Insurance Company of America | 751 Broad Street | | | | Newark | NJ | 07102 | |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | ATTN: Elaine Schwartz | 80 Livingston Avenue | | | Roseland | NJ | 07068 | |
| THE PUBLIC EDUCATION | FOUNDATION | 4350 SOUTH MARYLAND PARKWAY | | | LAS VEGAS | NV | 89119 | |
| THE PUERTO RICAN ASSOCIATION | OF LAS VEGAS | PO BOX 36188 | | | LAS VEGAS | NV | 89133-6188 | |
| THE QUAD MANAGER, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| The Quad Manager, LLC | ONE CAESARS PALACE DR | | | | LAS VEGAS | NV | 89109 | |
| THE QUALITY GROUP | PO BOX 86930 | | | | BATON ROUGE | LA | 70879 | |
| THE QUEEN CITY AWNING & | TENT COMPANY | 7225 EAST KEMPER ROAD | | | CINCINNATI | OH | 45249 | |
| THE QUINCY MILL | C/O BONARI & CO CPAS | 3724 LAKESIDE DRIVE | SUITE 201 | | RENO | NV | 89509 | |
| THE R D ROGERS COMPANY | PUSH PEDAL PULL | 17154 LAKESIDE HILLS PLAZA | | | OMAHA | NE | 68130 | |
| THE R HUMMEL COMPANY LLC | DOOR SOLUTIONS OF NEVADA | 730 W. CHEYENNE AVE.  STE. 100 | | | NORTH LAS VEGAS | NV | 89030 | |
| THE RACE FOR EDUCATION | 1818 VERSAILLES RD | | | | LEXINGTON | KY | 40504 | |
| The Racing Channel, Inc. | c/o Rich Romano | 3001 Street Road | | | Bensalem | PA | 19020 | |
| THE RAINMAKER GROUP LAS VEGAS | DEPT LA 23832 | | | | PASADENA | CA | 91185-3832 | |
| The Rainmaker Group Las Vegas, LLC f/k/a Rainmaker Group Unlimited, Inc. | 4450 North Point Parkway | Suite 400 | | | Alpharetta | GA | 30005 | |
| THE RAINMAKER GROUP UNLIMITED | 4550 NORTH POINT PARKWAY | SUITE 400 | | | ALPHARETTA | GA | 30022 | |
| The Rainmaker Group Unlimited, Inc. | 5755 North Point Parkway, Suite 77 | | | | Alpharetta | GA | 30022 | |
| THE RAPID GROUP LLC | RAPID INFO DESTRUCTION SVCS | 8636 ELDER CREEK RD STE 1 | | | SACRAMENTO | CA | 95828 | |
| THE REAL ESTATE PLACES INC | 821 MCKINLEY AVE | | | | PASCAGOULA | MS | 39567 | |
| THE REALTY ASSOCIATES FUND | VIII LP | PO BOX 842667 | | | BOSTON | MA | 02284-2667 | |
| THE REILLY GROUP | 3216 EL CAMINO ROAD | | | | LAS VEGAS | NV | 89146 | |
| THE RELEVANCY GROUP LLC | 1010 SHENANDOAH DRIVE | | | | SPRING LAKE HEIGHTS | NJ | 07762 | |
| THE REMINGTON GROUP | 3 PARKHURST ROAD | SUITE 6 | | | CHELMSFORD | MA | 01824 | |
| THE REMINGTON GROUP LTD. | 15 ALPINE LANE | | | | CHELMSFORD | MA | 01824 | |
| THE RENO-SPARKS CONVENTION AND VISITORS AUTHORITY | P.O.Box 837 | | | | Reno | Nevada | 89504-0837 | |
| THE RENO-SPARKS CONVENTION AND VISITORS AUTHORITY, a political subdivision of the County of Washoe, State of Nevada | P.O.Box 837 | | | | Reno | Nevada | 89504-0837 | |
| THE RENTAL DEPOT INC | 4271 PRODUCE RD | | | | LOUISVILLE | KY | 40218 | |
| THE REPUBLIC GROUP | 6636 LBL FREEWAY | | | | DALLAS | TX | 75240 | |
| THE RESERVATION COMPAY | AHARONOVICH 21  SUITE 3 | | | | KFAR SABA | | 44452 | ISRAEL |
| THE RESERVES NETWORK INC | 22021 BROOKPARK ROAD | | | | FAIRVIEW PARK | OH | 44126 | |
| THE RESOURCES GROUP INC | 7935 STONE CREEK DR STE 110 | | | | CHANHASSEN | MN | 55317 | |
| The Results Companies | Attn:  Gary Green | 499 E Sheridan St | | | Dania | FL | 33004 | |
| THE REUNION BRAT LLC | 16817 MOUNTAINSIDE DR E | | | | ENUMCLAW | WA | 98022 | |
| THE REUNION NETWORK INC | 2450 HOLLYWOOD BLVD STE 504 | | | | HOLLYWOOD | FL | 33020 | |
| THE REVERE AT ANTHEM | 2600 HAMPTON ROAD | | | | HENDERSON | NV | 89052 | |
| THE REVERE GOLF CLUB | 2600 HAMPTON DRIVE | | | | HENDERSON | NV | 89052 | |
| THE RGU GROUP | PO BOX 26133 | | | | WINSTON SALEM | NC | 27114 | |
| THE RIBBON FACTORY | 980 MARYCREST RD UNIT E | | | | HENDERSON | NV | 89014 | |
| THE RICHARDSON COMPANY | C/O THE BANCORP BANK | 409 SILVERSIDE ROAD | SUITE 105 | | WILMINGTON | DE | 19809 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| THE RIDER TRAVEL GROUP | 370 KING STREET WEST STE 700 | | | | TORONTO | ONTARIO | M5V 1J9 | CANADA |
| THE RIVER SCHOOL INC | 44 NORTH 2ND STREET STE 602 | | | | MEMPHIS | TN | 38103 | |
| THE RIVERFRONT TIMES | 6358 DELMAR BLVD STE 200 | | | | ST LOUIS | MO | 63130-4719 | |
| THE ROASTERIE INC | PO BOX 412733 | | | | KANSAS CITY | MO | 64141-2733 | |
| THE ROBERTS CO LTD OF TN | DBA ENVIRONMENTAL LANDSCAPE SV | 5190 CRESTVIEW DRIVE | | | MEMPHIS | TN | 38134 | |
| THE ROCK CHARTERS | POB 1385 | | | | ROCKWALL | TX | 75087 | |
| THE ROMAN CATHOLIC BISHOP | OF ORANGE | MATER DEI HIGH SCHOOL | 1202 WEST EDINGER AVE | | SANTA ANA | CA | 92707 | |
| THE ROOF DOCTOR LLC | 3225 SHANGRILA DRIVE | | | | KINGMAN | AZ | 89409 | |
| THE ROSE RESTORATION CO LTD | ACCOUNTING DEPT | 5733 DALE MABRY HWY | | | TAMPA | FL | 33611 | |
| THE ROSEN GROUP INC | P.O. BOX 34726 | | | | NEWARK | NJ | 07189-4726 | |
| THE ROYAL STANDARDS INC | 10343 SIEGEN LANE | SUITE 6B | | | BATON ROUGE | LA | 70810 | |
| THE RUBB | % MARK BROOKS | 2715 WEST WIND ROAD | | | LAS VEGAS | NV | 89146 | |
| THE RUBBERMAN | 2402 ALLEN LANE | | | | LAGRANGE | KY | 40031 | |
| THE RUBICON GROUP INC | 101 MARIETTA STREET | SUITE 3525 | | | ATLANTA | GA | 30303 | |
| THE RUBY SLIPPER CAF+ LLC | 215 SOUTH SCOTT STREET | | | | NEW ORLEANS | LA | 70119 | |
| THE RUG COMPANY | 8202 MELROSE AVENUE | | | | LOS ANGELES | CA | 90046 | |
| THE RUSSO GROUP INC | DBA/RUSSO AD GROUP INC | 116 E CONGRESS STREET | | | LAFAYETTE | LA | 70501 | |
| THE SAINT CLAIR TRAVEL SVC INC | 201 NORTH RIVERSIDE | RIVERSIDE PLAZA | | | ST.CLAIR | MI | 48079 | |
| THE SAK / INDONESIAN IMPORTS | DEPT 919 | | | | DENVER | CO | 80291-0919 | |
| THE SALVATION ARMY | 1931 SUTRO STREET | C/O PROJECT 300 | | | RENO | NV | 89512-2452 | |
| THE SALVATION ARMY | 28 N 7TH ST | | | | COUNCIL BLUFFS | IA | 51503 | |
| THE SALVATION ARMY | 780 HAFEN LANE | SUITE D | | | MESQUITE | NV | 89027 | |
| THE SALVATION ARMY | PO BOX 52177 | | | | PHOENIX | AZ | 85072 | |
| THE SALVATION ARMY A GEORGIA | COMPANY | 575 DIVISION ST | | | BILOXI | MS | 39530 | |
| THE SAME COMPANY LLC | 8680 HAYDEN PLACE | | | | CULVER CITY | CA | 90232 | |
| THE SAN DIEGO COMMUNITY | COLLEGE DISTRICT | 3375 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108-3883 | |
| THE SAN FRANCISCO MUSIC BOX | COMPANY | 6411 BURLESON RD | | | AUSTIN | TX | 78744 | |
| THE SANDUSKY GROUP LLC | 118 ENGLISH RUN CIRCLE | SUITE 301 | | | SPARKS | MD | 21152 | |
| THE SANTA BARBARA SMOKEHOUSE | 312 N. NOPAL ST. | | | | SANTA BARBARA | CA | 93103 | |
| THE SARUT GROUP | 780 HUMBOLDT STREET | | | | Brooklyn | NY | 11222 | |
| THE SASH COMPANY | 1164 MONTE VISTA AVE #B | | | | UPLAND | CA | 91786 | |
| THE SATELLITE CENTER | 2535 WILLIAMS BLVD | | | | KENNER | LA | 70062 | |
| THE SATELLITE SHOP | 467 FENN ROAD | | | | TALLMADGE | OH | 44278 | |
| THE SAUSAGE FACTORY INC. | 259 SAGE ST | | | | CARSON CITY | NV | 89706 | |
| THE SAVVY TRAVELLER LLC. | 833 OCEAN AVE | SUITE 304 | | | SANTA MONICA | CA | 90403 | |
| THE SAWYER COMPANY | 5237 VELAZCO LANE | | | | LAS VEGAS | NV | 89130 | |
| THE SCENIC ROUTE | 11929 VOSE STREET | | | | NORTH HOLLYWOOD | CA | 91605 | |
| THE SCENIC ROUTE INC | 3645 MARKETPLACE BLVD | SUITE 130-318 | | | EAST POINT | GA | 30344 | |
| THE SCHEMMER ASSOCIATES | RUE STREET MALL | 1920 RUE STREET  SUITE 1 | | | COUNCIL BLUFFS | IA | 51503 | |
| THE SCHNEIDER CO AC CONTRACTOR | INC | PO BOX 31806 | | | INDEPENDENCE | OH | 44131 | |
| The Schneider Co. Air Conditioning Contractors, Inc. | attn: Al Schneider | PO Box 31806 | | | Independence | OH | 44131 | |
| The Schneider Co. Air Conditioning Contractors, Inc. | PO Box 31806 | | | | Independence | OH | 44131 | |
| THE SCHOOL DISTRICT OF THE | CITY OF ERIE PA | 148 W 21ST ST | | | ERIE | PA | 16502-2834 | |
| THE SCHREIBER LAW FIRM LLC | 53 STILES ROAD | SUITE A102 | | | SALEM | NH | 03079 | |
| THE SCULPTURE CENTER | 1834 EAST 123 STREET | | | | CLEVELAND | OH | 44106 | |
| THE SECOND CITY TOURING COMPANY | 1616 NORTH WELLS STREET | | | | CHICAGO | IL | 60614 | |
| THE SECRET GARDEN | PO BOX 871 | | | | VIENNA | IL | 62995 | |
| THE SEE GROUP LLC | 3336 163RD ST. | | | | HAMMOND | IN | 46323 | |
| THE SEIFERTH CORP | DBA TERRA TRAVEL | RE  03704061 | 1914 S POWER RD  SUTIE 109 | | MESA | AZ | 85206 | |
| THE SELINE COMPANY INC | 681 TRAILSIDE DR | | | | GOLDEN | CO | 80401 | |
| THE SERVICE COMPANIES | 14750 NW 77 CT STE 100 | | | | MIAMI LAKES | FL | 33016 | |
| The Service Companies | Attn: Steve Wilson | 147500 NW 77th Court | Suite 100 | | Miami Lakes | FL | 33016 | |
| The Service Companies | ATTN: Steve Wilson | 14750 NW 77th Ct., Suite 100 | | | Miami Lakes | FL | 33016 | |
| The Service Companies | Attn: Steve Wilson | 4750 NW 77h Ct. | Suite 100 | | Miami Lakes | FL | 33016 | |
| THE SERVICE COMPANIES | LAVETA POLANCO | 14750 NW 77 CT  SUITE 100 | | | MIAMI LAKES | FL | 33016 | |
| The Service Companies (TSC) | Attn: Bruce Ballard | 14750 NW 77th Ct. | Suite 100 | | Miami Lakes | FL | 33016 | |
| The Service Companies d/b/a Full Service Systems | ATTN: Steve Wilson | 14750 NW 77th Ct., Suite 100 | | | Miami Lakes | FL | 33016 | |
| The Service Companies d/b/a Full Service Systems | Attn: Steve Wilson | 14750 NW 77th Ct. | Suite 100 | | Miami Lakes | FL | 33016 | |
| The Service Companies d/b/a Full Service Systems (F.F.S.) | attn: Steve Wilson | 14750 NW 77th Ct, Suite 100 | | | Miami Lakes | FL | 33016 | |
| The Service Companies d/b/a Full Service Systems (F.F.S.) | Attn: Steve Wilson | 14750 NW 77th Ct., Suite 100 | | | Miami Lakes | FL | 33016 | |
| The Service Companies d/b/a Full Service Systems (F.S.S.) | Attn: Steve Wilson | 14750 NW 77th Ct. | Suite 100 | | Miami Lakes | FL | 33016 | |
| The Service Companies d/b/a Full Service Systems (F.S.S.), | Steve Wilson | 14750 NW 77th Ct, Suite 100 | | | Miami Lakes | FL | 33016 | |
| THE SEVEN COMPANY | PO BOX 3698 | | | | CHARLESTON | WV | 25336 | |
| THE SHADE TREE INC | 1 W OWENS AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| THE SHAMROCK COMPANIES | PO BOX 901999 | | | | CLEVELAND | OH | 44190-1999 | |
| THE SHED 53 LLC | THE SHED BBQ & BLUES JOINT | 15094 MILLS ROAD | | | GULFPORT | MS | 39503 | |
| THE SHELL GAME | 1444 OLD SKOKIE RD | | | | HIGHLAND PARK | IL | 60035 | |
| THE SHERIDAN GROUP | 2045 PONTIUS AVE | | | | LOS ANGELES | CA | 90025 | |
| The Sherwin Williams Company | Christopher Walker | 101 Prospect Ave Nw | | | Cleveland | OH | 44115 | |
| Sherwin- Williams Company | Attn: Christopher Walker | 101 Prospect Ave Nw | | | Cleveland | OH | 44115 | |
| THE SHINDLER LAW FIRM | 1990 E ALGONQUIN RD STE 180 | | | | SCHAUMBURG | IL | 60173 | |
| THE SIEGFRIED GROUP LLP | 1201 N MARKET ST STE 700 | | | | WILMINGTON | DE | 19801 | |
| THE SILVER LEAF | 1401 BURR OAK RD SUITE 408 C | | | | HINSDALE | IL | 60521 | |
| THE SIMMONS GROUP LLC | 1700 RIO DEL MAR DR | | | | LAS VEGAS | NV | 89128 | |
| THE SIMONS GROUP LLC | 707 WHITE HORSE PIKE | SUITE B5 | | | ABSECON | NJ | 08201 | |
| THE SISTERS OF THE HOLY FAMILY | DEVELOPMENT OFFICE | 6901 CHEF MENTEUR HIGHWAY | | | NEW ORLEANS | LA | 70126-5290 | |
| THE SKYNYRD FOUNDATION | 16830 VENTURA BLVD STE 501 | | | | ENCINO | CA | 91436 | |
| THE SLABS | 405 N CARRICO DR | | | | LONE JACK | MO | 64070 | |
| THE SLEETER GROUP INC | 5776 STONERIDGE MALL RD | STE 120 | | | PLEASANTON | CA | 94588 | |
| THE SLOAN CONSORTIUM INC | PO BOX 1238 | | | | NEWBURYPORT | MA | 01960 | |
| THE SMART FLYER INC. | 990 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018 | |
| THE SMART FLYER INC. | 990 SIXTH AVE | #1SL | | | NEW YORK | NY | 10018 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| THE SMITH AND OBY SERVICE COMP | 7676 NORTHFIELD ROAD | | | | WALTON HILLS | OH | 44146 | |
| THE SMITH CENTER FOR THE | PERFORMING ARTS | 361 SYMPHONY PARK AVE | | | LAS VEGAS | NV | 89106 | |
| The Smithfield Packing Company, Inc. | Attn: Scott Modica | 111 Commerce Street | | | Smithfield | VA | 23430 | |
| The Smithfield Packing Company, Inc. | Law Department | 200 Commerce Street | | | Smithfield | VA | 23430 | |
| THE SOCIETY OF CERTIFIED INS | COUNSELORS  INC. | 3630 NORTH HILLS DRIVE | | | AUSTIN | TX | 78755 | |
| THE SOCO GROUP INC | 5962 PRIESTLY DRIVE | | | | CARLSBAD | CA | 92008 | |
| THE SOLOMAN GROUP | 11835 CARMEL MOUNTAIN RD | SUITE 1304 | | | SAN DIEGO | CA | 92128 | |
| THE SOLUTIONS FOUNDATION | 9811 W CHARLESTON BLVD # 2626 | | | | LAS VEGAS | NV | 89117 | |
| THE SOURCIUM GROUP INC | PO BOX 918834 | | | | ORLANDO | FL | 32891-8834 | |
| THE SOUTH BEND CHOCOLATE CO | 3300 WEST SAMPLE STREET | | | | SOUTH BEND | IN | 46619 | |
| THE SOUTHERN COMPANY INC | PO BOX 2059 | | | | MEMPHIS | TN | 38101 | |
| THE SPADE LAW FIRM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE SPITZ LAW FIRM LLC | 4620 RICHMOND RD STE 290 | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| THE SPORTSMAN CLUB LIMITED | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| THE SSR INVESTMENT TRUST I | C/O MACHAEL A. BASS, TRUSTEE, BASS, DOHERTY & FINKS, P.C. 40 SOLDIERS FIELD PLACE | | | | BOSTON | MA | 02135 | |
| THE STAMPS QUARTET | 610 COPPERFIELD CT | | | | BRENTWOOD | TN | 37027 | |
| THE STATE BAR OF CALIFORNIA | PO BOX 842142 | | | | LOS ANGELES | CA | 90084-2142 | |
| THE STATE BAR OF TEXAS | PO BOX 12487 | | | | AUSTIN | TX | 78711-2487 | |
| THE STATE OF MISSISSIPPI | BENTON COUNTY | PO BOX 152 | | | ASHLAND | MS | 38603 | |
| THE STATE OF MISSISSIPPI | PONTOTOC COUNTY | 1002 GEORGIA LN | | | NEW ALBANY | MS | 38652 | |
| THE STATE OF MISSOURI | 400 SOUTH WASHINGTON STREET | P. O. BOX 280 | | | ROCK PORT | MO | 64482 | |
| The Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. | Proskauer Rose LLP | Jeff J. Marwil, Paul V. Possinger, Mark K. Thomas | Brandon W. Levitan | 70 W. Madison Street, Suite 3800 | Chicago | IL | 60602 | |
| THE STAYWELL COMPANY | 780 TOWNSHIP LINE ROAD | | | | YARDLEY | PA | 19067 | |
| THE STEPHEN FOSTER DRAMA ASSOC | PO BOX 546 | | | | BARDSTOWN | KY | 40004 | |
| THE STERITECH GROUP INC. | 7600 LITTLE AVE | | | | CHARLOTTE | NC | 28226 | |
| The Sterno Group LLC | Randy Mahar | 999 E Touhy Ave Ste 450 | | | Des Plaines | IL | 60018 | |
| THE STOLLERY CHILDREN | 11402 UNIVERSITY AVE NW | 4TH FLOOR ABERHART CENTER 1 | | | EDMONTON | AB | T6G 2J3 | CANADA |
| THE STORE FOR TRAVEL | 16155 S.W. 117TH AVENUE | SUITE # B-27 | | | MIAMI | FL | 33177 | |
| THE STRINGDUSTERS INC | 2821 BRONDE AVE | | | | NASHVILLE | TN | 37216 | |
| THE STUDIO INC | ELLUSION | 5075 S US HWY 41 | | | TERRE HAUTE | IN | 47802 | |
| THE SUDDATH COMPANIES | SUDDATH REL SYS OF ORLANDO INC | 815 S MAIN ST STE 444 | | | JACKSONVILLE | FL | 32207 | |
| THE SUMMERLIN COUNCIL | 1910 SPRING GATE LANE | | | | LAS VEGAS | NV | 89134 | |
| THE SUN HERALD | P.O. BOX 4567 | | | | BILOXI | MS | 39535-4567 | |
| THE SWEET LIFE & CO LLC | DIVINE DESSERTS! | 10 BRENTON COURT | | | LAKE ST LOUIS | MO | 63367 | |
| THE SYGMA NETWORK | 5550 BLAZER PARKWAY  SUITE 300 | | | | DUBLIN | OH | 43017 | |
| THE SYLVIA HERALD PUBLISHING | CO INC | PO BOX 307 | | | SYLVA | NC | 28779 | |
| THE TAARP GROUP LLP | PO 797337 | | | | DALLAS | TX | 75379 | |
| THE TABLETOP INC | 205 W VENICE AVE | | | | VENICE | FL | 34285 | |
| THE TACK MAN | 25 PARKVIEW TERRACE | | | | LINCROFT | NJ | 07738 | |
| THE TAMBERLANE COMPANY | TAMBERLANE INVESTIGATIONS | 13505 MUR-LEN SUITE 105-251 | | | OLATHE | KS | 66062 | |
| THE TAMIS CORPORATION | 134 PENNOAK DR | | | | PITTSBURGH | PA | 15235-3052 | |
| THE TAX OFFICE INC | C/O ROBERT PASSILLO | 416 S JONES BLVD | | | LAS VEGAS | NV | 89107 | |
| THE TENNESSEAN | PO BOX 331309 | | | | NASHVILLE | TN | 37203 | |
| THE THETA BETA SIGMA PROGRAMS | PO BOX 50987 | | | | NEW ORLEANS | LA | 70151 | |
| THE THIRD SYNTHESIS INC | DBA CHICGO SWEET CONN BAKERY | 5569 W NORTHWEST HIGHWAY | | | CHICAGO | IL | 60630 | |
| THE THS COMPANY | 200 ROUTE 31 | | | | FLEMINGTON | NJ | 08822 | |
| THE THYMES LLC | PO BOX 1450 | NW 6167 | | | MINNEAPOLIS | MN | 55485-6167 | |
| THE TICKET COUNTER | 4902 CARLISLE PIKE | SUITE #402 | | | MECHANICSBURG | PA | 17050 | |
| THE TIMES | DBA THE TIMES - SHREVEPORT | 222 LAKE STREET | | | SHREVEPORT | LA | 71101-3738 | |
| THE TIMES PICAYUNE LLC | NOLA MEDIA GROUP | PO BOX 62084 | | | NEW ORLEANS | LA | 70162-2084 | |
| THE TIMING INC | 2809 S SANTA FE AVE | | | | VERNON | CA | 90058 | |
| THE TIN BOX CO OF AMERICA | PO BOX 9068 | | | | FARMINGDALE | NY | 11735 | |
| THE TOLEDO TICKET COMPANY | PO BOX 6876 | | | | TOLEDO | OH | 43612 | |
| THE TOURISM BUREAU | 10950 LINCOLN TRAIL | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| THE TOWN OF EDWARDS | PO BOX 215 | | | | EDWARDS | MS | 39066 | |
| The Trane Company | David Ross | Account Executive | 7100 Madison Street | | Willowbrook | IL | 60527-5505 | |
| THE TRANZONIC COMPANIES | CCP INDUSTRIES | PO BOX 73627 | | | CLEVELAND | OH | 44193 | |
| THE TRAVEL 100 GROUP INC | 519 PARK DRIVE | | | | KENILWORTH | IL | 60043 | |
| THE TRAVEL ADVANTAGE | 24  19TH STREET SW | | | | SIOUX CENTER | IA | 51250 | |
| THE TRAVEL ADVANTAGE INC. | 24 19TH STREET SOUTHWEST | | | | SIOUX CENTER | IA | 51250 | |
| THE TRAVEL AFFAIR | 27600 BOUQUET CANYON ROAD | SUITE 210 | | | SANTA CLARITA | CA | 91350 | |
| THE TRAVEL AGENCY | 255 FIRST STREET SOUTH | | | | GRAVENHURST | ON | P1P1H5 | CANADA |
| THE TRAVEL AGENCY | 1401 PAR-AVE STE A | | | | ANNELIA ISLAND | FL | 32034 | |
| THE TRAVEL AGENCY | 20 N. WACKER DRIVE | SUITE 770 | | | CHICAGO | IL | 60606 | |
| THE TRAVEL AGENCY | 6 N DODGE STREET | | | | ALGONA | IA | 50511 | |
| THE TRAVEL AGENCY AT DHMC L.L. | 1 MEDICAL CENTER DRIVE | 1 MEDICAL CENTER DRIVE | | | LEBANON | NH | 03756 | |
| THE TRAVEL AGENCY BY HSCA | 280 S MT AUBURN ROAD | | | | CAPE GIRARDEAU | MO | 63703 | |
| THE TRAVEL AGENCY INC | 2035 E PRICE RD STE B | | | | BROWNSVILLE | TX | 78520 | |
| THE TRAVEL AGENT INC. | 630 W CARMEL DR | SUITE 150 | | | CARMEL | IN | 46032 | |
| THE TRAVEL AUTHORITY | 104 SOUTH THIRD STREET | | | | RICHMOND | KY | 40475 | |
| THE TRAVEL AUTHORITY | 2525 BARDSTOWN ROAD | RE  18826872 | | | LOUISVILLE | KY | 40205 | |
| THE TRAVEL AUTHORITY | 6800 WOOSTER PIKE | | | | CINCINNATI | OH | 45227 | |
| THE TRAVEL AUTHORITY | 702 NORTH SHORE DRIVE | | | | JEFFERSONVILLE | IN | 47130 | |
| THE TRAVEL AUTHORITY | 702 NORTH SHORE DRIVE | SUITE 300 | | | JEFFERSONVILLE | IL | 47130 | |
| THE TRAVEL AUTHORITY | 702 NORTH SHORE DRIVE | SUITE 300 | | | JEFFERSONVILLE | IN | 47130 | |
| THE TRAVEL AUTHORITY | 702 NORTH SHORE DR | STE 300 | | | JEFFERSONVILLE | IN | 47130 | |
| THE TRAVEL AUTHORITY | 702 NORTH SHORE DR SUITE 300 | RE  10511734 | | | JACKSONVILLE | IN | 47130 | |
| THE TRAVEL AUTHORITY | 702 N SHORE DR. | STE 300 | | | JEFFERSONVILLE | IN | 47130 | |
| THE TRAVEL AUTHORITY | 702 N SHORE DR | STE 300 | | | JEFFERSONVILLE | IN | 47130 | |
| THE TRAVEL AUTHORITY | RE  15574005 | 702 NORTH SHORE DR  STE 300 | | | JEFFERSONVILLE | IN | 47130 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| THE TRAVEL AUTHORITY | RE 18502816 | 702 NORTH SHORE DRIVE  SUITE 3 | | | JEFFERSON | FL | 47130 | |
| THE TRAVEL AUTHORITY | RE 18518522 | 702 NORTH SHORE DRIVE  SUITE 3 | | | JEFFERSONVILLE | IN | 47130 | |
| THE TRAVEL AUTHORITY | RE 18564814 | 702 NORTH SHORE DRIVE  SUITE 3 | | | JEFFERSONVILLE | IN | 47130 | |
| THE TRAVEL BROKERS INC | 2115 LINDEN ROAD | | | | FLINT | MI | 48532 | |
| THE TRAVEL BROKERS INC | 8185 HOLLY RD | STE 12 | | | GRAND BLANC | MI | 48439 | |
| THE TRAVEL BUG | 24300 TOWN CENTER DRIVE #101 | | | | VALENCIA | CA | 91355 | |
| THE TRAVEL BUREAU LTD | 111 N BROADWAY | | | | SALEM | IL | 62881 | |
| THE TRAVEL BUSINESS INC. | 3601 AVENUE OF THE CITIES | | | | MOLINE | IL | 61265 | |
| THE TRAVEL CENTER | 16 MARTIN STREET | | | | MILTON | ONT | L9T 2P9 | CANADA |
| THE TRAVEL CENTER | 1293 MAIN STREET | STE A | | | SANDFORD | ME | 04073 | |
| THE TRAVEL CENTER | 145 W GENTILE STREET | | | | LAYTON | UT | 84041 | |
| THE TRAVEL CENTER | 400 NORTH WOODLAWN | SUITE 14 | | | WICHITA | KS | 67208-4331 | |
| THE TRAVEL CENTER | SUITE C | 12833 RESEARCH BLVD | | | AUSTIN | TX | 78750 | |
| THE TRAVEL CENTER INC | 2120 W MAIN STREET | SUITE 2 | | | RAPID CITY | SD | 57702 | |
| THE TRAVEL CENTER INC. | 1332-A PINEY FOREST ROAD | | | | DANVILLE | VA | 24540 | |
| THE TRAVEL CENTER LTD. | 5805 FLEUR DRIVE | | | | DES MOINES | IA | 50321 | |
| THE TRAVEL CENTRE | SILVER STAR BLVD STE 109 | | | | SCARBOROUGH | ONTARIO | M1V 5A2 | CANADA |
| THE TRAVEL CENTRE | 668 N COAST HIGHWAY | SUITE 187 | | | LAGUNA BEACH | CA | 92651 | |
| THE TRAVEL COLLABORATIVE INC. | 625 MT AUBURN ST  SUITE 207 | RE 22524972 | | | CAMBRIDGE | MA | 02138 | |
| THE TRAVEL COMPANY | GPO BOX 1491N | | | | MELBOURNE | VIC | 3001 | AUSTRALIA |
| THE TRAVEL COMPANY | LEVEL 6  356 COLLINS STREET | | | | MELBOURNE | | 3000 | AUSTRALIA |
| THE TRAVEL COMPANY | #3 QUEEN CAROLINE ST | | | | LONDON | | W6 9PE | UNITED KINGDO |
| THE TRAVEL COMPANY | 10 STATE STREET | | | | WOBURN | MA | 01801 | |
| THE TRAVEL COMPANY | 1404 N 18TH STREET | RE 19503190 | | | MONROE | LA | 71201 | |
| THE TRAVEL COMPANY | 313 SOUTH 10TH STREET | | | | MT VERNON | IL | 62864 | |
| THE TRAVEL COMPANY | 5602 NORTH PROCTOR STREET | SUITE 206 | | | TACOMA | WA | 98407 | |
| THE TRAVEL COMPANY | PO BOX 304 | | | | MONUMENT | CO | 80132 | |
| THE TRAVEL COMPANY - CITIBANK | 3 FINSBURY SQUARE | | | | LONDON | | EC2A1AE | ENGLAND |
| THE TRAVEL COMPANY INC. | 1708 LOVERING AVENUE | SUITE # 203-B | | | WILMINGTON | DE | 19806 | |
| THE TRAVEL COMPANY LTD | BELMONT ROAD  HARGRAVE HOUSE | MAIDENHEAD | | | BERKSHIRE | | SL61DR | ENGLAND |
| THE TRAVEL COMPANY LTD | MARVLE ARCH HOUSE | 66-68 SEYMOUR ST | | | LONDON | | W1H 5AF | ENGLAND |
| THE TRAVEL COMPANY LTD | 6TH FLOOR  GWENT HSE  GWENT SQ | | | | CWMBRAN | TORFAEN | NP44 1PL | UNITED KINGDOM |
| THE TRAVEL COMPANY LTD | BLOOMBERG LP | CITY GATE HOUSE | | | LONDON | | EC2A 1PQ | UNITED KINGDOM |
| THE TRAVEL COMPANY LTD | C/O PINEWOOD STUDIOS  PINEWOOD | | | | IVER HEATH | BUCKINGHAMSHIRE | SL0 0NH | UNITED KINGDOM |
| THE TRAVEL COMPANY OF MAINE | 15 WYNDEGATE DRIVE | | | | KENNEBUNK | ME | 04043 | |
| THE TRAVEL CONCERN | 3433 BROADWAY ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| THE TRAVEL CONNECTION | 219 CHURCH STREET | SUITE A | | | SANDPOINT | ID | 83864 | |
| THE TRAVEL CONNECTION LLC | 473 ATWOOD AVE | | | | CRANSTON | RI | 02920 | |
| THE TRAVEL CONNECTION OKEEC | 3594 HWY 441 S | (TOUR& TRAVEL) | | | OKEECHOBEE | FL | 34974 | |
| THE TRAVEL CONSORTIUM INC | PO BOX 686 | | | | ARVADA | CO | 80001 | |
| THE TRAVEL CORNER | 1169A CONCORD ROAD SE | | | | SMYRNA | GA | 30080 | |
| THE TRAVEL DEPOT | 16008 LA SALLE AVE #02 | | | | GARDENA | CA | 90247 | |
| THE TRAVEL DEPOT | 928 W MAIN STREET | | | | TOMBALL | TX | 77375 | |
| THE TRAVEL DESK | 185 RIVIERA DR | | | | MARKHAM | ONTARIO | L3R 5J6 | CANADA |
| THE TRAVEL DESK | 21450 BRETON RD | | | | FRANKFORT | | 60423 | |
| THE TRAVEL DESK | 2700 YULUPA AVENUE | #22 | | | SANTA ROSA | CA | 95405 | |
| THE TRAVEL DOOR | 31 PENINSULA CENTER | | | | ROLLING HILLS E | CA | 90274 | |
| THE TRAVEL EMPORIUM | 103 EAST MAIN STREET | SUITE C | | | EL DORADO | AR | 71730 | |
| THE TRAVEL ESCAPE INC. | 1506 21ST ST NW APT 100T | | | | WASHINGTON | DC | 20036-103 | |
| THE TRAVEL EXCHANGE | 243 N. YALE AVE. | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| THE TRAVEL EXCHANGE LTD. | 32 THREAD NEEDLE LANE | | | | STANFORD | CT | 06902 | |
| THE TRAVEL EXPERIENCE | 255 CHESTNUT ST | | | | MEADVILLE | PA | 16335 | |
| THE TRAVEL EXPERIENCE INC | 634 BROADWAY | | | | RAYNHAM | MA | 02767 | |
| THE TRAVEL FIRM INC. | 5451 HIGHWAY 7  SUITE 207 | | | | WOODBRIDGE | ONTARIO | L4L0B2 | CANADA |
| THE TRAVEL GALLERY | 6571 N AVONDALE | | | | CHICAGO | IL | 60631 | |
| THE TRAVEL GALLERY | PO BOX 127 | | | | BUFFALO | MN | 55313 | |
| THE TRAVEL GALLERY INC. | 110 - 1230 BLACKFOOT DRIVE | | | | REGINA-SASKATCHEWAN | | S4S 7G4 | CANADA |
| THE TRAVEL GALS | 4211 VALTARA RD | | | | CAMERON PARK | CA | 95682 | |
| THE TRAVEL GROUP | 700 1455 W GEORGIA STREET | | | | VANCOUVER | BRITISH COLUMBIA | V6C 2T3 | CANADA |
| THE TRAVEL GROUP | 1736 E.SUNSHINE | SUITE # 109 | | | SPRINGFIELD | MO | 65804 | |
| THE TRAVEL GROUP INC | 5909 WEST LOOP S STE 260 | | | | BELLAIRE | TX | 77401 | |
| THE TRAVEL GROUP INC | 9508 JOLLYVILLE RD | | | | AUSTIN | TX | 78759 | |
| THE TRAVEL GROUP INC. | 9508 JOLLYVILLE ROAD | | | | AUSTIN | TX | 78759 | |
| THE TRAVEL GURU | 100 SOUTH SUNRISE WAY | | | | PALM SPRINGS | CA | 92262 | |
| THE TRAVEL HUT | BOX 1609 | | | | CARMAN | MB | R0G0J0 | CANADA |
| THE TRAVEL IMAGE | 25 W. FLORAL AVE. | | | | ARCADIA | CA | 91006 | |
| THE TRAVEL JUNKIE LLC | 10100 W MAPLE | | | | WICHITA | KS | 67209 | |
| THE TRAVEL LINE | 2355 GRIFFIN AVE. | | | | ENUMCLAW | WA | 98022 | |
| THE TRAVEL NETWORK CORP | 1920 AVENUE ROAD SUITE 200 | | | | TORONTO | M5M 4A1 | | CANADA |
| THE TRAVEL PLANNER | 310 SOUTH PASADENA DRIVE | | | | PITTSBURGH | PA | 15215 | |
| THE TRAVEL PLANNERS INC. | P.O. BOX 3040 | | | | MONROE | NC | 28111 | |
| THE TRAVEL PRACTICE | 3 BIRMINGHAM DRIVE | | | | CHRISTCHURCH | | | NEW ZEALAND |
| THE TRAVEL SCENE LLC | 2324 2ND AVENUE N | | | | BIRMINGHAM | AL | 35203 | |
| THE TRAVEL SHACK | 163 W HIGHLAND AVE | | | | SN BERNANDINO | CA | 92405 | |
| THE TRAVEL SHOP | 1222 WESTPARK DR. | SUITE B | | | LITTLE ROCK | AR | 72204 | |
| THE TRAVEL SHOP INC | 339 W MAIN ST | | | | ABINGDON | VA | 24210 | |
| THE TRAVEL SHOPPE | 15678 LOS GATOS BLVD | | | | LOS GATOS | CA | 95032 | |
| THE TRAVEL SOCIETY | 600 S CHERRY STREET | SUITE # 100 | | | DENVER | CO | 80246 | |
| THE TRAVEL SOCIETY L.L.C. | 600 S CHERRY ST | SUITE 100 | | | DENVER | CO | 80246-170 | |
| THE TRAVEL SOCIETY L.L.C. | 600 S. CHERRY STREET | SUITE 100 | | | DENVER | CO | 80246 | |
| THE TRAVEL SOCIETY LLC. | 3000 CENTER GREEN DR STE 220 | | | | BOULDER | CO | 80301 | |
| THE TRAVEL SOLUTIONS | 10701 CORP DR  STE 193 | | | | STAFFORD | TX | 77477 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| THE TRAVEL SOURCE | 13615 SO. DIXIE HIGHWAY 114 | BOX 499 | | | MIAMI | FL | 33176 | |
| THE TRAVEL SOURCE INC. | 2601 NW EXPRESSWAY | SUITE 105W | | | OKLAHOMA CITY | OK | 73112 | |
| THE TRAVEL STORE | 126 SOUTH ALBION STREET | | | | AMHERST | NOVA SCOTIA | B4H3Z5 | CANADA |
| THE TRAVEL STORE | 11 WEST MAIN STREET | | | | OYSTER BAY | NY | 11771 | |
| THE TRAVEL STORE | 223 E JACKSON ST | | | | EL CAMPO | TX | 77437-441 | |
| THE TRAVEL STORE | 8252 OSWEGO ROAD | | | | LIVERPOOL | NY | 13090 | |
| THE TRAVEL STORE CANADA | 471 SMYTHE ST | | | | FREDERICTON | NEW BRUNSWICK | E3B 3E3 | CANADA |
| THE TRAVEL STORE OF KONA INC | 76-6225 KUAKINI HIGHWAY STE C- | | | | KAILUA KONA | HI | 96740 | |
| THE TRAVEL TAILOR | 885 BALLINA COURT | | | | NEWBURY PARK | CA | 91320 | |
| THE TRAVEL TEAM | 564 RIVERBEND SQUARE NW | | | | EDMONTON | ALBERTA | T6R 2E3 | CANADA |
| THE TRAVEL TEAM | 2495 MAIN STREET | SUITE 340 | | | BUFFALO | NY | 14214 | |
| THE TRAVEL TEAM | 8150 BROOKRIVER OR STE S-101 | | | | DALLAS | TX | 75247 | |
| THE TRAVEL TEAM | 8150 BROOKRIVER | SUITE S101 | | | DALLAS | TX | 75247 | |
| THE TRAVEL TEAM INC | 2495 MAIN STREET SUITE 240 | | | | BUFFALO | NY | 14214 | |
| THE TRAVEL TEAM INC | 2495 MAIN STREET | SUITE # 340 | | | BUFFALO | NY | 14214 | |
| THE TRAVEL TEAM INC. | 3831 OLD FOREST RD #1 | | | | LYNCHBURG | VA | 24501 | |
| THE TRAVEL TEAM INC. | 64 BRITTANY DRIVE | | | | OAKWOOD HILLS | IL | 60013 | |
| THE TRAVEL TEAM OF CANADA | 120 ADELAID ST WEST SUITE 2500 | | | | TORONTO | ONTARIO | M5H 1T1 | CANADA |
| THE TRAVEL TOUCH INC | 910 SHERATON DRIVE | | | | MARS | PA | 16046 | |
| THE TRAVEL ZONE INC. | 13300 TECUMSEH RD. E. | | | | TECUMSEH | ONTARIO | N8N 4R8 | CANADA |
| THE TRAVELERS EDGE | 3174 S WILDING CT | | | | DENVER | CO | 80231 | |
| THE TRAVELERS VILLAGE INC | 59 BROAD STREET | | | | BLOOMFIELD | NJ | 07003 | |
| THE TRAVELLER | I-SHIRIN BOLDING | 31-COLABA ROAD | | | MUMBAI | | 400005 | INDIA |
| THE TRAVELLER'S CLUB SARL | IMMEUBLE MIRABEAU 1-4 QUAI D'A | | | | MARSEILLE | | 13235 | FRANCE |
| THE TRAVELMART INC | 1280 BASSETT ROAD | | | | WESTLAKE | OH | 44145 | |
| THE TRAVELMART INC. | 28011 CLEMANS ROAD | | | | WESTLAKE | OH | 44145 | |
| THE TRAVELSMITHS | 10680 S DEANZA BLVD | | | | CUPERTINO | CA | 95014 | |
| THE TRAVELSTORE | 620 MAIN ST | | | | WILLIAMSTOWN | MA | 01267 | |
| THE TREASURER OF PONDERA | COUNTY RE  GLENNA HALL | PO BOX 259 | HEART BUTTE SCHOOL DISTRICT | NO. 1 | HEART BUTTE | MT | 59448 | |
| THE TRIP.COM INC. | 801 ROYAL PARKWAY | SUITE 110 | | | NASHVILLE | TN | 37214 | |
| THE TROJAN LUGGAGE COMPANY | AMERICO DIVISION | 601 E BARTON AVE | | | WEST MEMPHIS | AR | 72301 | |
| THE TRUCK SHOW | 3200 RICE MINE ROAD NE | | | | TUSCALOOSA | AL | 35406 | |
| THE T-SHIRT LOFT | PO BOX 5384 | | | | BALTIMORE | MD | 21209-0384 | |
| THE TULALIP TRIBES OF WASHINGT | 6406 MARINE DRIVE | | | | TULALIP | WA | 98271 | |
| THE TUSCANY COLLECTION | 6125 S. VALLEY VIEW BLVD. | STE. J | | | LAS VEGAS | NV | 89118 | |
| THE TWO LITTLE GUYS COMPANY | DBA JOE TEA & CHIPS | PO BOX 43255 | | | UPPER MONTCLAIR | NJ | 07043-0255 | |
| THE UCLA FOUNDATION | 10920 WILSHIRE BLVD  SUITE 900 | | | | LOS ANGELES | CA | 90024 | |
| THE ULTIMATE TRAVEL COMPANY | 25-27 VANSTON PLACE | | | | LONDON | | SW6 1AZ | UNITED KINGDOM |
| The United States Playing Card Co. | attn: Doug Wilson | 4590 Beech St. | | | Cincinnati | OH | 45212 | |
| THE UNITED STATES PLAYING CARD COMPANY | 300 GAP WAY | | | | ERLANGER | KY | 41018 | |
| The United States Playing Card Company | 4590 Beech Street | | | | Cincinnati | OH | 45212 | |
| The United States Playing Card Company | Attention: Scott Madding | 4590 Beech Street | | | Cincinnati | OH | 45212 | |
| The United States Playing Card Company | Attn:  Doug Wilson | 4590 Beech St | | | Cincinnati | OH | 45212 | |
| The United States Playing Card Company | ATTN: Marc Hill | 300 Gap Way | | | Erlanger | KY | 41018 | |
| The United States Playing Card Company | ATTN: Michael W. Slaughter | | | | | | | |
| The United States Playing Card Company | Jarden Corporation | ATTN: General Counsel | 2381 Executive Center Drive | | Boca Raton | FL | 33431 | |
| The United States Playing Card Company | The United States Playing Card Company | Attn:  Scott Madding | 4590 Beech St | | Cincinnati | OH | 45212 | |
| THE UNITY TRAVEL | PO BOX 1710 | | | | UNITY | SK | S0K4L0 | CANADA |
| THE UNIVERSITY OF MEMPHIS | 6977 STOUT ROAD | | | | MEMPHIS | TN | 38119 | |
| THE UNIVERSITY OF MISSISSIPPI | FOUNDATION | PO BOX 249 | | | UNIVERSITY | MS | 38677 | |
| THE UNIVERSITY OF TEXAS AT | AUSTIN | 2317 SPEEDWAY STOP D9500 | | | AUSTIN | TX | 78712 | |
| THE UNIVERSITY OF ARIZONA | OUTREACH COLLEGE | PO BOX 210158 | | | TUCSON | AZ | 85721 | |
| THE URBAN ELECTRIC COMPANY | 2130 N. HOBSON AVENUE | | | | NORTH CHARLESTON | SC | 29405 | |
| THE URBAN LEAGUE OF GREATER | CINCINNATI | 3458 READING RD | | | CINCINNATI | OH | 45229 | |
| THE US CHARITABLE GIFT TRUST | AST CAPITAL TRUST CO OF DELAWA | LITTLE FALLS CTR ONE STE 210 | | | WILMINGTON | DE | 19808 | |
| THE V TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE VAC SCHACK | 109 E WATER | | | | PADU | IN | 47454 | |
| THE VALLEY CENTER LOCKSMITH | PO BOX 1660 | | | | VALLEY CENTER | CA | 92082 | |
| THE VAN ALLEN GROUP INC | 1905 PENNSYLVANIA AVE | | | | MCDONOUGH | GA | 30253 | |
| THE VANALLEN GROUP | 1905 PENNSYLVANIA AVE | | | | MCDONOUGH | GA | 30253 | |
| The Vanguard Group, Inc. | Robert Auwaerter | 100 Vanguard Boulevard V26 | | | Malvern | PA | 19355 | |
| THE VERNON COMPANY | DEPT. C ONE PROMOTION PLACE | PO BOX 600 | | | NEWTON | IA | 50208-2065 | |
| THE VIDEO GUYS | 7201 HAVEN AVE  STE #103 | | | | ALTA LOMA | CA | 91701 | |
| THE VIETNAMESE COMMUNITY | CENTER OF SAN FRANCISCO | 766 GEARY ST | | | SAN FRANCISCO | CA | 94109 | |
| THE VIEWFINDERS PHOTOGRAPHY | GROUP LLC | 2850 WEST HORIZON RIDGE PKWY | SUITE 200 | | HENDERSON | NV | 89052 | |
| THE VIGILANTE LAW FIRM | 99 NORTH MAIN STREET | | | | MULLICO HILL | NJ | 08062 | |
| THE VILLAGE FOUNDATION LIP | PO BOX 35138 | | | | LAS VEGAS | NV | 89133 | |
| THE VINDICATOR PRINTING CO INC | PO BOX 780 | | | | YOUNGSTOWN | OH | 44501 | |
| THE VISA OFFICE OF THE | CHINESE EMBASSY | 2201 WISCONSIN AVENUE NW | SUITE 110 | | WASHINGTON | DC | 20007 | |
| THE VRDOLYAK LAW GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE VRDOLYAK LAW GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THE WACKENHUT CORPORATION | PO BOX 96027 | | | | LAS VEGAS | NV | 89193 | |
| THE WAID CORPORATION | 10200 SWEET VALLEY DRIVE | | | | VALLEY VIEW | OH | 44125 | |
| The Walking Company | Attn:  Angela Johnson | 2575 Townsgate Road | Suite 200 | | Westlake Village | CA | 91361 | |
| THE WALKING COMPANY | ATTN  ANNA BELLA TAPIA | 25 WEST ANAPAMU ST | | | SANTA BARBARA | CA | 93101 | |
| THE WALL CENTER FOR PLASTIC SU | SURGERY LLC | 8600 FERN AVE | DBA  JADE MEDI SPA | | SHREVEPORT | LA | 71105 | |
| THE WALL GROUP LA LLC | 421 W 14TH ST 2ND FL | | | | NEW YORK | NY | 10014 | |
| THE WALT DISNEY COMPANY | WMVP-AM/SPORTS RADIO CHICAGO | 27523 NETWORK PL | | | CHICAGO | IL | 60673-1275 | |
| The Wapo Taco, LLC | 3570 Las Vegas Boulevard South | | | | Las Vegas | NV | 89109 | |
| THE WARRELL CORPORATION | DBA PENNSYLVANIA DUTCH CANDIES | C/O THE WARRELL CORPORATION | 3036 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3000 | |
| THE WASSERSTROM COMPANY | 477 SOUTH FRONT STREET | | | | COLUMBUS | OH | 43215 | |
| THE WATERPARK LLC | WET N WILD LAS VEGAS | 7055 S FORT APACHE RD | | | LAS VEGAS | NV | 89148 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| The Waterpark, LLC (d/b/a' Wet 'N' Wild Las Vegas) | 7055 S. Fort Apache Road | Attn: Takuya Ohki, General Manager | | | Las Vegas | NV | 89148 | |
| The Waterpark, LLC d/b/a Wet'n'Wild Las Vegas | Wet 'n' Wild Las Vegas | Group Sales Department | 7055 S. Fort Apache Road | | Las Vegas | NV | 89148 | |
| THE WATERWAYS JOURNAL | 319 N 4TH ST #650 | | | | ST LOUIS | MO | 63102-1994 | |
| THE WAVE CAR WASH | 2560 LONGLEY LANE | | | | RENO | NV | 89502 | |
| THE WAVE INC | 1254 RISING CLOUD CIR | | | | HENDERSON | NV | 89052 | |
| THE WEDDING CHAPEL AT HARVEYS | PO BOX 128 | | | | STATELINE | NV | 89449 | |
| THE WEST POINT ALUMNI | 4887 MCCASLANO AVE | | | | ALORTON | IL | 62207 | |
| THE WESTIN HOTEL | ONE EXCHANGE ST | | | | PROVIDENCE | RI | 02903 | |
| THE WESTIN HOTEL RIVER NORTH | 320 NORTH DEARBORN | | | | CHICAGO | IL | 60654 | |
| THE WHEEL | 835 N VULCAN AVE # C | | | | ENCINITAS | CA | 92024 | |
| THE WHITE BALL | 971 S MERIDIAN AVE | | | | ALHAMBRA | CA | 91803 | |
| THE WHITING TURNER COMPANY | 300 E JOPPA ROAD | | | | BALTIMORE | MD | 21286 | |
| THE WHITTINGTON CONSULTING | GROUP | 21280 CANYON VIEW DRIVE | | | SARATOGA | CA | 95070 | |
| THE WILDCATS | PO BOX 438 | | | | HAMMONTON | NJ | 08037 | |
| THE WILDCATTERS | PO BOX 438 | | | | HAMMONTON | NJ | 08037 | |
| THE WILKES GROUP INC | 8 VISTA DRIVE | | | | OLD LYME | CT | 06371 | |
| THE WILLIAM TRIPPLE YOUTH | DEVELOPMENT FOUNDATION | PO BOX 223 | | | WALLINGFORD | PA | 19086 | |
| THE WILLOWS APARTMENTS | 7001 LAWRENCE ROAD | | | | NEW ORLEANS | LA | 70126 | |
| THE WILLOWS OF ESCONDIDO L P | 2460 BEAR VALLEY PARKWAY | | | | ESCONDIDO | CA | 92027 | |
| THE WINE CARE GROUP INC | 6475 E. PACIFIC COAST HWY #206 | | | | LONG BEACH | CA | 90803 | |
| THE WINE INSTITUTE OF LV INC | PO BOX 50749 | | | | HENDERSON | NV | 89016-0749 | |
| THE WIRELESS CONNECTION LLC | 3626 GRANT LINE ROAD #103 | | | | NEW ALBANY | IN | 47150 | |
| THE WISHLIST FOUNDATION | PO BOX 3868 | | | | NAPERVILLE | IL | 60567 | |
| THE WOMANS CLINIC | PO BOX 340 | | | | CLARKSDALE | MS | 38614 | |
| THE WORK ZONE INC | 1248 TANEY ST | | | | NORTH KANSAS CITYA | MO | 64116 | |
| THE WORKS INC. | 1612 SO. MAIN ST. | | | | LITTLE ROCK | AR | 72206-1434 | |
| THE WORLD TRAVEL SPECIALISTS | 300 SOUTH GRAND AVENUE | 22ND FLOOR | | | LOS ANGELES | CA | 90071 | |
| THE WORLD TRAVEL SPECIALISTS | 555 WEST FIFTH STREET | SUITE 4600 | | | LOS ANGELES | CA | 90013-102 | |
| THE WRIGHT TRAVEL AGENCY | 2505 21ST AVENUE SOUTH | | | | NASHVILLE | TN | 37212 | |
| THE WRIGHT TRAVEL AGENCY | 4793 LEEDS COURT | | RE  0654631S | | DUNWOODY | GA | 30338 | |
| THE WRIGHT TRAVEL AGENCY INC. | 136 N STEELE ST | | | | SANFORD | NC | 27130-391 | |
| THE WYNFORD GROUP INC | 1125 LESLIE ST | | | | TORONTO | ON | M3C 2J6 | CANADA |
| THE YANKEE CANDLE CO INC | P O  BOX 110 | | | | SOUTH DEERFIELD | MA | 01373 | |
| THE YATES COMPANIES INC | EDWARDS ELECTRIC SERIVCE LLC | PO BOX 421 323 MAIN STREET | | | PHILADELPHIA | MS | 39350 | |
| The Yellow Cab Company | Attn:  Navin Dass | 2100 Huntingdon Ave | | | Baltimore | MD | 21211 | |
| THE YOUNG LEADERSHIP COUNCIL | 1840 EUTERPE STREET | | | | NEW ORLEANS | LA | 70113 | |
| THE ZIMMERMEN AGENCY LLC | 1821 MICCOSUKEE COMMONS DR | | | | TALLAHASSEE | FL | 32308 | |
| THEA FITCHITT | 10517 ALASKA ST S | | | | TACOMA | WA | 98444 | |
| THEA GUILLORY | 2705 12TH STREET | | | | LAKE CHARLES | LA | 70615 | |
| THEA OWER | PO BOX 400607 | | | | HESPERIA | CA | 92340-0607 | |
| THEA T HEADD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEA VIDALE | 18347 SATICOY STREET  #39 | | | | RESEDA | CA | 91335 | |
| THEA-MICHELE SNYDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEANNA V BEESLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEANNE R SERGEANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEARY KERR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEATRE EXILE COMPANY | 1340 S 13TH STREET | | | | PHILADELPHIA | PA | 19147 | |
| THEATRICAL LIGHTING CONNECTION | 411 HEATHROW COURT | | | | BURR RIDGE | IL | 60527 | |
| THEATRICAL LIGHTING SYSTEMS | PO BOX 2646 | | | | HUNTSVILLE | AL | 35804 | |
| THEATRICAL MEDIA SERVICES | 7510 BURLINGTON ST | | | | OMAHA | NE | 68127 | |
| THEDA A MASSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEDA REDA TRAVEL SERVICE LTD | DBA TRI VALLEY TRAVEL | 1225 SEVENTH AVE | | | BEAVER FALLS | PA | 15010 | |
| THEDDIEUS GUIDRY | 2507 FLORIDA LN | | | | ANTIOCH | CA | 94509-4151 | |
| THEIA CORPORATION | 632 FREMONT AVENUE | SUITE # A | | | LOS ALTOS | CA | 94024 | |
| THEIRAPP LLC | 880 THIRD AVE 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| TheIRApp, LLC (doing business as theIEMPLOYEEapp) | 880 Third Avenue | | | | New York | NY | 10022 | |
| THEL MOORE | 8721 DOGWOOD RD | | | | WINDSOR MILL | MD | 21244 | |
| THEL MOORE JR | 8721 DOGWOOD RD | | | | WINDSOR MILL | MD | 21244 | |
| THELBERT J NICHOLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THELMA ANDERSON | 3255 TORIO | | | | GRAND PRAIRIE | TX | 75054 | |
| THELMA AUSTIN | 8521 PAMIE ST | | | | TAMPA | FL | 33614 | |
| THELMA C FRANK | 3612 1ST | | | | LAKE CHARLES | LA | 70607 | |
| THELMA CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THELMA COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THELMA D ROSALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THELMA FERGUSON | 392 GEORGE W LILES PKWY NW | | | | CONCORD | NC | 28027-8216 | |
| THELMA GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thelma Hardin | 232 Carol Drive | | | | Birmingham | AL | 35215 | |
| THELMA HERNANDEZ | 1382 SWALLOWTAIL RD | | | | CONCORD | CA | 94521 | |
| THELMA K COBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THELMA L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THELMA LAYFAYETTE | 406 MARCUS GARVEY BLVD | | | | BROOKLYN | NY | 11216-2482 | |
| THELMA LEE JAMES | 1034 CLAYTON LN # 809 | | | | AUSTIN | TX | 78723 | |
| THELMA LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THELMA LUCAS | 1274 GERARD STREET | | | | SAN FRANCISCO | CA | 94134 | |
| THELMA MOORE | 9212 GEORGIA BELLE DR | | | | PERRY HALL | MD | 21128 | |
| THELMA NELSON | 1331 EL RANCHO DR | | | | TEMACHAPI | CA | 93561-2422 | |
| THELMA PERKINS | 106 SHERMAN AVE | | | | VICKSBURG | MS | 39183-1124 | |
| THELMA R FERGUSON | 392 GEORGE W LILES PKWY N | | | | CONCORD | NC | 28027-8216 | |
| THELMA ROSALES | 3756 WYNN RD #702 | | | | LAS VEGAS | NV | 89103 | |
| THELMA SHIEFFLER | 2064 VINEYARD LANE YARD | | | | HARVEY | LA | 70058 | |
| Thelma Thomas | 138-07 111th Ave | | | | Jamaica | NY | 11435 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| THELMA VALLES | PO BOX 7629 | | | | OXNARD | CA | 93031-7629 | |
| THELMA WEBB | 1831 S 24TH AVE | | | | MAYWOOD | IL | 60153 | |
| THELMA Z TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEME WORKS | 4022 DEAN MARTIN DRIVE | | | | LAS VEGAS | NV | 89103 | |
| THEMED DEVELOPMENT MANAGEMENT | 2828 COCHRAN ST #267 | | | | SIMI VALLEY | CA | 93065 | |
| THEMEING SOLUTIONS INC | 2629 E CRAIG ROAD SUITE C | | | | NO LAS VEGAS | NV | 89030 | |
| THEMING & MILLWORK CONCEPTS | 2875 N LAMB BLVD STE 11 | | | | LAS VEGAS | NV | 89115 | |
| THEMISTOCLES ALIBANGBANG | TIM ALIBANGBANG | 569 KRISTIN LN | | | HENDERSON | NV | 89011 | |
| THEO BOLGER (MINOR) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEO JACOBS | 2235 WILD DUNES CIR | | | | KATY | TX | 77450 | |
| THEO MAGEE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEO SPENCER | PO BOX 5384 | | | | HEMET | CA | 92544 | |
| THEO VONKURNATOWSKI | 1122 18TH ST #101 | | | | SANTA MONICA | CA | 90403 | |
| THEOBALD DONOHUE & THOMPSON PC | 204 N MAIN | | | | MT PLEASANT | IA | 52641 | |
| THEOBROMA CHOCOLATE LLC | TUMBADOR CHOCOLATE | 34 34TH ST | | | BROOKLYN | NY | 11232 | |
| THEOCHARIS DANAMIDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODIS DAVIDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODOR MCCOLLUM | TMC CAB CO | 7147 S WENTWORTH AVE APT 3G | | | CHICAGO | IL | 60621 | |
| THEODORA A SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORA ROSCETTI | 2500 HURTSBOURNE LANE | | | | CHATHAM | IL | 62629 | |
| THEODORE ADAMS JR | 7 CAITLINS CT | | | | WINDSOR MILL | MD | 21244 | |
| THEODORE AMES | 1023 CHERRY RD | NANCY ROSENBURY | | | MEMPHIS | TN | 38117 | |
| THEODORE B FITZGERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE BELLANT | 20104 BRIAN CT | | | | CLINTON TWP | MI | 48035 | |
| THEODORE BEZEL | 227 FOXWOOD LN | | | | MARLTON | NJ | 08053 | |
| THEODORE BLUNT | 10801 LOOKAWAY DR | | | | SAINT LOUIS | MO | 63137-4522 | |
| THEODORE C WITHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE CANIGLIA III | 622 JAMIE CIRCLE | | | | KING OF PRUSSIA | PA | 19406 | |
| THEODORE CANIGLIA III | 622 JAMIE CIRCLE | | | | KING PF PRUSSIA | PA | 19406 | |
| THEODORE CANN | 5 GRANADA CRES | APT 21 | | | WHITE PLAINS | NY | 10603 | |
| THEODORE CAVOTTA | 15 CAMBER CT | | | | MECHANICVILLE | NY | 12118 | |
| THEODORE CODON | 45250 SUNBROOK LN | | | | LA QUINTA | CA | 92253-4517 | |
| THEODORE COLLINS | 14301 CEDARWOOD STREET | | | | WESTMINSTER | CA | 92683 | |
| THEODORE COQUILLA | 7173 WINDCLIFF LN | | | | SAN JOSE | CA | 95138 | |
| THEODORE D MISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE DARNALL | 405 BELDEN HILL RD | | | | WILTON | CT | 06897 | |
| THEODORE E EVERSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE E GROTHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE E HENDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE EDWARD DYLEWSKI | SHOW | 33803 ELECTRIC BLVD APT G15 | | | AVON LAKE | OH | 44012 | |
| THEODORE F CHAMBERS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE F KIRN IV | 4616 MARIANY ST | | | | NEW ORLEANS | LA | 70122 | |
| THEODORE F MUELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE FELDMEIER | 1216 STANFORD ST | | | | HOUSTON | TX | 77019 | |
| THEODORE GARLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE GERSTEN | 1001 VENICE BLVD | #423 | | | LOS ANGELES | CA | 90034 | |
| THEODORE GRAY | 2150 W ALAMEDA RD UNIT 1301 | | | | PHOENIX | AZ | 85085 | |
| THEODORE HAEUSSLER | 8969 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53217 | |
| THEODORE HERMSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE HERZCHEL II | 1411 WOODE LYNNE BOULEVARD | | | | LINWOOD | NJ | 08221 | |
| THEODORE HOLLOWAY | 228 HIGH MEADOW TERRACE | | | | ABINGDON | MD | 21009 | |
| THEODORE HOWE | 721 TARA RD | | | | PAPILLION | NE | 68046-2116 | |
| THEODORE J DREHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE J HAUPT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE J PATRONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE J PFISTER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE J THELIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE J ZIENTEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE JOHN HERZCHEL II | 1411 WODDLYNNE BLVD | | | | LINWOOD | NJ | 08221 | |
| THEODORE K HEIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE KING | PO BOX 267 | | | | PITMAN | NJ | 08071-0267 | |
| THEODORE KNIESCHE | PO BOX 67 | | | | KENTFIELD | CA | 94914 | |
| THEODORE KONDO | 2044 W 235TH ST KITIMAT | | | | TORRANCE | CA | 90501-5810 | |
| THEODORE KUCINSKY | 8008 MYSTIC DRIVE | | | | FORT WAYNE | IN | 46835 | |
| THEODORE KULPIK | 2579 LIVINGSTON LN | | | | WEST PALM BEACH | FL | 33411 | |
| THEODORE L BANKS COMPLIANCE | & COMPETITION CONSULTANTS LLC | 1645 SHERWOOD ROAD | | | HIGHLAND PARK | IL | 60035 | |
| THEODORE L RESHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE LAKATUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE LANCI | 19 DEER PATH LN | | | | SYOSSET | NY | 11791 | |
| THEODORE MCCOLLOM | 4600 S FLAMINGO DR | | | | SEABROOK | TX | 77586 | |
| THEODORE MILKOFF | 3421 HIDDEN HILLS DR | | | | SANTA ROSA | CA | 95404 | |
| THEODORE MOORE | 430 DUNSTER DR APT 3 | | | | CAMPBELL | CA | 95008 | |
| THEODORE N CACHAMPIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE N CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE NORDBLUM | 2484 E HILLCREST DR. | | | | THOUSAND OAKS | CA | 91362 | |
| THEODORE O'BRIEN | 13353 84TH TERRACE NORTH | | | | SEMINOLE | FL | 33776 | |
| THEODORE PASHOS | 129 HUNTINGTON PARK | | | | ST CHARLES | MO | 63301 | |
| THEODORE R GROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE R HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE R HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE R JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE REBELLO | PO BOX 82 | | | | BODEGA BAY | CA | 94923 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THEODORE RELFORD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE RUSSOPULOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE SENADENOS | 4510 WARRENSVILLE CENTER RD | APT #306 | | | NORTH RANDALL | OH | 44128 | |
| THEODORE SOEFAERT | 5735 WESTGATE | | | | SHAWNEE | KS | 66216 | |
| THEODORE STASHAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE V ADRIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE W CUESTA JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE W GREENLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE W STASHAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theodore Williams Jr. | 9712 S. Van Vlissingen Rd. | | | | Chicago | IL | 60617 | |
| THEODORE WINKELBAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEODORE WIRTZ | 1849 W 41ST AVENUE | | | | DENVER | CO | 80211 | |
| THEODORIA SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEOFIL EDWARDS | 7340 RIETZ CANYON ST | | | | LAS VEGAS | NV | 89131 | |
| THEOFILOS KAMBOURIS | 220 W 55TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| THEOFILOS KAMBOURIS | 220 WEST 55TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| THEON B CROSS | GAMING GUIDE | PO BOX 19267 | | | SAN DIEGO | CA | 92159 | |
| THEORY OF A DEADMAN LLC | 16000 VENTURA BLVD SUITE 600 | | | | ENCINO | CA | 91436-2748 | |
| THEOS COMMUNITY EMPOWERMENT | CORPORATION | 2778 BAY STREET | | | NEW ORLEANS | LA | 70122 | |
| THEOSSIE P MUNDY | 5118 TIMBER CREST DRIVE | | | | NEW ORLEANS | LA | 70131 | |
| THERAN J ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERAPEUTIC INTERVENTIONS | 15405 MERRY CAT LANE | | | | BELLE HAVEN | VA | 23306 | |
| THERASCENT PRODUCTS LLC | 10924 GRANT ROAD #114 | SLEEP SCENTSATIONS | | | HOUSTON | TX | 77070 | |
| THERE & BACK AGAIN TRAVEL INC | 33 EAST BROAD ST | | | | SAVANNAH | GA | 31401 | |
| THERE 4U INCENTIVES INC | 26895 ALISO CREEK RD # 8700 | | | | ALISO VIEJO | CA | 92656 | |
| THERE&BACK AGAIN TVL INC | 33 EAST BROAD STREET | | | | SAVANNAH | GA | 31401 | |
| THERECIA L SHIPLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA A BUCKALEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA A BUCKALEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA A CHILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA A CHRISTENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA A COLELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA A CONNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA A DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA A DURSUN | 282 BIG LAKE ROAD #135 | | | | BILOXI | MS | 39531 | |
| THERESA A IDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA A KEMP | 11235 GORENFLO RD | | | | D'IBERVILLE | MS | 39540 | |
| THERESA A MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA A SEIDEL | 27128 B PASEO ESPADA ST 604 | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| THERESA A WALLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA ALLEN | 710 STATE RT 46 | | | | BUCKSPORT | ME | 04416 | |
| THERESA ALVAREZ | 39607 MANORGATE RD | | | | PALM DESERT | CA | 92211 | |
| THERESA ANGRISANO | 7029 OAKHURST DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| THERESA ANN KRAMER | 11651 494TH ST | | | | HEWITT | MN | 56453 | |
| THERESA ARCOMONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA BALTIMORE | 2002 BELLEVUE ROAD | | | | HARRISBURG | PA | 17102 | |
| THERESA BEANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA BEST | 4013 BUENA VISTA PIKE | | | | NASHVILLE | TN | 37218 | |
| THERESA BLAIR | 306 ROSE MARIE CT | | | | ST PETERS | MO | 63376 | |
| THERESA BREDEMMANN | 6204 W CUYLER AVE | | | | CHICAGO | IL | 60634 | |
| THERESA BROWN | 1101 WETHERBURN COURT | | | | FLEMINGTON | NJ | 08822 | |
| THERESA BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA C DAGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA C SCHEPENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA C. GRABOWSKI, ESQUIRE | THERESA C. GRABOWSKI, ESQUIRE | 203 WEST SOMERDALE ROAD | | | VOORHEES | NJ | 8043 | |
| THERESA CALLOWAY AND | COSTELLO & MAINS PC | HER ATTORNEYS | 14 EAST THOMPSON AVENUE | | PLEASANTVILLE | NJ | 08232 | |
| THERESA CASSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA CHRISTOFORETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA CLAVEAU | 4701 BATHURST ST  APT 106 | | | | NORTH YORK | ONTARIO | M2R 1X2 | CANADA |
| THERESA COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA COLELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA COLEMAN | 8714 SOUTH KINGSTON AVE | | | | CHICAGO | IL | 60617 | |
| THERESA CURRAN | 1672 RIVIERA DR | | | | UPLAND | CA | 91784 | |
| THERESA D EXUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA D LEDFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA D LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA D SCAGNELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA O VARNADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA DEL ROSARIO | 840 S RANCHO DRIVE | | | | LAS VEGAS | NV | 89106-3837 | |
| THERESA DINTINO | 1729 JACKSON ST | | | | PHILADELPHIA | PA | 19145 | |
| THERESA DORSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA E VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA E WRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theresa E. Christoforetti | Rosner & Tucker, P.C. | 311 W. Landis Avenue | | | Vineland | NJ | 08360 | |
| THERESA EYMAN | 1995 ROYAL RD | UNIT 150 | | | PICKERING | ON | L1V 6V9 | CANADA |
| THERESA FATINO DESIGN | 904 MANHATTAN AVE STE 1 | 2ND FLOOR | | | MANHATTAN BEACH | CA | 90266 | |
| THERESA FINLEY | 19 PIXLEY AVE | #5 | | | CORTE MADERA | CA | 94925 | |
| THERESA FLEMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA FUHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA FULTON | 11081 TARAWA DRIVE | | | | LOS ALAMITOS | CA | 90720 | |
| THERESA G LEACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA G ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| THERESA GALBRAITH | 5567 FM 1069 N | | | | ARANSAS PASS | TX | 78336 | |
| THERESA GALLANT | PO BOX 102 | | | | BELLE RIVER | ON | N0R 1A0 | CANADA |
| THERESA GARZON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA GORSKI | 1861 W. 25TH STREET | DBA VISON YOGA AND WELLNESS | | | CLEVELAND | OH | 44113 | |
| THERESA GREELY | 5944 ARVILLA LANE | | | | FALLON | NV | 89406 | |
| THERESA H BIONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA H FUHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA H TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA HAMPTON | 4304 LUNAR CT | | | | WEST LAFAYETTE | IN | 47906 | |
| THERESA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA HONEYCUTT | 4625 TONAWANDA DR | | | | HOUSTON | TX | 77035 | |
| THERESA HORN | 1309 HOLTAN RD | | | | STOUGHTON | WI | 53589 | |
| THERESA HORN | 655 HEERN ROAD | | | | COBDEN | IL | 62920 | |
| THERESA J BLACKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA J KRESSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA J RABB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA JOHNSON | 213 N 38TH STREET | | | | LOUISVILLE | KY | 40212 | |
| THERESA K MANCINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA KOVARCIK | 32 WATERVIEW DR | | | | GALLOWAY | NJ | 08205 | |
| THERESA L CARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA L COELHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA L CUMMINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA L GOERGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA L GUILLORY | 805 LINCOLN ST | | | | LAKE CHARLES | LA | 70601 | |
| THERESA L KRUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA L LUSTIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA L MCWEENEY MS | 2849 WILLOUGHBY | | | | LAS VEGAS | NV | 89101 | |
| THERESA L ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA L WEBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA LABASTIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA LACAP | 286 LADIES TEE CT | | | | LAS VEGAS | NV | 89148-5208 | |
| THERESA LAWLOR | 20 PRICE ST | | | | SAYREVILLE | NJ | 08872-1642 | |
| THERESA LENHART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA LINDSEY | 8611 TANGLEWOOD RD | | | | TEMPERANCE | MI | 48182 | |
| THERESA M ALKIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA M ALTON-GREGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA M ASHFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA M BORDELON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA M CRANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA M CULLIGAN MEIKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA M DRABIK | 777 HARRAHS | | | | ATLANTIC CITY | NJ | 08504 | |
| THERESA M DUMOSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA M DUNHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA M ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA M FISHER | 1926 CONSTANTINOPLE ST | | | | NEW ORLEANS | LA | 70115 | |
| THERESA M FLEMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA M FLORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA M GARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA M GOEDDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA M HITT | 421 S FOURTH AVE | | | | ABSECON | NJ | 08201 | |
| THERESA M MCMAHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA M NESBIHAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA M SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA M STEELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA M WELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA MCCONAGHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA MCDADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA MCDERMOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA MIZSAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA MOGELESKY | 35 THOMPSON DRIVE | | | | BUCHANAN | TN | 38222 | |
| THERESA MORTON | 2019 STUART ST | | | | BERKELEY | CA | 94703 | |
| THERESA N BRELAND | P O BOX 92 | | | | MCHENRY | MS | 39561-0092 | |
| THERESA N COMPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA O BRIEN | 1015 SOMMERS ST N | | | | HUDSON | WI | 54016 | |
| THERESA OLBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA OROURKE | 330 SHENANDOAH DR | | | | MARTINEZA | CA | 94553 | |
| THERESA P CHONG-CHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA PARSONS | 17923-99 AVE | | | | EDMONTON | AB | T5T3H7 | CANADA |
| THERESA PICKENS | 12483 VERANO STREET | | | | VICTORVILLE | CA | 92392 | |
| THERESA R ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA R DEROZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA R GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA R OSTING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA R POLLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA R TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA R THURMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theresa Reimbold | 13848 Tarleton Court | | | | Gainesville | VA | 20155 | |
| THERESA RICCHIO | 2143 S NIELSON ST | | | | GILBERT | AZ | 85295-5429 | |
| THERESA ROBERTSON | PO BOX 333 | | | | ROCKVALE | TN | 37153-0333 | |
| THERESA RYLSKI | 730 13TH ST | | | | HUNTINGTON BEACH | CA | 92648 | |
| THERESA S CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THERESA S HARDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA S KRETSCHMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA SANTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA SANTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA SPILOTRAS | 225 MURRAY AVE | | | | YONKERS | NY | 10704 | |
| THERESA SPRUILL | HONEYCAT COSMETICS | 360 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| THERESA ST PIERRE | 3314 MCCOWAN WAY | | | | CARMICHAEL | CA | 95608 | |
| THERESA STEVENS | 8420 FALCON VIEW DR | | | | ANTELOPE | CA | 95843 | |
| THERESA STOCKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA SZCZERBAN | 148 N SPERLING AVE | | | | DAYTON | OH | 45403 | |
| THERESA T GROOMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA TAYLOR | 505 LAGOON BLVD | | | | BRIGANTINE | NJ | 08203 | |
| THERESA TERMINE | 714 CHASE LN | | | | LOMBARD | IL | 60148 | |
| THERESA TETI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA THOMPSON | 136 KINGSPOINTE CIRCLE | | | | LAFAYETTE | LA | 70508 | |
| THERESA TOLLIVER | 4550 LOOP RD | | | | DORSEY | IL | 62021 | |
| THERESA TOLLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA TRAULSEN | 16022 26TH AVE NE | | | | SHORELINE | WA | 98155 | |
| THERESA USIAK | 4547 DUANE CT | | | | BLASDELL | NY | 14219 | |
| THERESA V LE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA VALDEZ | 53A CAMINO VISTA GRANDE | | | | SANTA FE | NM | 87508 | |
| THERESA VDURDUBAKIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA VRANEY | 3209 LINDBERGH DR | | | | MANITOWOC | WI | 54220 | |
| THERESA WHITPAN | 105 MONTE VISTA AVE | | | | CODY | WY | 82414 | |
| THERESA WILDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA WILLIAMS | 10441 S DENKER AVE | | | | LOS ANGELES | CA | 90047 | |
| THERESA Y HULLUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESA YATES | 1451 LONGDALE DR | | | | SANDY | UT | 84092 | |
| THERESAJEAN D BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESE A LONG | 5682 KAITLYN DRIVE EAST | | | | WALLS | MS | 38680 | |
| THERESE C JAGGARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESE C VALENCIA MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESE CALGARO | 14 THERESA ST | | | | SAN FRANCISCO | CA | 94112 | |
| THERESE DITULLIO | 1125 TREEE ST. | | | | PHILADELPHIA | PA | 19148 | |
| THERESE DOTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESE FRANZEN | 2810 TOWNE VILLAGE DR | | | | DULUTH | GA | 30097 | |
| THERESE L EGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESE M CISNEROS REMINGTON | W.J.N. CONSULTING | 3311 VIVIENDA CIRCLE | | | CARLSBAD | CA | 92009 | |
| THERESE M KIYOJIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESE M MARSCHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESE M STULGATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESE MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESE MESIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESE PADUA | 2700 ERNEST ST #248 | | | | LAKE CHARLES | LA | 70601 | |
| THERESE ROGERS | 17807 N 1ST DR | | | | PHOENIX | AZ | 85023 | |
| THERESE SEELEY | 1424 OSWEGO ROAD | | | | NAPERVILLE | IL | 60540 | |
| THERESE UTHKE | 13954 N 146TH LN | | | | SURPRISE | AZ | 85379 | |
| THERESIA E PARROTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERETHA YOUNG | 616 ALHAMBRA CT | | | | E ST LOUIS | IL | 62205 | |
| THERIA J THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERIEN CD INC | 411 VERMONT STREET | | | | SAN FRANCISCO | CA | 94107 | |
| THERKENDORIC ROBERTS | 7230 ALBERT WILLIAMS DR | | | | DALLAS | TX | 75241-4403 | |
| THERMACO INC | 646 GREENSBORO ST | | | | ASHEBORO | NC | 27203 | |
| THERMAL COMPONENTS COMPANY | P. O. BOX 19148 | | | | SHAWNEE MISSION | KS | 66285 | |
| Thermal Energy Limited Partnership I | The Law Offices of Roger J. Higgins, LLC | Roger J. Higgins | 1 North Bishop Street, Suite 14 | | Chicago | IL | 60607 | |
| THERMAL ENERGY LTD PARTNERSHIP | CONECTIV THERMAL SYSTEMS  INC. | 1825 ATLANTIC AVENUE | | | ATLANTIC CITY | NJ | 08401 | |
| THERMAL ENGINEERING OF ARIZONA | 2250 W. WETMORE | | | | TUCSON | AZ | 85705 | |
| THERMAL FLUIDS INC | P.O. BOX 1071 | | | | EASTON | MA | 02334 | |
| THERMAL MECHANICS INC | 715 GODDARD AVE | | | | CHESTERFIELD | MO | 63005 | |
| THERMAL RELIEF DESIGN INC | 2750 W BROOKS AVENUE #106 | | | | NORTH LAS VEGAS | NV | 89032 | |
| THERMAL SERVICES INC | 8516 MAPLE STREET | | | | OMAHA | NE | 68134 | |
| THERMAL SOLUTIONS CONTRACTING | 1408 PENNSYLVANIA AVE | | | | ORELAND | PA | 19075 | |
| THERMAL SOLUTIONS INTL | 6740 BROADWAY AVE STE D | | | | JACKSONVILLE | FL | 32254 | |
| THERMALTECH ENGINEERING INC | 5721 DRAGON WAY | | | | CINCINNATI | OH | 45227 | |
| THERMASOL STEAMBATH CO | 2255 UNION PLACE | | | | SIMI VALLEY | CA | 93065 | |
| THERMO FLUIDS INC | 8925 E PIMA CENTER PKWY | SUITE 105 | | | SCOTTSDALE | AZ | 85258 | |
| THERMON SCOTT | 2425 SUNRISE DRIVE | | | | MOODY | AL | 35004 | |
| THERMOPATCH CORP. | PO BOX 8008 | | | | SYRACUSE | NY | 13217-8008 | |
| THERMOPATCH INCORPORATED | 2204 ERIE BLVD EAST | P.O. BOX 8008 | | | SYRACUSE | NY | 13217 | |
| THERMOS | 355 THERMOS ROAD | | | | BATESVILLE | MS | 38606 | |
| THERMO-SERV | 3901 PIPESTONE RD | | | | DALLAS | TX | 75212 | |
| THERMOWORKS INC | 1762 W 20 S UNIT 100 | | | | LINDON | UT | 84042 | |
| THERON ADAMS | 1322 E WASHINGTON STREET | | | | JOLIET | IL | 60433 | |
| THERON CRANDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERON D BOONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERON LOUQUE | 724 N MILLET AVE | | | | GRAMERCY | LA | 70052 | |
| THERON RILEY | 3217 WOODLAWN RD | | | | ROCKY MOUNT | NC | 27804 | |
| THERON SIMS | 6446 E TRAILRIDGE CIR #78 | | | | MESA | AZ | 85215 | |
| THESISYA S JAMISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THESPIANOLIANS LLC | 1209 E JOSEPHINE ST | | | | CHALMETTE | LA | 70043 | |
| THESSELA WHITE | 8453 SUMMOT HOLL CT | | | | OOLTEWAH | TN | 37363 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| THETA OMICRON HOUSING ASSN | SIGMA CHI FRATERNITY | 400 PARKWAY CIR. | | | DAVIS | CA | 95616 | |
| THETA PI LAMBDA FOUNDATION | PO BOX 271631 | | | | LAS VEGAS | NV | 89127 | |
| THETA WORKS | D/B/A DESIGN WORKS | 11366 MONIER PARK PALCE | | | RANCHO CORDOVA | CA | 95742 | |
| THETRAVEL ADVANTAGE INC | 1917 S MAIN AVE | | | | SIOUX CENTER | IA | 51250 | |
| THETRAVELCOMPANY. CA | 3383 YONGE STREET | | | | TORONTO | ONTARIO | M4N 2M8 | CANADA |
| THEVANH PHONGSYMAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEYSPICY TOURING LTD | 4640 ADMIRALTY WAY SUITE 500 | | | | MARIAN DEL RAY | CA | 90292 | |
| THG (The Hospitality Group) | ATTN: Brian Kanig | 13520 Evening Creek Drive | Suite 370 | | San Diego | CA | 92128 | |
| THG LIMITED | UPPER FLOOR 4/5 BRYNYFFRYD | SQUARE | | | BRYNHYFRYD SWANSEA | | SA5 9EB | UNITED KINDOM |
| THG LLC | 67 VALLEY STREET | | | | PASADENA | CA | 91105 | |
| THG TRANSPORT INC. | 1147 SAINT FINEGAN DRIVE | | | | WEST CHESTER | PA | 19382 | |
| THI BUI | 1080 CLEAR LAKE | CITY BLVD #A | | | HOUSTON | TX | 77062 | |
| THI K NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THI KHUY PHAM | 661 11TH STREET | | | | WESTWEGO | LA | 70094 | |
| THI M HUYNH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THI M NGUYEN DANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THI NGUYEN | 3809 PENDLETON CT | | | | IRVING | TX | 75062 | |
| THI PHUONG PHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THIAM YAP | 629 34TH ST | | | | RICHMOND | CA | 94805-1751 | |
| THIAVO SOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THIBAUT PROPERTIES CORP | CYPRESS RUN APARTMENTS | 6101 TULLIS DR | | | NEW ORLEANS | LA | 70131 | |
| Thida Miles | 912 Renate Dr. | | | | Hillsborough | NJ | 08844 | |
| THIELE GEOTECH INC. | 13478 CHANDLER ROAD | | | | OMAHA | NE | 68138-3716 | |
| THIEN H PHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THIEN LE | 5131 FAY AVE | | | | LOUISVILLEA | KY | 40214-2728 | |
| THIEN NGUYEN | 5742 PLAYA DEL REY | | | | SAN JOSE | CA | 95123-2835 | |
| THIEN T LE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THIEN V TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THIENHUT DINH | 9759 LUTHERAN WAY | | | | SANTEE | CA | 92071 | |
| THIERNO BAH | 3800 WARWICK BLVD #9 | | | | KANSAS CITY | MO | 64111 | |
| THIERNO BAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THIERNO SYLLA | 71 SHEFFIELD DRIVE | | | | WILLINGBORO | NJ | 08046 | |
| THIERNO SYLLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THIERRY LEGER | 4183 11TH AVENUE WEST | | | | VANCOUVER | BC | V6R 2L5 | CANADA |
| THIERRY MEISSONNIER | 1733 LAKEMONT AVENUE APT 207 | | | | ORLANDO | FL | 32814 | |
| THIERRY R OUTREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THIERY A BANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thieschafer LTD | Attn: John Thieschafer | 50997 Brohard Ave | | | Council Bluffs | IA | 51503 | |
| Thieschafer LTD. | Attn: John Thieschafer | 50997 Brohard Avenue | | | Council Bluffs | IA | 51503 | |
| THIESCHAFER TRUCKING | 50997  BROHARD AVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| THIESEN ENTERPRISES INC | DBA GENIE TRAVEL | 10215 N WASHINGTON ST | | | THORNTON | CO | 80229 | |
| THIEU C TANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THILERO TAPP | 3114 TOULOUSE ST | | | | NEW ORLEANS | LA | 70119 | |
| THILFARAD KHAN | 325 N CHURCH ST | | | | LODI | CA | 95240 | |
| THIN T SOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THINH N NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THINH VU | 20402 KELVINGROVE LANE | | | | HUNTINGTON BEACH | CA | 92646 | |
| THINK CELL SALES GMBH & CO KG | CHAUSSEESTRABE 8 E 10115 | | | | BERLIN | | | GERMANY |
| THINK COMMON TOURING INC | 1 PRESIDENTIAL BLVD | SUITE 320 | | | BALA CYNWYD | PA | 19004 | |
| THINK INK TOURS LLC | 1212 6TH AVE 14TH FL | | | | NEW YORK | NY | 10036 | |
| THINK LOUD TOURING LLC | 210 YORK ST STE 300 | | | | YORK | PA | 17403 | |
| THINK MEDIA STUDIOS | 6140 PARKLAND BLVD STE 300 | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| THINK THROUGH MATH | 925 LIBERTY AVE FL 3 | | | | PITTSBURGH | PA | 15222 | |
| THINKWELL GROUP INC | 695 SOUTH GLENWOOD PLACE | | | | BURBANK | CA | 91506-2819 | |
| THIRD AVENUE | 622 Third Avenue | 32nd Floor | | | New York | NY | 10017 | |
| Third Avenue Management, LLC | Joseph Zalewski | 622 Third Ave., 32nd Fl. | | | New York | NY | 10017 | |
| THIRD COAST APPAREL LLC | 1422 LARK AVENUE | | | | KIRKWOOD | MO | 63122 | |
| THIRD MILLENNIUM TRAVEL | 155 FARMINGTON DR | | | | WOODSTOCK | GA | 30188 | |
| THIRD MILLENNIUM TRAVEL | 8550 BALBOA BLVD | SUITE 242 | | | NORTHRIDGE | CA | 91205 | |
| THIRD PARTY SOLUTIONS | PO BOX 1000 | DEPT #492 | | | MEMPHIS | TN | 38148-0492 | |
| THIRD POINT | 390 Park Avenue | | | | New York | NY | 10022 | |
| THIRD TIER LLC | 4107 AUBURN DR | | | | ROYAL OAK | MI | 48073 | |
| THIRD UNION FINANCE | PO BOX 580 | | | | HORN LAKE | MS | 38637 | |
| THIRD UNION FINANCE INC. | P.O. BOX 279 | | | | CLARKSDALE | MS | 38614 | |
| THIROS & STRACCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THIRSTYSTONE RESOURCES INC | 860 EAST 19TH STREET | | | | TUCSON | AZ | 85719 | |
| THIRTY ONE EIGHTY LLC | 3180 MEDIA GROUP | 404 E MONTGOMERY X RD | | | SAVANNAH | GA | 31406 | |
| THIRTY THREE GROUP LLC | 6285 DEAN MARTIN DR | | | | LAS VEGAS | NV | 89118 | |
| THIRY L MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THIS & THAT UNIFORMS | 1500 S NEW RD | | | | PLEASANTVILLE | NJ | 08232 | |
| THIS N THAT FLOWERS & GIFTS | PO BOX 98 | INTERSECTION OF RTS 146 & 45 | | | VIENNA | IL | 62995 | |
| THISTLE SPORTSWEAR COMPANY LLC | PO BOX 4377 | | | | PINEHURST | NC | 28374 | |
| Thistledown | 21501 Emery Rd. | | | | Cleveland | OH | 44128 | |
| Thistledown Management Company | ONE CAESARS PALACE DR | | | | LAS VEGAS | NV | 89109 | |
| THISTLEDOWN MANAGEMENT, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| THISTLEDOWN RACETRACK, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| THITANEE QUINTANILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THITI KRAIGNKASEM | 641 POST ST APT 207 | | | | SAN FRANCISCO | CA | 94109 | |
| THITIWAT HIRANREUNGDECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THL CREDIT SENIOR LOAN STRATEGIES LLC- FM | 100 Federal Street, 31st Floor | | | | Boston | MA | 02110 | |
| THLEEN BLOOD | 742 VALLEY VIEW DR | APT# 7 | | | COUNCIL BLUFFS | IA | 51503 | |
| THMAS BENAK | 2570 HAMILTON ST | | | | OSHKOSH | WI | 54901 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THO DANG | 7040 CONSTITUTION DR | | | | INDIANAPOLIS | IN | 46256 | |
| THO H NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THO H TRINH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THO TONG TRAN | 61 WIMBLEDON CRSING | | | | DRACUT | MA | 01826 | |
| THO TRAN | 8459 TRAGUS WAY | | | | ELK GROVE | CA | 95624 | |
| THOAMS PAPA | PO BOX 99 | | | | VERNON | NJ | 07462 | |
| THOAN TRAN | 4836 ZENITH ST | APT# 207 | | | METAIRIE | LA | 70001 | |
| THOEURN UN | 252 E 47TH ST | | | | LONG BEACH | CA | 90805 | |
| THO H NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOLL FENCE INC | 800 GLENDALE AVE | PO BOX 855 | | | SPARKS | NV | 89432 | |
| THOM BOWEN | 2250 E 39TH STREET | | | | TULSA | OK | 74105 | |
| THOM BURGESS | 3125 SINTON RD | #218 | | | COLORADO SPRINGS | CO | 80907 | |
| THOM DOWNEY | 998 MEADOWLARK DRIVE | | | | LAGUNA BEACH | CA | 92651 | |
| THOM GERRETSEN | 721 N WILLOW AVE | | | | MARSHFIELD | WI | 54449 | |
| THOM KEMPER | 22512 DOE TRL | | | | WARRENTON | MO | 63383 | |
| THOM MUSSLEWHITE | 14048 KOVAL RD | | | | VICTORVILLE | CA | 92392 | |
| THOM O'BARSKY | 1351 NEW YORK AVE | | | | MARYSVILLE | MI | 48040 | |
| THOM PICKETT | 19420 SE 20TH ST | #72 | | | CAMAS | WA | 98607 | |
| THOM TRAVEL | 89 MAIN STREET | BOX 1138 | | | MORRISBURG | ONT | K0C 1X0 | CANADA |
| THOMA DURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMA LOTSIS | 534 WEST BLECKENRIDGE | | | | FERNDALE | MI | 48220 | |
| Thomas & Bett's Power Solutions, L.L.C. | d/b/a JT Packard | Attn: Amanda Baertschi | 275 Investment Court | | Verona | WI | 53593 | |
| THOMAS & BETTS POWER SOLUTIONS | DBA JT PACKARD | P O BOX 1451 DEPT 5341 | | | MILWAUKEE | WI | 53201 | |
| Thomas & Betts Power Solutions (d/b/a JT Packard) | Attn: Ginni Jones | 275 Investment Court | | | Verona | WI | 53593 | |
| Thomas & Betts Power Solutions LLC d/b/a JT Packard | Attention: Ginni Jones | 275 Investment Court | | | Verona | WI | 53593 | |
| Thomas & Betts Power Solutions, LLC | ATTN: David Kreger, Mike Rick, Stepanie Scheidler | 275 Investment Court | | | Verona | WI | 53593 | |
| Thomas & Betts Power Solutions, LLC d/b/a JT Packard | Attn:  Ginni Jones | 275 Investment Court | | | Verona | WI | 53593 | |
| Thomas & Betts Power Solutions, LLC d/b/a JT Packard | Ginni Jones | 275 Investment Court | | | Verona | WI | 53593 | |
| Thomas & Betts Power Solutions, LLC d/b/a JT Packard | Robin Closo | 275 Investment Court | | | Verona | WI | 53593 | |
| THOMAS & JONES FUNERAL HOME | 310 FOREMASTER LANE | | | | LAS VEGAS | NV | 89101 | |
| THOMAS & MACK, MCCARRAN CENTER, LLC | 700 E. WARM SPRINGS ROAD | | | | LAS VEGAS | NV | 89119 | |
| THOMAS & PARKER WATERPROOFING | PO BOX 3572 | | | | SHREVEPORT | LA | 71133 | |
| THOMAS & THOMAS LLP | HERITAGE WEST BLDG STE 500 | 201 EAST MARKHAM | | | LITTLE ROCK | AR | 72201 | |
| THOMAS A & C LATRELL HARDESTY | TA HARDESTY ASSOCIATES | 1940 W PEARSON ST | | | HERNANDO | FL | 34442 | |
| THOMAS A BARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A BARTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A BUCK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A CAPELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A CAULDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A CLEMENTS | THOMAS A CLEMENTS | 500 EAST 86TH AVENUE | | | MERRILLVILLE | IN | 46410 | |
| THOMAS A COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A CONNORS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A CRISTANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A DAVENPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A JANKUSKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A JOHNSON | 618 OAKMONT AVE UNIT 2302 | | | | LAS VEGAS | NV | 89109 | |
| THOMAS A KEMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A KOKANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A KRISTOSIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A KWASNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A LATHROP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A LAUDISI | 68212 DIAMONDHEAD DRIVE EAST | | | | DIAMONDHEAD | MS | 39525 | |
| THOMAS A MARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A MARKOVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A MCCARTER | THOMAS A MCCARTER PC | 7785 W SAHARA AVE, STE 101 | | | LAS VEGAS | NV | 89117 | |
| THOMAS A MCCARTER PC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A MCGARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A MCGEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A MEANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A MUSCARELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A OCONNOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A OLSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A SANTORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A SCHMID | 310 EZZARD CHARLES DR | | | | CINCINNATI | OH | 45214 | |
| THOMAS A SCHWEITZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A STANFORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A STAZZONE | PRODUCTION ASSISTANCE | PO BOX 470754 | | | BROADVIEW HEIGHTS | OH | 44147 | |
| THOMAS A STENGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A VALENTINE | 112 W 7TH | SUITE 200 | | | TOPEKA | KS | 66603 | |
| THOMAS A VAVREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS A WOMBLE | BAILEY & WOMBLE ATTORNEYS AT LAW | 357 HIGHWAY 51 NORTH | PO DRAWER 1615 | | BATESVILLE | MS | 38606 | |
| THOMAS A WORRALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS ABE | 707 LARKRIDGE | | | | IRVINE | CA | 92618 | |
| THOMAS ABRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS ADAM | 3017 N50TH AVE | | | | OMAHA | NE | 68104 | |
| THOMAS ADAMS | 2507 1ST AVE. E | | | | LACROSSE | WI | 54603 | |
| THOMAS ADAMS | 623 FAIRWAY VIEW TERRACE | | | | SOUTHLAKE | TX | 76092-9550 | |
| THOMAS ADLER | 1127 11TH ST | | | | SANTA MONICA | CA | 90403-5346 | |
| THOMAS AFFLIXIO | 19103 EAGLE VIEW DR | | | | MORGAN HILL | CA | 95037 | |
| THOMAS AKIN | 551 16TH ST | | | | BROOKLYN | NY | 11215-5934 | |
| THOMAS ALBANY | 2036 VISTA DEL MAR ST | | | | LOS ANGELES | CA | 90068-3384 | |
| THOMAS ALEXANDER | 715 E HYMAN AVE APT 27 | | | | ASPEN | CO | 81611 | |
| THOMAS ALFORD | 1252 ANTIOCH DR | | | | ROCKWALL | TX | 75087 | |
| THOMAS ALLEN | 21305 SEA SPRITE CIR | | | | HUNTINGTON BCH | CA | 92646 | |
| THOMAS ALONARDO | 20 HALE AVE | | | | MEDFORD | MA | 02155-6518 | |
| THOMAS ALTMAN | 5614 GRAND BLVD | | | | NEW PORT RICHEY | FL | 34652 | |
| THOMAS AND THOMAS ELECTRIC | 221 ROBINSON RD | | | | ELM GROVE | LA | 71051 | |
| THOMAS ANDI | 47750 CORONADO DRIVE | | | | INDIO | CA | 92201-7755 | |
| THOMAS ANDREASEN | 1432 GRANT STREET | | | | BLAIR | NE | 68008 | |
| THOMAS ANDREW MARQUIS JR | 1517 ORILLA LANE | | | | BULLHEAD CITY | AZ | 86442 | |
| THOMAS ANGELO | PO BOX 1937 | | | | MILL VALLEY | CA | 94941 | |
| THOMAS ANSON | 221 N HOGAN ST | #133 | | | JACKSONVILLE | FL | 32202 | |
| THOMAS ANTON | 1141 VIOLET TERRACE | #203 | | | DELRAY BEACH | FL | 33445 | |
| THOMAS ANTON | 1504 E. MICHIGAN AVE | | | | LANSING | MI | 48912 | |
| THOMAS ARAMBULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS ARASI | 365 HEARDS FERRY RD NW | | | | ATLANTA | GA | 30328 | |
| THOMAS ARASI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS ARMIGER | 742 WHITAKER LN | | | | AUBURN | AL | 36830 | |
| THOMAS ARMSTRONG | 2401 NE 65TH ST | | | | FORT LAUDERDALE | FL | 33308-1554 | |
| THOMAS ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS ASPELL | 2530 W DESERT VISTA TRL | | | | PHOENIX | AZ | 85085 | |
| THOMAS AUNER | 46085 N WILSON DR APT 4 | | | | SHOREWOOD | WI | 53211 | |
| THOMAS AUNER | 4608 N WILSON DR APT 4 | | | | SHOREWOOD | WI | 53211 | |
| THOMAS AUNER | 929 N ASTOR ST | #305 | | | MILWAUKEE | WI | 53202 | |
| THOMAS AUYEUNG | 120 SANTA ANA AVE | | | | SAN FRANCISCO | CA | 94127 | |
| THOMAS AZZARA AND HIS ATTORNEY | KRENKEL AND KRENKEL LLC | STAGECOACH ROAD | | | LITTLE EGG HARBOR | NJ | 08087 | |
| THOMAS AZZARO | 812 BEAVERBANK CIR | | | | TOWSON | MD | 21286 | |
| THOMAS B ANDERSON | DBA PRICE TRAVEL AGENCY | 836 EAST 100 NORTH | | | PRICE | UT | 84501 | |
| THOMAS B HEMPHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS B JOHNSON | 6582 S. POPLAR WOOOS CIRCLE | | | | GERMANTOWN | TN | 38138 | |
| THOMAS B KYLE | PO BOX 404 | | | | HERNANDO | MS | 38632 | |
| THOMAS B KYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS B OLDENDICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS B OLIVERIO | 1615 FISHER ROAD | | | | WEST PADUCAH | KY | 42086 | |
| THOMAS B POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS B SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS B SULLIVAN TRUSTEE | 105 W MADISON ST STE 1500 | | | | CLEVELAND | IL | 60602 | |
| THOMAS B WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS BACK | 294 SUNNY LN P.O.BOX364 | | | | ARLEY | AL | 35541 | |
| THOMAS BAHR | 4332 DILLON ST | | | | PLANO | IL | 60545 | |
| THOMAS BAILEY | 2 ORIOLE ROAD | | | | TORONTO | ON | M4V 2E6 | CANADA |
| THOMAS BAILEY | 10230 E CHAMPAGNE DR | | | | SUN LAKES | AZ | 85248 | |
| THOMAS BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS BAKA | 24223 S LAKESTAR DR | | | | SUN LAKES | AZ | 85248 | |
| THOMAS BAKER | 2305 ROBERTS AVENUE | | | | GULFPORT | MS | 39501 | |
| THOMAS BAKER | 5820 FAIROAKS BLVD | #150 | | | CARMICHAEL | CA | 95608 | |
| THOMAS BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS BALDWIN | 1515 PROVIDENCE RD | | | | TOWSON | MD | 21286 | |
| THOMAS BALTIMORE | 907 BELMONT ST | | | | DAVENPORT | IA | 52804 | |
| THOMAS BANKHEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS BARBARICK | 10480 GREENWAY DRIVE | | | | FISHERS | IN | 46037 | |
| THOMAS BARBIERI | 5520 S SOUTHVIEW LN | | | | SPOKANE | WA | 99223 | |
| THOMAS BARKER | 941 ELLISON AVE | | | | LOUISVILLE | KY | 40204 | |
| THOMAS BARLOW | 57 SLOAN RD | | | | SPOTSWOOD | NJ | 08884 | |
| THOMAS BARNARD | 230 W 82ND ST | | | | INDIANAPOLIS | IN | 46260 | |
| THOMAS BARNARD | 230 W 82ND ST | | | | INDIANOPOLIS | IN | 46260 | |
| THOMAS BARNES | 2805 BETHANY LANE | | | | TEXARKANA | TX | 75503 | |
| THOMAS BARNES | 7705 S. CHAPEL HILL DR | | | | FRANKLIN | WI | 53132 | |
| THOMAS BARRON | 7 PETTI DR | | | | WEST WARWICK | RI | 02893 | |
| THOMAS BARTOLOMEO | 422 W CHESTER ST | | | | LONG BCH | NY | 11561 | |
| THOMAS BASILE | 808 POPLAR LANE | | | | BOLINGBROOK | IL | 60440 | |
| THOMAS BASISTA | 23503 WINGEDFOOT DR | | | | W LAKE | OH | 44145 | |
| THOMAS BATE | P O BOX 275 | | | | CASTLE ROCK | WA | 98611 | |
| THOMAS BATTISTA | 16 ESSEX AVE | | | | BERNARDSVILLE | NJ | 07924 | |
| THOMAS BEADLE | 5208 CONNORS DRIVE | | | | FLOWER MOUND | TX | 75028 | |
| THOMAS BEAR | 11 CORRAL DR | | | | SAGINAW | MI | 48638 | |
| THOMAS BEAUREGARD | 7669 W 130TH ST | | | | PARMA | OH | 44130 | |
| THOMAS BECKSTEAD | 29605 SOLANA WAY 105 | | | | TEMECULA | CA | 92591 | |
| THOMAS BEDDOW JR | 5706 EMPRESS LN | | | | COLUMBUS | OH | 43235 | |
| THOMAS BEHRLE | 9096 RENATO ST | | | | SAN DIEGO | CA | 92129 | |
| THOMAS BELL | 241 YACHT HARBOR DR | | | | PALM COAST | FL | 32137 | |
| THOMAS BENKERT | 11013 LA RAINA AVENUE | | | | DOVE | CA | 90241-3628 | |
| THOMAS BENTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS BERG | 4179 N BLACKFEATHER TRL | | | | CASTLE ROCK | CO | 80104 | |
| THOMAS BERGE | PO BOX 80798 | | | | SAN MARINO | CA | 91118 | |
| THOMAS BIHN | 4879 COLUMBIA RD | APT 25 | | | NORTH OLMSTED | OH | 44070 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS BINDERT | 270 W 17TH STREET | #14C | | | NEW YORK | NY | 10011 | |
| THOMAS BINETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS BLAIR | 248 PLEASANT VIEW CT | | | | SHEPHERDSVILLE | KY | 40165 | |
| THOMAS BLANCHARD | 1099 CAMERON | | | | LIMA | OH | 45805 | |
| THOMAS BOCK | 6091 S INGALLS ST | | | | LITTLETON | CO | 80123 | |
| THOMAS BOHON | 1257 TISHOFF DR | | | | LEXINGTON | KY | 40502 | |
| THOMAS BONAMO | 1573 S BUCKLEY CIR | | | | AURORA | CO | 80017-5652 | |
| THOMAS BONANNE JR | DBA DIVERSIFIED MARKETING | 2330 PASEO DEL PRADO #C305 | | | LAS VEGAS | NV | 89102 | |
| THOMAS BONOMO | 8 ROSE LN | | | | CLINTON | NY | 13323 | |
| THOMAS BOOKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS BOSTON | 3380 DELRAY BAY DR | #701 | | | DELRAY BCH | FL | 33483 | |
| THOMAS BOYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS BRABEC | 3247 N OPAL AVE | | | | CHICAGO | IL | 60634 | |
| THOMAS BRADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS BRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS BRAYTON | 557 N 200 W | | | | LOGAN | UT | 84321 | |
| THOMAS BRENNAN | 1025 DEERFIELD  RD | APT 1A | | | DEERFIELD | IL | 60015 | |
| THOMAS BRETZ | 1550 GULF ST | | | | SAN LUIS OBISPO | CA | 93405 | |
| THOMAS BREWER | 19 MUNROE ST | | | | NEWBURYPORT | MA | 01950 | |
| THOMAS BRIGGS | 7601 INSKIP TR | | | | COTTAGE GROVE | MN | 55016 | |
| THOMAS BRIGHENTI | 20 LILLIAN ST | | | | PITTSFIELD | MA | 01201 | |
| THOMAS BRINLEY | PO BOX 458 | | | | BROADWAY | NC | 27505 | |
| THOMAS BROWN | 1835 E ADAMS DR | | | | MAITLAND | FL | 32751 | |
| THOMAS BROWN | 4301 N-800 W | | | | SHARPSVILLE | IN | 46068 | |
| THOMAS BRUNE | 7100 TULANE RD APT 803 | | | | HORN LAKE | MS | 38637 | |
| THOMAS BUBAR | 492B OZARK LN | | | | INDIANPOLIS | IN | 46239 | |
| THOMAS BUCHANAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS BUCHMAN | 914 JUNIPER AVE | | | | BOULDER | CO | 80304 | |
| THOMAS BUCKLEY | 36 CAMEO ROAD | | | | COMMACK | NY | 11725 | |
| THOMAS BUKOVEC | 160 PINEHURST | | | | EASTLAKE | OH | 44095 | |
| THOMAS BULDAK | 262 MORGAN VALLEY DR | | | | OSWEGO | IL | 60543 | |
| THOMAS BURK | 3730 110TH ST | | | | GODDELL | IA | 50439 | |
| THOMAS BURKHART | 12748 GLENETTE DR | | | | MARYLAND HEIGHTS | MO | 63043 | |
| THOMAS BURNS | PO BOX 205 | | | | FRIDAY HARBOR | WA | 98250 | |
| THOMAS BUSH | 608 N GARFIELD ST | | | | ARLINGTON | VA | 22201 | |
| THOMAS BUSSE | 324 RIDING RIDGE RD | | | | ANNAPOLIS | MD | 21403 | |
| THOMAS BUSWELL ORDONEZ | 6702 BEL CANTO CT | | | | LAS VEGAS | NV | 89139 | |
| THOMAS BYINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS BYRNES | 2078 LA CROSSE AVE | | | | ST PAUL | MN | 55119 | |
| THOMAS C BOYSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS C CAMERON | 2309 LLOYDS LANE | | | | VANCLEAVE | MS | 39565 | |
| THOMAS C CARUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS C CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS C DICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS C DOLPHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS C ELLIS | 1617 NEW PORT PL | | | | KENNER | LA | 70065 | |
| THOMAS C FAIRLEY | 118 STREET LANE | | | | LUCEDALE | MS | 39452 | |
| THOMAS C FIORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS C HUNTER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS C JOURDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS C JUDD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS C MCKINNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS C MOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS C PAPERNIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS C RANGEL | GOTHAM PRINTWORKS | 2820 WARREN DORRIS DR | | | JOLIET | IL | 60435 | |
| THOMAS C RANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS C SHEARER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS C WALSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS CANCRO | 39 E 29TH ST APT 6B | | | | NEW YORK | NY | 10016 | |
| THOMAS CANNELL | 4225 NW 53RD ST | | | | GAINESVILLE | FL | 32606 | |
| THOMAS CANNULI | 5 FREEDOM DR | | | | CAPE MAY | NJ | 08204-3859 | |
| THOMAS CAPASSO | 145 COMMERCIAL ST | #509 | | | BOSTON | MA | 02109 | |
| THOMAS CAPELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS CARDENAS | 4719 HAZELWOOD STREET | | | | DUBLIN | CA | 94568 | |
| THOMAS CAREY | 777 HARRAH'S BLVD | COMPANY DRIVE | | | ATLANTIC CITY | NJ | 08401 | |
| THOMAS CARISEO | 2902 E RICHARDS ROW | | | | TUCSON | AZ | 85716 | |
| THOMAS CARLSON | 7921 GLACIER CLUB DR | | | | WASHINGTON | MI | 48094 | |
| THOMAS CARNEY | 4112 VERNON RD | | | | DREXEL HILL | PA | 19026 | |
| THOMAS CARPENTER | 473 B 131ST STREET | | | | BELLE HARBOR | NY | 11694 | |
| THOMAS CARTY | 2010 3RD AVE | N | | | ST PETERSBURG | FL | 33713 | |
| THOMAS CARY | 188 RUMANOSKI DR | | | | NORTHBRIDGE | MA | 01534 | |
| THOMAS CASEY FANT | MY CASINO CONNECTIONS | 311 WOODBROOK CRST | | | CANTON | GA | 30114 | |
| THOMAS CASSIDY | 805 BAYNARD BLVD | | | | WILMINGTON | DE | 19803 | |
| THOMAS CAVIGLIANO | 5274 BIG OAKS DRIVE | | | | GRAND BAY | AL | 36541 | |
| THOMAS CAVIGLIANO | TOMMYS VIP TOURS | 5274 BIG OAK DRIVE | | | GRAND BAY | AL | 36541 | |
| THOMAS CELSKE | PO BOX 32 | | | | FOX RIVER GROVE | IL | 60021-0032 | |
| THOMAS CHARLES PAUL | 3406 INGLEWOOD BLVD | | | | MAR VISTA | CA | 90066 | |
| THOMAS CHARLTON | 1911 E COLT ROAD | | | | TEMPE | AZ | 85284 | |
| THOMAS CHINN | 2534 JOHN ST | | | | FT WAYNE | IN | 46803 | |
| THOMAS CHONG | 1625 CASALE ROAD | | | | PACIFIC PALISADES | CA | 90272 | |
| THOMAS CHOU | 80 HAWTHORNE AVE | | | | LOS ALTOS | CA | 34022 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS CHOW | 104 HIDDEN CREEK DRIVE | | | | HATBORO | PA | 19040 | |
| THOMAS CHRISTENSEN | CHRISTENSEN LAW OFFICES LLC | 1000 SOUTH VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89107 | |
| THOMAS CHRISTIE | 17750 MARSEILLE DR | | | | BROOKFIELD | WI | 53045 | |
| THOMAS CHRISTOPHER APC | 820 LIGHTHOUSE AVE | SUITE D | | | PACIFIC GROVE | CA | 93950 | |
| THOMAS CHU | 4121 DEL MAR TRAILS | | | | SAN DIEGO | CA | 92130 | |
| THOMAS CHUBA | 113 S MCKEAN STREET | P O BOX 2173 | | | BUTLER | PA | 16003 | |
| THOMAS CHUBA SR | 107 N BREEZEWOOD DR | | | | BUTLER | PA | 16001 | |
| THOMAS CIEZKI | 1215 N HONORE | UNIT 1 | | | CHICAGO | IL | 60623 | |
| THOMAS CINDRIC | 5480 KAREN ISLE DR | | | | WILLOUGHBY | OH | 44094 | |
| THOMAS CIPU | 11419 COMMONWEALTH DR | #103 | | | ROCKVILLE | MD | 20852 | |
| THOMAS CLEARY | 3991 EBERT RD | | | | WINSTON SALEM | NC | 27127-6647 | |
| THOMAS CLEMENTS | 1399 N 100 W | | | | WASHINGTON | IN | 47501 | |
| THOMAS COBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS COLANTUONO | PSC 2 BOX 6542 | | | | APO | AE | 09012 | |
| THOMAS COLE | 303 E MAIN ST | | | | NORTON | MA | 02766-2419 | |
| THOMAS COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS COLLIER | 14493 AMOROSE STREET | | | | LAKE ELSINORE | CA | 92530 | |
| THOMAS COLLINS | 11086 WOOD AVE | | | | CINCINNATI | OH | 45242 | |
| THOMAS COLUCCI | 122 W SHORE ROAD | | | | DENVILLE | NJ | 07834 | |
| THOMAS COLVANO | 1020 MAIN STREET | | | | BRANFORD | CT | 06405 | |
| THOMAS COMANDINI | 16 COUNTRY CEDAR LANE | | | | EGG HARBOR | NJ | 08234 | |
| THOMAS COMANDINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS COMER | 1700 INDIAN CREEK DR | | | | BIRMINGHAM | AL | 35243 | |
| THOMAS COMITZ | 69 LEE PARK AVE | | | | HANOVER TWP | PA | 18706 | |
| THOMAS COMPANY INC | 6587 DELLIAH RD | | | | EGG HARBOR | NJ | 08234 | |
| THOMAS CONDRIN | 2316 WARREN WOODS DR | | | | ORLANDO | FL | 32835 | |
| THOMAS CONLIN | 1 SOUND VIEW HEIGHTS | | | | BRANFORD | CT | 06405 | |
| THOMAS CONNER | 3993 MARSH CREEK LN | | | | ROOTSTOWN | OH | 44272 | |
| THOMAS CONNOR | 200 ANTEN ST | | | | THUNDER BAY  CANAD | ON | P78SJ6 | CANADA |
| THOMAS CONNOR | 200 ANTEN ST | | | | THUNDER BAY | ON | P78SJ6 | CANADA |
| THOMAS CONNOR | 109 FUNSTON AVE | | | | PROVIDENCE | RI | 02908 | |
| THOMAS CONNOR | 109 FUNSTON AVE | | | | PROV | RI | 02908 | |
| THOMAS CONTRERAS | 1904 HARRISON AVE | | | | SAN DIEGO | CA | 92113 | |
| THOMAS COOK (INDIA) | DR DN ROAD FORT | | | | MUMBIA | | 400001 | INDIA |
| THOMAS COOK (INDIA) LTD | 45 MONTIETH ROAD | | | | CHENNAI | | 600008 | INDIA |
| THOMAS COOK AGENCY | 30A 2020 SHERWOOD DR | | | | SHERWOOD PARK | ALBERTA | T8A3H9 | CANADA |
| THOMAS COOK CANADA INC | 1257 GUY STREET | | | | MONTREAL | QUEBEC | H3H 2K5 | CANADA |
| THOMAS COOK CANADA INC | 75 EGLINTON AVE EAST | | | | TORONTO | ON | M4P 3A4 | CANADA |
| THOMAS COOK CANADA INC | ATTN  EMMANUEL CHARRON | 1221 SAINT HUBERT STE #200 | | | MONTREAL | QUEBEC | H2L 3Y8 | CANADA |
| THOMAS COOK ESCAPE TRAVEL | 10432 - 100 AVENUE | | | | WESTLOCK | ALBERTA | T7P 1T6 | CANADA |
| THOMAS COOK GMBH | THOMAS COOK PLATZ 1 | | | | OBERURSEL | | 61440 | GERMANY |
| THOMAS COOK GROUP INC | ACCOUNTS PAYABLE DEPT 4TH FLR | 75 EGLINTON AVE E | | | TORONTO | ONTARIO | M4P 3A4 | CANADA |
| THOMAS COOK SIGNATURE | THE TRIDENT CENTRE | PORT WAY RIBBLE DOCKLANDS | | | PRESTON LANCASHIRE | | PR22QG | UNITED KINGDOM |
| THOMAS COOK TOUR OPERATIONS | CONINGSBY ROAD | PETERBOROUGH CAMBRIDGESHIRE | | | | | PE3 8SB | UNITED KINGDOM |
| THOMAS COOK TOUR OPERATIONS LIMITED/ Hotels4U.com Ltd, | Hotels4U.com Ltd, | Prestige House | 23–26 High Street | Egham | Surrey | | TW20 9 DU | United Kingdom |
| THOMAS COOK TRAVEL | 239 WYE RD / WALMART STORE | | | | SHERWOOD PARK | ALBERTA | T8B 1N1 | CANADA |
| THOMAS COOK TRAVEL | 2960 KINGS WAY DR | | | | KITCHENER | ONTARIO | N2C1X1 | CANADA |
| THOMAS COOK TRAVEL | 365 MONTREAL RD. | | | | CORNWALL | ONTARIO | K6H 1B6 | CANADA |
| THOMAS COOK TRAVEL | 5100 ERIN MILLS PARKWAY | | | | MISSISSAUGA | ONTARIO | L5M4Z5 | CANADA |
| THOMAS COOK TRAVEL | 707 MEMORIAL AVENUE | | | | THUNDER BAY | ON | P7B 3Z7 | CANADA |
| THOMAS COOK TRAVEL | LIDINAN PLACE 1555 REGENT AVE | | | | WINNIPEG | MB | R2C4J2 | CANADA |
| THOMAS COOK TRAVEL | UNIT 101 739 MCCALLUM RD | | | | VICTORIA | BRITISH COLUMBIA | V9B 6A2 | CANADA |
| THOMAS COOK WHOLESALE | 2ND FLOOR  1 TABLEY COURT | STAMFORD STREET | | | ALTRINCHAM | | WA14 1EZ | UNITED KINDOM |
| THOMAS COOPER | 2926 HIDDEN HOLLOW RD | | | | OSHKOSH | WI | 54904 | |
| THOMAS COSMOS | 114 GLENDALE ST | | | | CHICOPEE | MA | 01020 | |
| THOMAS COUGHLIN | 15553 TYNDALL CT | | | | MANHATTAN | IL | 60442 | |
| THOMAS COX | 27608 N QUINTANA DR | | | | RIO VERDE | AZ | 85263 | |
| THOMAS COX | PO BOX 192198 | | | | DALLAS | TX | 75219-8514 | |
| THOMAS CRADICK | 7239 N ORIOLE | | | | CHICAGO | IL | 60631 | |
| THOMAS CREAGER | 1636 IRIS STREET | | | | BROOMFIELD | CO | 80020 | |
| THOMAS CRESCI | 1606 STOCKTON ST | #302 | | | SAN FRANCISCO | CA | 94133 | |
| THOMAS CRIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS CRONIN | 9108 S ST LOUIS | | | | EVERGREEN PARK | IL | 60805 | |
| THOMAS CROSBY | 6000 SE 4TH PL | | | | OCALA | FL | 34472 | |
| THOMAS CROSBY | WINTERS BREWSTER CROSBY & PATCHETT | 111 W WASHINGTON ST STE 1200 | | | CHICAGO | IL | 60602 | |
| THOMAS CROWDER | 101 GREENOCK CT | | | | CARLY | NC | 27511 | |
| THOMAS CROWDER | 101 GREENOCK CT | | | | CARY | NC | 27511 | |
| THOMAS CROWLEY | ESECURITY PRODUCTS LLC | 90 ROSEWOOD DRIVE | | | ROSELLE | IL | 60172 | |
| THOMAS CRUSH | 6910 FALLEN LEAF CIR | | | | LOUISVILLE | KY | 40241 | |
| THOMAS CULLINAN OR | GARY POTKIN | 44 EAGLE RIM ROAD | | | UPPER SADDLE RIVER | NJ | 07458 | |
| THOMAS CULLINANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS CUMMINGS | 33-40 153RD ST | | | | FLUSHING | NY | 11354 | |
| THOMAS CUNNINGHAM | 2386 FOREEST OAKS DR | | | | CHULA VISTA | CA | 91915 | |
| THOMAS CURLEY | 335 E HARMON APT 76 | | | | LAS VEGAS | NV | 89169 | |
| THOMAS CURLEY | 335 E HARMON AVE APT 76 | | | | LAS VEGAS | NV | 89169 | |
| THOMAS CURLEY | 48 ROWELL AVENUE | | | | LYNN | MA | 01902 | |
| THOMAS CURLEY III | 48 ROWELL AVE | | | | LYNN | MO | 01902 | |
| THOMAS CYPRESS | 1265 CUNNINGHAM DR | | | | CALUMET | IL | 60409 | |
| THOMAS CZYE | 3007 WEST PLUM HOLLOW DR | | | | ANTHEM | AZ | 85086 | |
| THOMAS D AKERS | 169 PAFFORD STREET | | | | BIG SANDY | TN | 38221 | |
| THOMAS D CHAPLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS D CONNOLLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS D CRENSHAW JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS D DOHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS D EVERETT MONTOYA | 167 JOACHIM PL APT 2 | | | | BILOXI | MS | 39530 | |
| THOMAS D HOWELL | 300 ALEXANDER RD | | | | LONG BEACH | MS | 39560 | |
| THOMAS D HOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS D JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS D JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS D MALINICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS D MOORE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS D NARDOZZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS D RODRIGUEZ JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS DABETIC | 3446 W BRYN MAWR | | | | CHICAGO | IL | 60659 | |
| THOMAS DACEY | 5 MCCURDY COURT | | | | OLD LYME | CT | 06371 | |
| THOMAS DAILEY | PO BOX 1392 | | | | WESTPORT | MA | 02790 | |
| THOMAS DAMAL DAVIS | 4429 LITTLE BLUE HERON AVENUE | | | | LAS VEGAS | NV | 89115 | |
| THOMAS DAMOLIS | 4422 W 176TH ST | | | | CLEVELAND | OH | 44135 | |
| THOMAS DANIEL M SCHELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS DAPP | 12900 N MERIDIAN | STE 120 | | | CARMEL | IN | 46032 | |
| THOMAS DAUTCH | 100 RIVERSHYRE CIR | | | | LAWRENCEVILLE | GA | 30043 | |
| THOMAS DAVIS | 5199 NEW SWEDEN ROAD | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| THOMAS DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS DE BONIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS DEANGELO | P O BOX 558 | | | | CLOUDCROFT | NM | 88317 | |
| THOMAS DEFELICE | 777 HARRAH'S BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| THOMAS DELRIE | C/O BOSSIER CITY POLICE DEPT. | P. O. BOX 6216 | | | BOSSIER CITY | LA | 71171-6216 | |
| THOMAS DENTON | 5049 POOLA ST | | | | HONOLULU | HI | 96821 | |
| THOMAS DEPAULL | 5507 EASTWOOD CT | | | | CRESTWOOD | KY | 40014 | |
| THOMAS DERITIS | 25 N MADISON AVE | APT A1 | | | MARGATE CITY | NJ | 08402 | |
| THOMAS DERRIG | 400 LEEDS ST | | | | ALERON | OH | 44305 | |
| THOMAS DEVITT | 523 STOFFA AVENUE | | | | ELBURN | IL | 60119 | |
| THOMAS DEWES | 47990 STEWART RD | | | | NEW LONDON | OH | 44851 | |
| THOMAS DEWITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS DI FRANCESCO | 260 E FLAMINGO RD UNIT 315 | | | | LAS VEGAS | NV | 89169 | |
| THOMAS DICKERSON | THOMAS DICKERSON | 7248 WEST 121ST STREET | | | OVERLAND PARK | KS | 66213 | |
| THOMAS DIEGEL | PO BOX 20202 | | | | SEDONA | AZ | 86341-0202 | |
| THOMAS DIEMERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS DILL | 9 CARLA WAY | | | | LAWRENCEVILLE | NJ | 08648 | |
| THOMAS DIPIETRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS DIPLACIDO | 850 FRANKLIN ST | | | | WRENTHAM | MA | 02093-2406 | |
| THOMAS DO | 152 SPRING ST UNIT C | | | | CHARLESTON | SC | 29403 | |
| THOMAS DOBREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS DOHERTY | 3140 QUEENS WALK | | | | ATLANTA | GA | 30345 | |
| THOMAS DONATELLI | 839 N CLEWELL ST | | | | FOUNTAIN HILL | PA | 18015 | |
| THOMAS DONNAN | 6211 ROUND TABLE DR | | | | PRESCOTT VALLEY | AZ | 86314-2652 | |
| THOMAS DONNELLY | 7285 COURTNEY DRIVE | | | | SAN DIEGO | CA | 92111 | |
| THOMAS DONNELLY | 8609 BROOK RD | | | | MCLEAN | VA | 22102 | |
| THOMAS DORN | 231 E LANTANA RD | APT 503 | | | LANTANA | FL | 33462 | |
| THOMAS DOUCETTE | 205 WILDWOOD AVE | | | | WOBURN | MA | 01801 | |
| THOMAS DOUGLAS | 11007 CANDLEWOOD DR | | | | HOUSTON | TX | 77042-1305 | |
| THOMAS DOYLE | 31 MAID MARION LN | | | | WEST WARWICK | RI | 02893 | |
| THOMAS DREDGING & EXCAVATING | 20 Thomas Lakes | | | | ASHLAND | NE | 68003 | |
| Thomas Dredging & Excavating | 20 Thomas Lakes | | | | Ashland | NE | 68003 | |
| Thomas Dredging & Excavating | Attn: Dennis Thomas | 20 Thomas Lakes | | | Ashland | NE | 68003 | |
| THOMAS DUCLOS | 1625 REDONDO AVE APT 213 | | | | LONG BEACH | CA | 90804 | |
| THOMAS DUFFY | 523 EVANS RD | | | | SPRINGFIELD | PA | 19064 | |
| THOMAS DUNCAN | 180 AVILA STREET | | | | SAN FRANCISCO | CA | 94123 | |
| THOMAS DUNCAN | 4132 WHITTNER DR | | | | LAND O'LAKES | FL | 34639 | |
| THOMAS DUNCAN | 5013 LAKE LE CLARE RD | | | | LUTZ | FL | 33558 | |
| THOMAS DUNN | P O BOX 9773 | | | | DENVER | CO | 80209 | |
| THOMAS DURKIN | 6569 BUCKNERST | | | | CANAL WINCHESTER | OH | 43110 | |
| THOMAS DUTY | C/O HARRAHS | PO BOX 8 | | | STATELINE | NV | 89449 | |
| THOMAS DYE | 161 PHILLIPS AVE | | | | HAMILTON | NJ | 08610 | |
| THOMAS E BLAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E BURGER | 3190 E GLENEAGLE DR | | | | CHANDLERÁ | AZ | 85249 | |
| THOMAS E BURGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E BYINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E BYINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E CARMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E DEBOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E DIGNAN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E DONOGHUE | PHOTOGRAPHY BY TOM DONOGHUE | 2714 THOMASVILLE AVE | | | HENDERSON | NV | 89052 | |
| THOMAS E DUTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E FARABAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E FINLEY | 7001 COLONIAL COURT | | | | BILOXI | MS | 39532 | |
| THOMAS E GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E GRIESMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E HART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E HART JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E HOEFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E HOSEY | 138 PALM COAST PKWY NE # 235 | | | | PALM COAST | FL | 32137 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| THOMAS E KREIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E LISTER JR | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| THOMAS E MCDONOUGH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E MCKINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E MCQUILLIN | 14168 VIDALIA RD | | | | PASS CHRISTIAN | MS | 39571 | |
| THOMAS E MCQUILLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E OLIN | 4325 1/2 BANKS ST | | | | NEW ORLEANS | LA | 70119 | |
| THOMAS E OLINDE | 13261 CLEVELAND LADNER RD | | | | PASS CHRISTIAN | MS | 39571 | |
| THOMAS E PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E POINDEXTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E POST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E POWERS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E SAWYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E SCHWOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E SMALL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E STEWART JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E TACKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E VOLZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E WHITECOTTON | 15598 FOX PLAINS | | | | FLORISSANT | MO | 63034 | |
| THOMAS E ZAJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E ZARANKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas E. Briglia DBA PhotoGraphics Photography | Attn: Thomas Briglia | 103 Dee Drive | PO Box 487 | | Linwood | NJ | 08221 | |
| Thomas E. Seeley, Esquire | SEELEY LAW OFFICE, LLC | 163 WEST COMMERCE STREET | | | BRIDGETON | NJ | 08302 | |
| THOMAS EAGAN | 2715 WEIR RD | | | | ASTON | PA | 19014 | |
| THOMAS ECHOLS | PO BOX 230941 | | | | ENCINITAS | CA | 92023 | |
| THOMAS EDGECOMB | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| THOMAS EDISON STATE COLLEGE | 101 W STATE STREET | | | | TRENTON | NJ | 08608-1176 | |
| THOMAS EDWARDS | 1707 ELLSMERE | | | | LOS ANGELES | CA | 90019 | |
| THOMAS EGGERT | 4549 E BERYL LANE | | | | PHOENIX | AZ | 85028 | |
| THOMAS EGLINTON | 32 SIERRA VISTA LANE | | | | WEAVERVILLE | NC | 28787 | |
| THOMAS EISWERTH | 165 N CANAL ST | APT 1607 | | | CHICAGO | IL | 60606 | |
| THOMAS ELDER JR | 3200 RUE PARC FONTAINE | APT 3706 | | | NEW ORLEANS | LA | 70131 | |
| THOMAS EMBREY | 95 MCDONALD RD E | | | | PINEHURST | NC | 28374 | |
| THOMAS ENGBLOM | 4149 W 97TH STREET | #2W | | | OAK LAWN | IL | 60453-3294 | |
| THOMAS ERICKSON | 3114 RIO GRANDE DR | | | | ANTIOCH | CA | 94509 | |
| THOMAS ESCHROEDER | 5748 WEST VINE AVE | | | | VISALIA | CA | 93291 | |
| THOMAS EVANS | 500 E ELM ST | | | | WEST FRANKFORT | IL | 62896 | |
| THOMAS EVERETT BURGESS III | 11276 ARCANGELO COURT | | | | LAS VEGAS | NV | 89141 | |
| THOMAS EVERS | 55380 SCOTS DR | | | | NAPERVILLE | IL | 60563 | |
| THOMAS EVES | 8403 CHENIN BLANC LN | | | | SAN JOSE | CA | 95135 | |
| THOMAS F BIZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS F BRIDGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS F BRIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS F BRINCHO | BRINCHO AND ASSOCIATES | 512 NEWCASTLE LANE | | | HERMITAGE | TN | 37076 | |
| THOMAS F BYINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS F CASPAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS F DOYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS F DOYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS F GALLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS F HAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS F IZZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS F MAGLIUKA EGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS F NYHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS F PARISI | 1836 ELKWOOD DR | | | | CONCORD | CA | 94519 | |
| THOMAS F PIWOWARCZYK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS F REYNOLDS | THOMAS F. REYNOLDS ATTORNEY AT LAW | 1200 MILL ROAD, STE C | PO BOX 718 | | NORTHFIELD | NJ | 08225 | |
| THOMAS F RUBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS F RYAN JR | 331 EAST DRIVE | | | | DAYTON | OH | 45419 | |
| THOMAS F. REYNOLDS ATTORNEY AT LAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS FABIANO | 5101 WILDERNESS TRAIL | | | | ROCKFORD | IL | 61114 | |
| THOMAS FAHL | 840 NEWCASTLE CT | | | | WALES | WI | 53183 | |
| THOMAS FAILLE | 22176 CLOVE DR | | | | FRANKFORT | IL | 60423 | |
| THOMAS FAILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS FALK | 6386 IRISH HILLS DR | | | | DELAWARE | OH | 43015 | |
| THOMAS FAMILY REUNION | 3132 REDWOOD DR | | | | FAIRFIELD | CA | 94533 | |
| THOMAS FANNING | 163 ARBOR PL | | | | NEW ALBANY | IN | 47150 | |
| THOMAS FANTASIA | 20 PINEWOOD RD | | | | CANTON | MA | 02021 | |
| THOMAS FARRELL | 1014 VINE ST | #2400 | | | CINCINNATI | OH | 45202 | |
| THOMAS FARRELL | 208 BERWICK PL | | | | LANSDALE | PA | 19446-4908 | |
| THOMAS FARRIAS | 31538 PASEO DE LAS OLAS | | | | TEMECULA | CA | 92592 | |
| THOMAS FEENEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS FEKETE | 44 IRVING AVE | | | | LIVINGSTON | NJ | 07039 | |
| THOMAS FENNER | 1600 SKYLINE PATH | | | | SAINT PAUL | MN | 55121-1100 | |
| THOMAS FERRANTE | 8252 SW 51ST BLVD | | | | GAINESVILLE | FL | 32608 | |
| THOMAS FESTER | 3826 VIRGINIA CT | | | | CINCINNATI | OH | 45248 | |
| THOMAS FIELD | P.O. BOX 727 | | | | MUSTANG | OK | 73064 | |
| THOMAS FINDLAN | 1216 WANDA LANE | | | | JEFFERSON HILLS | PA | 15025 | |
| THOMAS FINNEGAN | 1532 ANDOVER COURT | | | | CEDAR FALLS | IA | 50613 | |
| THOMAS FITKIN | 17780 OVERLOOK CIR | | | | LAKE OSWEGO | OR | 97034 | |
| THOMAS FITZHUGH | 12204 11TH PL NE | | | | LAKE STEVENS | WA | 98258 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS FLEMING | 44056 62ND ST W | | | | LANCASTER | CA | 93536 | |
| THOMAS FLEMING | 616 RIVERSIDE | | | | SOUTH ELGIN | IL | 60177 | |
| THOMAS FLEMMING | 1868 NEWBURYPORT RD | | | | CHESTERFIELD | MO | 63005 | |
| THOMAS FLOR | 2601 WOODLEY PLACE NW | APT #907 | | | WASHINGTON | DC | 20008-1567 | |
| THOMAS FOGLER | 8608 MALETA CT | | | | LAS VEGAS | NV | 89117 | |
| THOMAS FOLAN | 2357 HIALEAH DR | | | | ANCHORAGE | AK | 99517 | |
| THOMAS FOLAN | 2450 OAK ST | APT E | | | SANTA MONICA | CA | 90405 | |
| THOMAS FOLEY | 5620 SE WINGED FOOT DR | | | | STUART | FL | 34997 | |
| THOMAS FOUNTAIN | 1001 LINCOLNSHIRE DR | | | | ST JOHNS | MI | 48879 | |
| THOMAS FRANKFURTH | 10317A CROSS CREEK BLVD | | | | TAMPA | FL | 33647 | |
| THOMAS FRANKLIN | 810 FUND ST | | | | GULFPORT | MS | 39507 | |
| THOMAS FREUND | 7459 LITTLE RIVER TURNPI | KE #104 | | | ANNANDALE | VA | 22003 | |
| THOMAS FRISINA | 12720 PINE BROOK DR | | | | N ROYALTON | OH | 44133 | |
| THOMAS FRONTIERO | 10 COSMOS DR | | | | PEABODY | MA | 01960 | |
| THOMAS FUCHSGRUBER | 10417 S TRUMBULL AVENUE | | | | CHICAGO | IL | 60655-2430 | |
| THOMAS FUNERAL HOME | 3920 N 24TH ST | | | | OMAHA | NE | 68110 | |
| THOMAS FURDA | TOBRA MEETINGS | 104 LOOMIS AVENUE | | | HAMILTON | NJ | 08610 | |
| THOMAS FURMSTON | UNIVERSITY COLLEGE LONDON | | | | LONDON | | WC1E 6BT | UNITED KINGDOM |
| THOMAS FURRER | 4542 E CAMP LOWELL DR STE 100 | | | | TUCSON | AZ | 85712 | |
| THOMAS FYLNN | 8540 GRAND PALMS CIR | | | | LAS VEGAS | NV | 89131 | |
| THOMAS G FOSTER | 2812 BEACHVIEW DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| THOMAS G LOEHRS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS G PETREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS G PILARCZYK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS G PORTNOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS G SCULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS G SHERWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS G STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS G SWIERZB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS G WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS GAFFEY | 168 JACK FACTORY POND DR | | | | SCITUATE | MA | 02066 | |
| THOMAS GALLAGHER | 2700 HORSESHOE DR | | | | LAS VEGAS | NV | 89120 | |
| THOMAS GALVAN | 58 E RUSSET WAY | | | | PALATINE | IL | 60067 | |
| THOMAS GANLEY | 1227 KIRBY CIR | | | | BEL AIR | MD | 21015 | |
| THOMAS GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS GARRETT | PO BOX 772 | | | | RAVENNA | OH | 44266 | |
| THOMAS GARVEY | 269 KINGS HIGHWAY W | | | | HADDONFIELD | NJ | 08033 | |
| THOMAS GATES | 371 MARLBORO RD | | | | ENGLEWOOD | NJ | 07631 | |
| THOMAS GAUDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS GEIST | 20 HUNT VALLEY TRL | | | | HENDERSON | NV | 89052 | |
| THOMAS GEML | 15627 LAUREN DR | | | | FRASER | MI | 48026 | |
| THOMAS GENE LESLIE | PMB 222 | 284 E LAKE MEAD PKWY STE C | | | HENDERSON | NV | 89015 | |
| THOMAS GENOVESE | 4807 PIN OAK PARK | #203 | | | HOUSTON | TX | 77081 | |
| THOMAS GERAGHTY | 321 S GREENWOOD | | | | PARK RIDGE | IL | 60068 | |
| THOMAS GERBER | 32 HARVEST RUN | | | | GILFORD | NH | 03249 | |
| THOMAS GERDES | 95268 HWY 99 EAST | | | | JUNCTION CITY | OR | 97448 | |
| THOMAS GERJEKIAN | 1940 EAST MAPLE RD | | | | TROY | MI | 48083 | |
| THOMAS GESSER | 5169 HILLRIDGE DR | | | | CAMARILLO | CA | 93012 | |
| THOMAS GIANNASCOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS GILES | 4812 FAIRFAX ST. | | | | EAU CLAIRE | WI | 54701 | |
| THOMAS GILLEN | 101 DINSMORE AVE | | | | PITTSBURGH | PA | 15205 | |
| THOMAS GILLIGAN | 15 ALDERSHOT DR | | | | NOWARK | DE | 19713 | |
| THOMAS GILLIS | 118 CIMARRON GROVE CRESCENT | | | | OKOTOKS | ALBERTA | T1S 2E2 | CANADA |
| THOMAS GIOIA | 4 VANCOTT PL | | | | BELLMORE | NY | 11710 | |
| THOMAS GIORGI | 621 RAPID FALLS DR | | | | BRANDON | FL | 33511-7504 | |
| THOMAS GLEGHORN | 26 MEMORIAL DR | | | | BARNEGAT | NJ | 08005 | |
| THOMAS GOERGE | 4776 E EDDY DR | | | | LEWISTON | NY | 14092-1129 | |
| THOMAS GOETZ | 2621 LYFORD DR | | | | LA VERNE | CA | 91750 | |
| THOMAS GOETZ | 9252 TRANQUILITY DRIVE | | | | FLORENCE | KY | 41042 | |
| THOMAS GOETZINGER | 4117 W 148TH STREET | | | | MIDLOTHIAN | IL | 60445 | |
| THOMAS GOLANICS | 8827 LA MANGA AVE | | | | LAS VEGAS | NV | 89147 | |
| THOMAS GONDER | 7100 TULANE RD | | | | HORNLAKE | MS | 38637 | |
| THOMAS GONZALES | 1448 RONDA PL | | | | ESCONDIDO | CA | 92027-1613 | |
| THOMAS GOODLOE | 12118 HADDEN HALL DR | | | | CHESTERFIELD | VA | 23838 | |
| THOMAS GOSNEY | 3631 ROXBURY ST | | | | SAN PEDRO | CA | 90731 | |
| THOMAS GRASS | 4984 W. LEHMAN RD | | | | DEWITT | MI | 48820 | |
| THOMAS GREENE | 909 E WESTOVER STREET | | | | EAST TAWAS | MI | 48730 | |
| THOMAS GREG ROMERO | 6359 S VISTA POINTE CR | | | | GOLD CANYON | AZ | 85118 | |
| THOMAS GREINER | 293 S LIME ST | | | | ORANGE | CA | 92868 | |
| THOMAS GRIEVES | 10627 ANGLO HILL RD | | | | COCKEYSVILLE | MD | 21030 | |
| THOMAS GRIFFIN | 500 CENTRAL PARK DRIVE | APT #922 | | | OKLAHOMA CITY | OK | 73105 | |
| THOMAS GRIFFIN | 6811 E APPLEWOOD LN | | | | SPRING GROVE | IL | 60081 | |
| THOMAS GRIFFIN | 6811 E APPLEWOOD LANE | | | | SPRING GROVE | IL | 60081 | |
| THOMAS GRIFFITH | 1267 MEADOW VIEW LN | | | | METROPOLIS | IL | 62960 | |
| THOMAS GRISACK | 18 ADMIRAL ROAD | | | | AJAX | ON | L1S 2N9 | CANADA |
| THOMAS GROSCH | 5202 W FOREST HOME AVE | APT#5 | | | MILWAUKEE | WI | 53219 | |
| THOMAS GROSSMAN | 1415 N SUNRISE WAY | UNIT 41 | | | PALM SPRINGS | CA | 92262 | |
| THOMAS GUCCIONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS GUELZOW | 12617 WOOD BRACE ST | | | | SAN ANTONIO | TX | 78217 | |
| THOMAS GUISTI | 7 NANTUCKET CT | | | | FAIRFIELD | OH | 45014 | |
| THOMAS GUTIERREZ | 1033 PASEO DEL PUEBLO | SUR STE F | | | TAOS | NM | 87571 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS H BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS H BIGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS H BONVILLAIN | 303 JOSEPH STREET | | | | HOUMA | LA | 70363 | |
| THOMAS H FELLOWS II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS H OTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS H ROBERTS | 20501 WESTWOOD DR | | | | STRONGSVILLE | OH | 44149 | |
| THOMAS H ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS H ROHRBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS H STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS H VAN STEENKISTE II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS H WADDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS HAAG | 502 WARREN AVENUE | | | | HAWTHORNE | NY | 10532 | |
| THOMAS HACK | 2920 DORAL DR | | | | GODFREY | IL | 62035 | |
| THOMAS HAFFNER | 75641 OLESEN DRIVE | | | | NAPERVILLE | IL | 60540 | |
| THOMAS HAFNER | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| THOMAS HAGELE | 4450 BUCKEYE LANE | APT #328 | | | BEAVERCREEK | OH | 45440 | |
| THOMAS HAGGERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS HAGMAIER | 1860 FRANKLIN BLVD | | | | LINWOOD | NJ | 08221 | |
| THOMAS HAGMAIER | 8821 BAY HARBOUR BLVD | | | | ORLANDO | FL | 32836 | |
| THOMAS HAIDER | 16 MEADOW LN | | | | VERNON | NJ | 07462-3009 | |
| THOMAS HALL | 1344 LA GRANADA DR | | | | SAN MARCOS | CA | 92078 | |
| THOMAS HALLMAN | ATTN SANDY ROBBINS - HR | 777 CASINO CENTER DRIVE | | | HAMMOND | IN | 46320 | |
| THOMAS HAMILTON | 4903 ST GEORGES AVE | | | | BALTIMORE | MD | 21212 | |
| THOMAS HAMMOND | 7503 E ONEIDA | | | | WICHITA | KS | 67206 | |
| THOMAS HANDY | 6675 FOREST BEACH DR | | | | HOLLAND | MI | 49423 | |
| THOMAS HANRAHAN | 3312 N 32ND STREET | | | | PHOENIX | AZ | 85018 | |
| THOMAS HANSMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS HANTZARIDES | 29 DEER RUN | | | | BETHEL | CT | 06801 | |
| THOMAS HARDING | 495 HACIENDA PL | | | | GREENWOOD | IN | 46143 | |
| THOMAS HARDY | 504 ARKANSAS AVE | | | | MONROE | LA | 71201 | |
| THOMAS HARLAGE | 5005 FOXLAIR CT | | | | RALEIGH | NC | 27609 | |
| THOMAS HARMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS HARMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS HARPER | 11652 WORTHINGTON WAY | | | | N ROYALTON | OH | 44133 | |
| THOMAS HARPER | 147 E KENNEDY BOULEVARD | APT #18 | | | LAKEWOOD | NJ | 08701-1324 | |
| THOMAS HARRINGTON | 3504 WILDER DR | | | | BLOOMINGTON | IL | 61704 | |
| THOMAS HARRIS | 570 E ORCHID LN | | | | GILBERT | AZ | 85281 | |
| THOMAS HARTER | 988 CHADWICK CT | | | | AURORA | IL | 60502 | |
| THOMAS HARVEY | 1215 DUKE ST | | | | ALEXANDRIA | VA | 22314 | |
| THOMAS HATZMAN | 2306 GRAYS RUN RD | | | | TAYLORSVILLE | KY | 40071-9062 | |
| THOMAS HAYDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS HAYDOCK | 8018 SOUTH FAWN TRAIL | | | | JUSTICE | IL | 60458 | |
| THOMAS HEANEY | 123 AMHERST ST | | | | FIRCREST | WA | 98466 | |
| THOMAS HEANEY | 123 AMHERTS ST | | | | FIRCREST | WA | 98466 | |
| THOMAS HECKMAN | 1344 WEST WYOMISSING | BLVD APT W | | | WEST LAWN | PA | 19609 | |
| THOMAS HECKMANN | 517 PARKSIDE ST | | | | LEHIGH ACRES | FL | 33936 | |
| THOMAS HEIDENREICH | 28 OAK RIDGE WEST DR | | | | SAINT PETERS | MO | 63376 | |
| Thomas Heinl | 4522 E. Leah Lane | | | | Gilbert | AZ | 85234 | |
| THOMAS HEIL | 470 CHIPPINGWOOD DR | | | | PORT REPUBLIC | MD | 20676 | |
| THOMAS HERBEL | 3191 GREENTREE WAY | | | | SAN JOSE | CA | 95117 | |
| THOMAS HERGENREDER | 5961 JOSHUA TRL | | | | CAMARILLO | CA | 93012 | |
| THOMAS HERING | 12607 MORROW AVE | | | | SUMMERLAND | BC | V0H128 | CANADA |
| THOMAS HERNES | 416 MANOR DR | | | | HOBART | IN | 46342 | |
| THOMAS HERRERA | 6609 WILSON RD | | | | BAKERSFIELD | CA | 93309 | |
| THOMAS HERZAN | 1325 WOODWORTH DR | | | | FINDLAY | OH | 45840 | |
| THOMAS HESTER | 263 EISENHOWER DR #84 | | | | BILOXI | MS | 39531 | |
| THOMAS HILL | 2541 WHITLOW DR | | | | EVANSVILLE | IN | 47725 | |
| THOMAS HINCHEY | 336 W GARLAND AVENUE | | | | FRESNO | CA | 93705 | |
| THOMAS HINZ | 2952 KREGEL DRIVE | | | | ROCKFORD | IL | 61109 | |
| THOMAS HODOUS | 38014 STONEY LAKE DR | | | | NORTH RIDGEVILLE | OH | 44039 | |
| THOMAS HOERNER | 33 HUDSON ST | APT 3205 | | | JERSEY CITY | NY | 07302 | |
| THOMAS HOGAN TRAVEL | 1801 OAK STREET | | | | MYRTLE BEACH | SC | 29577 | |
| THOMAS HOJNACKI | 58 RANGE RD | | | | WILTON | CT | 06897 | |
| THOMAS HOKE | 105 DELREY AVE | | | | CATONSVILLE | MD | 21228 | |
| THOMAS HOLBEL | PO BOX 553 | | | | BELLAIRE | MI | 49615 | |
| THOMAS HOLLOMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS HOLMES | 4064 E COOLBOOKE DRIVE | | | | TUCSON | AZ | 85756 | |
| THOMAS HOOPER | 680 SHORE DRIVE | | | | JOPPATOWN | MD | 21085 | |
| THOMAS HOOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS HOPPE | 4207 W CENTRAL AVE | | | | FRANKLIN | WI | 53132 | |
| THOMAS HORATH | 52-24 65TH PLACE | APT #LGL | | | MASPETH | NY | 11378 | |
| THOMAS HORATH | 5224 65TH PL | | | | MASPETH | NY | 11378-1319 | |
| THOMAS HORBETT | 3517 DENSMORE AVE N | | | | SEATTLE | WA | 98103 | |
| THOMAS HORNBECK | THE MULCH COMPANY OF KENTUCKY | 4800 SUMMITT DRIVE | | | LOUISVILLE | KY | 40229 | |
| THOMAS HOSSEINPOUR | 7201 RR 2222 | APT 2421 | | | AUSTIN | TX | 78730 | |
| THOMAS HOSTY | PO BOX 20685 | | | | OKLAHOMA CITY | OK | 73156 | |
| THOMAS HOWARD | 121 REED ST | | | | AGAWAM | MA | 01001 | |
| THOMAS HOWARD | PO BOX 2005 | | | | MIKANA | WI | 54857 | |
| THOMAS HUGHES | 12372 MORNING CREEK RD | | | | GLEN ALLEN | VA | 23059 | |
| THOMAS HUGHES | 12372 MORNING CREEK ROAD | | | | GLEN ALLEN | VA | 23059 | |
| THOMAS HUGHES | 2108 N SEMINARY AVE | #7 | | | CHICAGO | IL | 60614 | |
| THOMAS HUIE | 319 BUFFALO AVENUE | | | | EGG HARBOR | NJ | 08215 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS HULTGREN | 504 S 3RD ST WEST | | | | AURORA | MN | 55705 | |
| THOMAS HUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS HUNTER | 3602 HAYSTACK DR | | | | CARSON CITY | NV | 89705 | |
| THOMAS HURLEY | 2620 W 99TH PL | | | | CHICAGO | IL | 60655 | |
| THOMAS HYLAND | 24207 E GLASGOW CIR | | | | AURORA | CO | 80016 | |
| THOMAS HYLAND | 6702 S WINNIPEG CIRCLE | #15-102 | | | AURORA | CO | 80016 | |
| THOMAS I CHERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS ICE | 3023 PETTY JAY ROAD | | | | LOUISVILLE | KY | 40220 | |
| THOMAS INZINA | 211 N QUEENS | | | | SLIDELL | LA | 70458 | |
| THOMAS IVANICH | PO BOX 1516 | | | | MILLBRAE | CA | 94030 | |
| THOMAS IVERSON | 149 DISTRICT FIVE RD | | | | BONNERS FERRY | ID | 83805 | |
| THOMAS IZZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J ABATE | 5459 HEATHER HILL DR | | | | MENTOR | OH | 44060 | |
| THOMAS J ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J AULWES | 12371 WHITE STAR RD | | | | BILOXI | MS | 39532 | |
| THOMAS J BASILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J BECERRA | A & B AFFORDABLE COMPUTER CARE | 7809 N 160TH CIR | | | BENNINGTON | NE | 68007 | |
| THOMAS J BLAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J BLAUROCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J BLEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J BLICKHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J BRAHLER | 20406 LITTLE CREEK RD #76 | | | | WOODINVILLE | WA | 98072 | |
| THOMAS J BRANNICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J BRODBECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J BUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J BWARIE | SIGNATURE HAND ENGRAVING | 300 CARLSBAD VILLAGE DR #108-A | | | CARLSBAD | CA | 92008 | |
| THOMAS J COFFEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J COGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J COPPOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J COSTELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J DAGROSSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J DEFELICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J DEFEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J DIFRANCO | 7994 STONEY RIDGE DR | | | | CINCINNATI | OH | 45247 | |
| THOMAS J DIETZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J DIETZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J DUFFY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J DUKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J ENGLISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J FAILLA | DBA CTS SALES | C/O THOMAS J FAILLA | 3687 SAN GABRIEL RIVER PKWY | | PICO RIVERA | CA | 90660 | |
| THOMAS J FIEGER JR | CHERRY FIEGER & MARCIANO LLP | 11 EAST 2ND STREET | | | MEDIA | PA | 19063 | |
| THOMAS J FINLEY | 2548 RITTENHOUSE RD | | | | NORTH BEND | OH | 45052 | |
| THOMAS J FLYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J FURMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J GIBBONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J GIROIR | REMAX REAL ESTATE PARTNERS INC | 710 BROWNSWITCH RD STE 3 | | | SLIDELL | LA | 70458 | |
| THOMAS J GOLANICS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J HAFNER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J HENRY | LAW OFFICE OF THOMAS J HENRY | 521 STARR STREET | | | CORPUS CRISTI | TX | 78401 | |
| THOMAS J HOOLEHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J HUDAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J KAKOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J KURTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J LANNES | 119 PINEHURST COURT | | | | SLIDELL | LA | 70460 | |
| THOMAS J LATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J LECHAIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J LEKAVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J LOWERY | 7205 LA ROCHELLE DRIVE | | | | BILOXI | MS | 39532 | |
| THOMAS J MAMICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J MAYROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J MCCORMICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J MCCREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J MCLAUGHLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J MEJIA | 2994 HUFF AVE S | | | | SAN JOSE | CA | 95128 | |
| THOMAS J MIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J MIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J MORROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J OBERFOELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J OSWALT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J PELLERITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J PETTENATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J PRENDERGAST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J PULLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J ROHLFING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J RUSHTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| THOMAS J SALERNO JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J SCHEUERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J SCHNEIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J SEADLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J SEEGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J SIEWERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J SPISAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J SUBJECT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J TEMPLETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J UTLEY (JERRY) | UTLEY ENTERTAINMENT LLC | 7410 LORENZO LN | | | LOUISVILLE | KY | 40228 | |
| THOMAS J VANIKIOTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J VESPER | WESTMORELAND VESPER & QUATTRONE | 8025 BLACK HORSE PIKE #500 | BAYPORT ONE | | WEST ATLANTIC C | NJ | 08232 | |
| THOMAS J VOLTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J WEIGAND | 4150 READING RD | | | | CINCINNATI | OH | 45229 | |
| THOMAS J WENKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J WIESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J WOZNIAK | 297 WALNUT VILLAGE LN | | | | HENDERSON | NV | 89012 | |
| THOMAS J WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J YUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS JACKSON | 1007 BLUEBERRY HILL AVE | | | | MT. VERNON | IL | 62864 | |
| THOMAS JACOBSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS JAGIELA | 5400 RIVER BLUFF CURV | | | | BLOOMINGTON | MN | 55437 | |
| THOMAS JAMES PASTOR | 901 EL CAMINO WAY | | | | BOULDER CITY | NV | 89005 | |
| THOMAS JANIK | 9621 TAMAR TRL | | | | FORT WAYNE | IN | 46825 | |
| THOMAS JEFFERSON UNITARIAN | CHURCH | 4936 BROWNSBORO RD | | | LOUISVILLE | KY | 40222 | |
| THOMAS JEFFERSON UNIVERSITY | HOSPITALS INC | PO BOX 8500 9895 | | | PHILADELPHIA | PA | 19178 | |
| THOMAS JENKIN | 30 CASTLE OAKS COURT | | | | LAS VEGAS | NV | 89141 | |
| THOMAS JENKINS | 4727 W ALMY | | | | SIX LAKES | MI | 48886 | |
| THOMAS JESCHKE | 4820 CARLSBAD CIR | | | | INDIANAPOLIS | IN | 46241 | |
| THOMAS JIN | 1300 ENCINAL AVE | | | | ALAMEDA | CA | 94501 | |
| THOMAS JOE MOSIER | 1623 BURKE SHILOH RD | | | | SPENCER | IN | 47460 | |
| THOMAS JOHNSON | 17 OLD DEERFIELD RD | | | | WELCH | MN | 55089 | |
| THOMAS JOHNSON | 323 N PRAIRIE AVENUE | SUITE #401 | | | INGLEWOOD | CA | 90301 | |
| THOMAS JOHNSON | 6010 LINDA WAY | | | | CULVER CITY | CA | 90230 | |
| THOMAS JOHNSON | PO BOX 2034 STATION A | | | | JAMESTOWN | NY | 14702 | |
| THOMAS JONES | 7165 FILLMORE CT | | | | MENTOR | OH | 44060 | |
| THOMAS JONES | 799 POQUOSON AVE | | | | POQUOSON | VA | 23662 | |
| THOMAS JOSEPH | 2585 GUMDROP DRIVE | | | | SAN JOSE | CA | 95148 | |
| THOMAS JOSEPH SHEERAN | 5230 HEWITT PKWY | | | | LEWISTON | NY | 14092 | |
| THOMAS JOYCE | 1039 SOLEIL DR | | | | ROBINSVILLE | MS | 38664 | |
| THOMAS JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS K BLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS K BOOKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS K CAHILL III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS K COATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS K HIMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS K ODONNELL JR | 6709 FAIRWAY DR | | | | HALVESTON | TX | 77551 | |
| THOMAS KALEJTA | 1006 STUART DR | | | | POTTSTOWN | PA | 19464 | |
| THOMAS KANE | 600 MAIN ST | APT 1A | | | DALTON | MA | 01226 | |
| THOMAS KARSNICK | 841 ROOSEVELT ST | | | | CANTON | MI | 48188 | |
| THOMAS KAWCYNSKI | N8972 LAKE LN | | | | EAST TROY | WI | 53120 | |
| THOMAS KAWCZYNSKI | N8972 LAKE LN | | | | EAST TROY | WI | 53120 | |
| THOMAS KEFFER | 5100 N O'CONNOR BLVD | STE 100 | | | IRVING | TX | 75039 | |
| THOMAS KELLEHER | 4424 CLANSEN | | | | WESTERN SPRINGS | IL | 60558 | |
| THOMAS KELLER | 23 BOPP LN | | | | ST LOUIS | MO | 63131 | |
| THOMAS KELLEY | 10540 S CLAREMONT | | | | CHICAGO | IL | 60643 | |
| THOMAS KELLY | 117 PINES ST | | | | MEDFIELD | MA | 02052 | |
| THOMAS KELLY | 117 PINE STREET | | | | MEDFIELD | MA | 02052 | |
| THOMAS KELLY | 28 PLUMB RD | | | | TRUMBULL | CT | 06611 | |
| THOMAS KELLY | 487 SILVER RIDGE AVE | | | | GULFPORT | MS | 39507 | |
| THOMAS KELSCH | 1015 N PHIPPS WOODS CT | | | | GLEN MILLS | PA | 19342 | |
| THOMAS KENNEDY | 5620 FLAGLER DR | | | | CENTREVILLE | VA | 20120 | |
| THOMAS KENNEKE | 511 S SUMMIT AVE | | | | WHEATON | IL | 60187 | |
| THOMAS KERN | 66930 ROBBINS LAKE RD | | | | JONES | MI | 49061 | |
| THOMAS KESTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS KETCHER | 1425 S 55TH ST | | | | KANSAS CITY | KS | 66106 | |
| THOMAS KEYSER | 4322 OLD BAKER RD | | | | BRIDGEPORT | MI | 48722 | |
| THOMAS KIELY | 835 S UNIVERSITY | | | | DENVER | CO | 80209 | |
| THOMAS KIERZKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS KILLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS KIM | 2605 IRON HORSE LN | APT 533 | | | FT WORTH | TX | 76107 | |
| THOMAS KIM | 436 CHESTERFIELD LN | | | | VERNON HILLS | IL | 60061 | |
| THOMAS KIMBLE | 1003 RAINTREE DR | | | | APOLLO | PA | 15613 | |
| THOMAS KINDERWATER | 2151 CLAY ST | | | | DENVER | CO | 80211 | |
| THOMAS KIRK | 1622 E CALLE DE CABALLOS | | | | TEMPE | AZ | 85284 | |
| THOMAS KIVLEY | 332 ALDER AVE | | | | MERCED | CA | 95340 | |
| THOMAS KNICOS | 3217 ILENE LN | | | | LEVITTOWN | NY | 11756 | |
| THOMAS KOHLBECK | 1992 TRUE LN | | | | GREEN BAY | WI | 54304 | |
| THOMAS KOHR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS KOLNIK | 5527 159TH ST N | | | | HUGO | MN | 55038 | |
| THOMAS KOLUDROVIC | 803 MASON DR | | | | LAGRANGE | IL | 60525 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| THOMAS KONDRAK | 11 SAINT MICHAEL ST | | | | PISCATAWAY | NJ | 08854 | |
| THOMAS KOUSTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS KOWALCZYK | 354 EUCLID AVE | | | | OAKLAND | CA | 94610 | |
| THOMAS KURZ | 3300-MOSS MILL RD | | | | HAMMONTON | NJ | 08037 | |
| THOMAS L ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS L BEEBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS L FUSILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS L GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS L GOLATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS L GULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS L HAMMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS L HARTMAN | 934 VISTA LAGO WAY | | | | BOULDER CITY | NV | 89005 | |
| THOMAS L HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS L HICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS L HOANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS L HORNBACHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS L KING | PO BOX 2838 | | | | VENTURA | CA | 93002 | |
| THOMAS L LAZZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS L LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS L LONGSTRETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS L MCCOY | 151 GAHAN DR | | | | GULFPORT | MS | 39503 | |
| THOMAS L MCLEOD | DBA TENZING CONSULTING LLC | WATERFRONT CORPORATE PARK II | SUITE 302 | 2100 GEORGETOWNE DR | SEWICKLEY | PA | 15143 | |
| THOMAS L RIDDLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS L SMITH PSC | 1191 E FIFTH AVENUE | | | | CALVERT CITY | KY | 42029 | |
| THOMAS L TETTELBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS L VO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS LAFFERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS LAIL | 358 UNION ROAD | | | | MICKLETON | NJ | 08056 | |
| THOMAS LAIRD | 100 PEACH ST | | | | MONROE | LA | 71202-2046 | |
| THOMAS LALONDE | 1114 LAKE ST | | | | OAK PARK | IL | 60301 | |
| THOMAS LAMACCHIA | 1039 N 1ST ST | | | | NEW HYDE PARK | NY | 11040 | |
| THOMAS LAMPING | 4606 HAMILTON DR | | | | DAVENPORT | IA | 52807-3427 | |
| THOMAS LANIK | 500 CEDAR LN | | | | HOPEWELL | VA | 23860 | |
| THOMAS LAURENCE | 11502 VILLAGE RIDGE RD | | | | SAN DIEGO | CA | 92131 | |
| THOMAS LAVANDOSKI | 5125 MESA DEL OSO RD | | | | ABQ | NM | 87111 | |
| THOMAS LAVIN INC | 8687 MELROSE AVE | SUITE B-310 | | | W HOLLYWOOD | CA | 90069 | |
| THOMAS LAWNSBY | 36 STOPFORD ST | | | | S HAMILTON | MA | 01982 | |
| THOMAS LAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS LEACHMAN | 3214 MILSTEAD DR | | | | TOLEDO | OH | 43606 | |
| THOMAS LEADBETTER | 1318 MAPLE DR | | | | ROCHESTER | MI | 48307 | |
| THOMAS LEARY | 456 SOULE RD | | | | WILBRAHAM | MA | 01095 | |
| THOMAS LEATHERS | 1320 S SHAWNEE AVE | | | | BARTLESVILLE | OK | 74003 | |
| THOMAS LEBLANC | 322 PARADISE RD | | | | SWAMPSCOTT | MA | 01907 | |
| THOMAS LEE GERLACH SR | 1008 WESTERN AVE NORTH | | | | SAINT PAUL | MN | 55117 | |
| THOMAS LEEPER | 6727 ANGELLS RD | | | | MELBOURNE BEACH | FL | 32951 | |
| THOMAS LEGATH | 1519 HURON DRIVE | | | | SINKING SPRING | PA | 19608 | |
| THOMAS LEHR | PO BOX 828 | | | | KINGSBURG | CA | 93631 | |
| THOMAS LEMONS | 5507 RIDGETOWN CIR | | | | DALLAS | TX | 75230-2653 | |
| THOMAS LENCZYCKI | 6612 E CAMINO DE LOS RAN | CHOS | | | SCOTTSDALE | AZ | 85254 | |
| THOMAS LEVA | 7662 W NORWOOD | | | | CHICAGO | IL | 60631 | |
| THOMAS LEVAK | P.O.BOX 82639 | | | | PORTLAND | OR | 97282 | |
| THOMAS LEVINE | 18245 SOUTH 66 COURT | | | | TINLEY PARK | IL | 60477 | |
| THOMAS LEW | 9414 RAMONA ST 3 | | | | BELLFLOWER | CA | 90706 | |
| THOMAS LIND | 9 WARWICK RD | | | | WINNETKA | IL | 60093 | |
| THOMAS LIZAK | 2328 W FARRAGUT AVE | | | | CHICAGO | IL | 60625 | |
| THOMAS LO & CINDY LO | DBA AMWEST TRAVEL SERVICE | 300 S ATLANTIC BLVD #201-I | | | MONTEREY PARK | CA | 91754 | |
| THOMAS LOCKARD | 112 DERRY RD | | | | NEW ALEXANDRIA | PA | 15670 | |
| THOMAS LOGAN | 465 PINELLAS BAYWAY S | #210 | | | TIERRA VERDE | FL | 33715 | |
| THOMAS LOMBARD | 32 SPENCER VALLEY DRIVE | | | | ST. PETERS | MO | 63176 | |
| THOMAS LONG | 1007 ARBORWOOD DRIVE | | | | GIBSONIA | PA | 15044 | |
| THOMAS LONG | 5310 PINE SLOPE DR SW | | | | WYOMING | MI | 49519-9641 | |
| THOMAS LONG | 5310 S PINE SLOPE CT | | | | WYOMING | MI | 49519 | |
| THOMAS LOOK | 99-528 POHUE PLACE | | | | AIEA | HI | 96701 | |
| THOMAS LOPEZ | 19331 COUNTY ROAD 89 | | | | WINTERS | CA | 95694-9061 | |
| THOMAS LOQUVAM | 4234 N 4TH AVENUE | | | | PHOENIX | AZ | 85013 | |
| THOMAS LORENZ | 727 S 64TH AVE W | | | | DULUTH | MN | 55807 | |
| THOMAS LOUDEN | 196 MEGAN CIR | | | | ASTON | PA | 19014 | |
| THOMAS LOVETT | 7734 CEDAR BRANCH DR | | | | GAINESVILLE | VA | 20155 | |
| THOMAS LUBBESMEYER | 517 NE 120TH ST | | | | SEATTLE | WA | 98125-4937 | |
| THOMAS LUGEN | 240 ADELAIDE ST | | | | DEBARY | FL | 32713 | |
| THOMAS LUKAWSKI | 1946 INDIAN HILL LN | | | | AURORA | IL | 60503 | |
| THOMAS LY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS LYMAN | 3009 W 74TH ST | | | | PRAIRIE VLG | KS | 66208 | |
| THOMAS LYONS | 9987 CAMBRIDGE COURT | #D | | | MOKENA | IL | 60448-7915 | |
| THOMAS M ALELUNAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M ARRIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M BAMBRICK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M BENISH | 771A WESTMAN WAY | | | | MIDDLETON | WI | 53562-4137 | |
| THOMAS M BRATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M COUSINEAU | 910 EATON AVE | | | | AKRON | OH | 44303 | |
| THOMAS M DUGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| THOMAS M GAVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M HAGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M HANKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M HICKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M HUBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M KEEMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M KOTANSKY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M KOZLOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M LEEK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M LEONARD | 600 S CARBON ST | | | | MARION | IL | 62959-1362 | |
| THOMAS M LILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M MARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M ONEIL | 53 SCHULTZ AVE | | | | PHILLIPSBURG | NJ | 08865-2444 | |
| THOMAS M RUBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M RUTHERFORD | 17 BRIARWICK TRAIL | | | | ST PETERS | MO | 63376 | |
| THOMAS M SHIRK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M SPOOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M STANEK | 30240 RIDGE RD | | | | WICKLIFFE | OH | 44092 | |
| THOMAS M WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M WOJNOWIAK | PO BOX # 129 | | | | WITTENBERG | WI | 54499 | |
| THOMAS M. JENKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS M. KEMP | 2145 STILL ROAD | | | | CAMDEN WYOMING | DE | 19934 | |
| THOMAS MAACK | 2685 RANCH TR | | | | LAUREL | MT | 59044 | |
| THOMAS MAAS | 525 W MONROE | #1900 C/O KATTEN | | | CHICAGO | IL | 60661 | |
| THOMAS MABRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS MACALUSO | 1300 FAYETTE ST APT #167 | | | | CONSHOHOCKEN | PA | 19428 | |
| THOMAS MACK | 2640 MICA ROAD | | | | FITCHBURG | WI | 53711 | |
| THOMAS MAHANEY | 305 DE ROSE CT | | | | BEAR | DE | 19701 | |
| THOMAS MAHONE | 23700 EMERY ROAD | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| THOMAS MAILHIOT | 4943 W 147TH CT | | | | MIDLOTHIAN | IL | 60445 | |
| THOMAS MAKIELSKI | 35 PUEBLO TRL | | | | SEDONA | AZ | 86336 | |
| THOMAS MALESIC | 422 RIDGEVIEW DR | | | | DILLSBURG | PA | 17019 | |
| THOMAS MANDARINO | 9822 W BRUNS RD | | | | MONEE | IL | 60449 | |
| THOMAS MANN | 125 CREEKWAY BEND | | | | SOUTHLAKE | TX | 76092 | |
| THOMAS MANN | 741 HIGHLAND AVE | | | | MALDEN | MA | 02148 | |
| THOMAS MANTONE | 17 GLENVIEW RD | | | | NUTLEY | NJ | 07110 | |
| THOMAS MANZI | 801 N MONROE ST APT 617 | | | | ARLINGTON | VA | 22207 | |
| THOMAS MARCHESANI | 114 CRESCENT AVE | | | | WOODBURY | NJ | 08096 | |
| THOMAS MARCHETTI | 101 TRIM LANE | | | | MANAHAWKIN | NJ | 08050-5213 | |
| THOMAS MARTIN | 17702 HERON LN | | | | CANYON COUNTY | CA | 91387 | |
| THOMAS MARTIN | 2000 CRYSTAL SPRINGS RD | APT #25-00 | | | SAN BRUNO | CA | 94066 | |
| THOMAS MARTIN | 225 ALICE COURT | APT #2 | | | THIBODAUX | LA | 70301 | |
| THOMAS MARTIN | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| THOMAS MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS MARTINES | PO BOX 627 | | | | STERLING | CO | 80751 | |
| THOMAS MARUNDE | 410 KENSINGTON DR | | | | OSWEGO | IL | 60543 | |
| THOMAS MASANO | 185 DRAKES LANDING | | | | BRUNSWICK | GA | 31523 | |
| THOMAS MASSARI | 315 E GARRISON ST | | | | BETHLEHEM | PA | 18018 | |
| THOMAS MATHEW | 104 CURIE CT | | | | BEAR | DE | 19701 | |
| THOMAS MATTIVI | 2658 LADBROOK WAY | | | | THOUSAND OAKS | CA | 91361-5073 | |
| THOMAS MC SWEENEY | 8 BRUCE LANE SOUTH | | | | KINGS PARK | NY | 11754 | |
| THOMAS MCAFEE | 9290 N LAKE DR | | | | ROSWELL | GA | 30076 | |
| THOMAS MCCALEB | PO BOX 1794 | | | | LUBBOCK | TX | 79408 | |
| THOMAS MCCLELLAN | DBA HOBART SALES & SERVICE | 711 GOOD HOPE STREET | | | CAPE GIRARDEAU | MO | 63703-6250 | |
| THOMAS MCCLOSKEY | 1006 YORK CT | | | | BRANDON | FL | 33510 | |
| THOMAS MCCONAHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS MCCORMICK | 2450 JODI SUE LN | | | | COLMAR | PA | 18915 | |
| THOMAS MCCULLUM | 198 BARCH AVE | | | | TEANECK | NJ | 07666 | |
| THOMAS MCCULLUM | 198 LARCH AVENUE | | | | TEANECK | NJ | 07666 | |
| THOMAS MCDERMOTT | 349 MELODY DRIVE | | | | METAIRIE | LA | 70001 | |
| THOMAS MCDERMOTT | 5722 W WINCHCOMB DR | | | | GLENDALE | AZ | 85306-4259 | |
| THOMAS MCDONALD | 612 MATTHEW CT | | | | WINNEBAGO | IL | 61088 | |
| THOMAS MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS MCDONOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS MCFADDEN | 7431 NORTHROP RD | | | | ALEXANDRIA | VA | 22306 | |
| THOMAS MCFARLANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS MCGILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS MCGILLICK | 517 S ABERDEENSHIRE DR | | | | SAINT JOHNS | FL | 32259 | |
| THOMAS MCGOWAN | 2919 E CELESTE VIEW DR | | | | STOW | OH | 44224 | |
| THOMAS MCGRATH | 5131 N ARROWAY AVE | | | | COVINA | CA | 91724 | |
| THOMAS MCGREEVY | 1115 GRAND ST | APT848 | | | HOBOKEN | NJ | 07030 | |
| THOMAS MCGUIRE | 1025 N S ELGIN BOULEVARD | | | | SOUTH ELGIN | IL | 60177-1335 | |
| THOMAS MCKINNEY | 2102 WILEYS CT | | | | LOUISVILLE | KY | 40245 | |
| THOMAS MCLAUGHLIN | 10 MEADOW LN | | | | CHARLTON | MA | 01507 | |
| THOMAS MCNAMARA | 115 KELLY DRIVE | | | | CENTRAL SQUARE | NY | 13036 | |
| THOMAS MCNAMARA | 5893 BELICE ST | | | | L B | CA | 90815 | |
| THOMAS MCNAMARA | 613 WAU BUN DR | | | | SAVANNAH | GA | 31419 | |
| THOMAS MCPHAIL | 21 TRAILSIDE CT | | DBA PRO-LINK | | HENDERSON | NV | 89012 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| THOMAS MEIXNER | 8925 E. WES PLACE | | | | TUCSON | AZ | 85749 | |
| THOMAS MERCURIO | 46 OHIO AVE | | | | LONG BCH | NY | 11561 | |
| THOMAS MERRITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS MEUER | 3696 PICO RD | | | | VISTA | CA | 92084 | |
| THOMAS MEURER | 1300 VINE PL | | | | WEST BEND | WI | 53095 | |
| THOMAS MEYER | 10059 PEACH FLOWER COURT | | | | LAS VEGAS NV | NV | 89147 | |
| THOMAS MICHAEL WOJNOWIAK | 206 W. REED ST | | | | WITTENBERG | WI | 54499 | |
| THOMAS MICKIEWICZ | 87-40 FRANCIS LEWIS BLVD | | | | QUEENS VILLAGE | NY | 11427 | |
| THOMAS MILBOCKER | 7240 YORK ST | | | | DEXTER | MI | 48130 | |
| THOMAS MILLER | 1916 VERSAILLES DR | | | | KOKOMO | IN | 46902-5996 | |
| THOMAS MITCHELL | 802 TUSU LANE | | | | BISHOP | CA | 93514 | |
| THOMAS MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS MOEHLMANN | 3702 GAIL DR | | | | IMPERIAL | MO | 63052 | |
| THOMAS MOHLER | 3369 HEATH RD | | | | HASTINGS | MI | 49058 | |
| THOMAS MOLLOY | 2 RUSTIC WAY | | | | DENVILLE | NJ | 07834 | |
| THOMAS MOLLOY | 6155 MARSHALL AVE | #1W | | | CHICAGO RIDGE | IL | 60415 | |
| THOMAS MONACO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS MONDAY | 7637 THOMAS AVE | | | | BRIDGEVIEW | IL | 60455 | |
| THOMAS MOORE | 1261 MCCORMICK ST | | | | CAROL STREAM | IL | 60188 | |
| THOMAS MORIN | 12224 ARBOR ST | | | | OMAHA | NE | 68144 | |
| THOMAS MORIN | PO BOX 10778 | | | | SPOKANE | WA | 99209 | |
| THOMAS MORIYASU | P O BOX 161053 | | | | HONOLULU | HI | 96816 | |
| THOMAS MORRIS | 12047 LAKE AVE | #1A | | | LAKEWOOD | OH | 44107 | |
| THOMAS MORRISON | 315 WOODBROOK DRIVE | | | | DESOTO | TX | 75115 | |
| THOMAS MOSS | 430 EAST COUNTY RD | | | | RUTLAND | MA | 01543 | |
| THOMAS MOY | 2629 S SHEILDS AVE | | | | CHICAGO | IL | 60616 | |
| THOMAS MUELLER | 1759 BELOIT AVE | #614 | | | LOS ANGELES | CA | 90025 | |
| THOMAS MUENCH | 1707 KELLNER ST | | | | MANITOWOC | WI | 54220 | |
| THOMAS MURRAY | 203 LYNNBROOK CLOSE | | | | CALGARY | AB | T2C1S9 | CANADA |
| THOMAS MURRELL,JR | 10545 GUILFORD RD | STE 106 | | | JESSUP | MD | 20794 | |
| THOMAS MUTH | 4520 E SHENANDOAH CIR | | | | FORT WAYNE | IN | 46835 | |
| THOMAS MYLES | C/O HALLIE CROASDALE | 6653 NW 116TH STREET | | | OKLAHOMA CITY | OK | 73162 | |
| THOMAS N BIEBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS N BIEBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS N BRIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS N CANDURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS N FANNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS N GARDIKIOTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS NABHAN | 1030 SAGINAW ST SOUTH | | | | SALEM | OR | 97302 | |
| THOMAS NADOLSKI | 4916 N. 106TH ST | | | | MILWAUKEE | WI | 53225 | |
| THOMAS NAPOLITANO | 514 RESTORATION DR | | | | MARYSVILLE | OH | 43040 | |
| THOMAS NARASKY | 1020 FIRST AVENUE | | | | NAPA | CA | 94558 | |
| THOMAS NARDACCI | 31 UPPER LOUDON RD | | | | LOUDONVILLE | NY | 12211 | |
| THOMAS NARDINI | 1930 FITZGERALD ST | | | | PHILADELPHIA | PA | 19145 | |
| THOMAS NASSON | 12 MASON ST | | | | DEDHAM | MA | 02026 | |
| THOMAS NASTA | 4415 ALMOND ST | | | | PHILADELPHIA | PA | 19137 | |
| THOMAS NAVARRO | 6441 S LACROSSE | | | | CHICAGO | IL | 60638 | |
| THOMAS NEIGHBORS | 1521 HASTINGS DR | | | | MANTECA | CA | 95336 | |
| THOMAS NELSON | 204 E BABB RD | | | | EATON | IN | 47338 | |
| THOMAS NEUGEBAUER | 2513 ROLLING OAKS BRIDGE | | | | CEDAR HILL | TX | 75104 | |
| THOMAS NEVIN | 21622 MARGUERITE PKWY | | | | MISSION VIEJO | CA | 92692-4400 | |
| THOMAS NICHOLS | 27627 E CR 1550 | | | | PAULS VALLEY | OK | 73075 | |
| THOMAS NIGOLIAN | 4282 UTE CT | | | | ESTERO | FL | 33928 | |
| THOMAS NOONAN | 7524 174TH ST | | | | FLUSHING | NY | 11366 | |
| THOMAS NORTON | 4332 W. 77TH PL | | | | CHICAGO | IL | 60652 | |
| THOMAS NOSEWICZ | 700 NASHVILLE AVE | | | | NEW ORLEANS | LA | 70115 | |
| THOMAS OBERFOELL | 6148 WOODCREST DR | | | | BURLINGTON | KY | 41005 | |
| THOMAS O'BRIEN | 7380 S EASTERN AVE | #124-155 | | | LAS VEGAS | NV | 89123 | |
| THOMAS OCHOA | 700 PALM ST | | | | SAN JOSE | CA | 95110 | |
| THOMAS O'CONNOR | 39648 EMBARCADERO TER | | | | FREMONT | CA | 94538 | |
| THOMAS O'CONNOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS ODEN | 304 PINEWOOD DR | | | | MARSHALL | TX | 75672 | |
| THOMAS ODONNELL | 1463 RAVER CT | | | | GREENWOOD | IN | 46143-7888 | |
| THOMAS OHARA | 15 UNION AVE | | | | RUTHERFORD | NJ | 07070 | |
| THOMAS OLSON | 546 BIRCHWOOD LANE SE | | | | CHATFIELD | MN | 55923 | |
| THOMAS ONEY | 2650 CEDAR SPGS | | | | DALLAS | TX | 75201 | |
| THOMAS ORFANELLI | PO BOX 371 | #4404 | | | BROOMALL | PA | 19008-0371 | |
| THOMAS OSWALT | 403 COLLEGE AVE APT 5 | | | | ITHACAÁ | NY | 14850 | |
| THOMAS OTTO | 4112 BREANNA WAY | | | | PLANO | TX | 75024 | |
| THOMAS OZIOMEK | 212 BROWN ST APT 5F | | | | PHILADELPHIA | PA | 19123 | |
| THOMAS P CAVANAUGH | 1357 E. ERIE STREET | | | | GILBERT | AZ | 85295 | |
| THOMAS P CORPUS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS P CORTOPASSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS P DEVANEY | P O BOX 33362 | | | | LAS VEGAS | NV | 89133-3362 | |
| THOMAS P DUGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS P GEARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS P LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS P PATZOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS P RECHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS P TABAKA | 7178 ELDERWOOD CIR | | | | CLARKSTON | MI | 48346 | |
| THOMAS PALAZZOLO | 39 SUMTER AVENUE | | | | EAST WILLISTON | NY | 11596 | |
| THOMAS PALMER | 124 BRIGHT RIDGE DRIVE | | | | SCHAUMBURG | IL | 60194 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| THOMAS PALUCH | 1717 N PAYNE STREET | | | | NEW ULM | NM | 56073 | |
| THOMAS PANOFF | 212 W WASHINGTON ST | #2004 | | | CHICAGO | IL | 60606 | |
| THOMAS PAPALEO | 1095 CHANNING WOODS DR | | | | WEBSTER | NY | 14580 | |
| THOMAS PARANA | 311 W CHESTNUT ST | | | | SHAMOKIN | PA | 17872 | |
| THOMAS PARRISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS PARYSZ | 13114 S MACKINAW | | | | CHICAGO | IL | 60633 | |
| THOMAS PATZIN | 9126 S SPROAT | | | | OAKLAWN | IL | 60453 | |
| THOMAS PAWLICKI | 2403 WENDOVER DR | | | | POMPTON PLAINS | NJ | 07444 | |
| THOMAS PEPPARD | 1350 BRAINARD RD | | | | LYNDHURST | OH | 44124 | |
| THOMAS PERKINS & ASSOCIATES | 4760 S PECOS ROAD STE 103 | | | | LAS VEGAS | NV | 89121 | |
| Thomas Persichetti | Address unavailable | | | | | | | |
| THOMAS PERSICHETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS PERSICHETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS PETERS | 349 GUNDER DR | | | | ROCHESTER HILLS | MI | 48309 | |
| THOMAS PETITTE | 343 N 1ST ST | | | | SURF CITY | NJ | 08008-4910 | |
| THOMAS PETROLEUM LLC | C/O WELLS FARGO BANK NA | PO BOX 413045 | | | SALT LAKE CITY | UT | 84141-3045 | |
| THOMAS PETROLEUM LLC | PO BOX 677289 | | | | DALLAS | TX | 75267-7289 | |
| THOMAS PICCHIETTI | 3N428 CROWN ROAD | | | | ELMHURST | IL | 60126-1202 | |
| THOMAS PICKERING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS PIELECH | 4208 RUSKIN STREET | | | | HOUSTON | TX | 77005 | |
| THOMAS PIERCE | 12343 CARRIGAN COURT | | | | HUNTERSVILLE | NC | 28078 | |
| THOMAS PIERONEK | P.O. BOX 122 | | | | HERMOSA BEACH | CA | 90254 | |
| THOMAS PIETRAS | 615 SUMAC ST | | | | OREGON | WI | 53575 | |
| THOMAS PIKE | 4529 W 115TH PLACE | | | | ALSIP | IL | 60803 | |
| THOMAS PINK | 19 E 57TH STREET | | | | NEW YORK | NY | 10022 | |
| THOMAS PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS PLUNKETT | 6172 RIVERLAKE BLVD | | | | BARTOW | FL | 33830 | |
| THOMAS POECKES | 933 8TH STREET SE | | | | LE MARS | IA | 51031 | |
| THOMAS POKLEN | 444 N LINCOLN | | | | ROSELLE | IL | 60172 | |
| THOMAS POMROY | 952 CYPRESS LN | | | | DAVIS | CA | 95616 | |
| THOMAS POND JR | 129A VANDEN BURGH PLACE | | | | TROY | NY | 12180 | |
| THOMAS POPE | 2901 ST ANDREWS RD | | | | FAIRFIELD | CA | 94534 | |
| THOMAS PORTER | PO BOX 96 | | | | HILLSDALE | WY | 82060 | |
| THOMAS PRATT | 2288 OSPREY COVE | | | | FORT MOHAVE | AZ | 89426 | |
| THOMAS PRESTON | 15 CHURCH TOWERS | #1K | | | HOBOKEN | NJ | 07030 | |
| THOMAS PUMP & CONTROLS INC. | P.O. BOX 176 | | | | BAGDAD | KY | 40003 | |
| THOMAS PUMP & CONTROLS INC. | P.O. BOX 187 | | | | BAGDAD | KY | 40003 | |
| THOMAS Q FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS QUINN | 14410 COUNTRY CLUB LANE | | | | ORLAND PARK | IL | 60462 | |
| THOMAS R AINSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R CHUBINSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R CULLEN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R FLADLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R FLANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R HESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R JUNCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R KARLAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R KOPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R MELDAHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R METZGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R OLSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R PAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R PARSONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R RAKAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R REZAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R RITTERHOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R RUSSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R RYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R UTZIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R VOLPONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R WHITTED | 1120 OLDE OAKS DRIVE | | | | WESTWEGO | LA | 70094 | |
| THOMAS R YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS R. SMITH | PELLETTIERI RABSTEIN AND ALTMAN | 100 NASSAU PARK BLVD #111 | | | PRINCETON | NJ | 08543 | |
| THOMAS RAJEK | 2274 CAPE LIBERTY DR | | | | SUWANEE | GA | 30024 | |
| THOMAS RANDAZZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS RANDER | 4755 GENEVIEVE ST | | | | SN BERNRDNO | CA | 92407 | |
| THOMAS RAY | 1319 HAWTHORNE CHASE | | | | SHERMAN | IL | 62684 | |
| THOMAS RAY GARCIA | NASHVILLE REJECTS | 235 SW 20TH STREET | | | LINCOLN | NE | 68522 | |
| THOMAS REFRIGERATION INC | 401 E CHARLESTOWN AVE | | | | JEFFERSONVILLE | IN | 47130 | |
| THOMAS REPPUCCI | 8412 WHITEHAVEN DR | | | | PARMA | OH | 44129 | |
| THOMAS REYNOLDS | 336 J E BLEYDES PARKWAY | | | | ATOKA | TN | 38004 | |
| THOMAS REYNOLDS | 65 N WILLOW ST | | | | MONTCLAIR | NJ | 07042-3844 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| THOMAS RICE JR | 17241 E 107TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| THOMAS RICHARD HUTCHINSON | 2006 KEOWEE COVE | | | | HERNANDO | MS | 38632 | |
| THOMAS RICHARDS | 6200 FRANKLIN AVE APT 206 | | | | LOS ANGELES | CA | 90028 | |
| THOMAS RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS RIDLEY | 13813 SE 1ST ST | | | | VANCOUVER | WA | 98682 | |
| THOMAS RIDPATH | 6636 REXFORD LN | | | | WILLIAMSBURG | VA | 23188 | |
| THOMAS RIGSBEE | 2208 FLETCHERS CHAPEL RD | | | | DURHAM | NC | 27704 | |
| THOMAS ROBBINS | 128 FLORENZ LN | | | | GEORGETOWN | TX | 78628 | |
| THOMAS ROBERTSON | 1255 BELMONT AVENUE | | | | CHICAGO | IL | 60601 | |
| THOMAS ROBERTSON | 5401 REBECCA RD | | | | LAS VEGAS | NV | 89130 | |
| THOMAS ROBINSON | P O BOX 637 | | | | BASS LAKE | CA | 93604 | |
| THOMAS ROCHE | 28 KINGSWOOD DR | | | | ROCHESTER | NY | 14624 | |
| THOMAS ROCK | 1904 MEADOW RD | | | | WALL TOWNSHIP | NJ | 07719 | |
| THOMAS RODDEY | 8910 POTOMAC BLVD | | | | CHARLOTTE | NC | 28216 | |
| THOMAS ROGAN | 207 DRUMMAND DR | | | | BALLSTON SPA | NY | 12020 | |
| THOMAS ROGERS | 4410 W VICKERY BLVD | STE 205 | | | FT WORTH | TX | 76107 | |
| THOMAS ROGERS | 6867 CUTTING BOULEVARD | | | | EL CERRITO | CA | 94530 | |
| THOMAS ROHAN | E9082 COUNTY RD T | | | | NEW LONDON | WI | 54961 | |
| THOMAS ROHAN | E9082 CTY RD T | | | | NEW LONDON | WI | 54961 | |
| THOMAS ROHLFING | 3824 HILL ST | | | | FAIRFAX | VA | 22030 | |
| THOMAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS ROMANN | 680 W ALLEGHANY AVENUE | | | | LINDENHURST | NY | 11757 | |
| THOMAS ROMERO | 1404 N WILSON AVE | | | | FRESNO | CA | 93728 | |
| THOMAS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS ROSE | 15514 JUDY CT | | | | CLEVELAND | OH | 44111 | |
| THOMAS ROSENTHAL | 7464 WELLINGTON WAY | | | | ST LOUIS | MO | 63105 | |
| THOMAS ROTELLI | 3063 N MERLOT PLACE | | | | STAR | ID | 83669 | |
| THOMAS ROTELLI | 3063 N MERLOT PL | | | | STAR | ID | 83669 | |
| THOMAS ROTHSCHILDS | 108 BRANDYWINE PL | | | | BEL AIR | MD | 21014 | |
| THOMAS RUFFIN | 273 NIXON ST | FEMA TRAILER | | | BILOXI | MS | 39530 | |
| THOMAS RUOCCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS RUSSELL | 8904 BLOSSOM LANE | | | | LOUISVILLE | KY | 40242 | |
| THOMAS RUTILA | 5678 N 73RD ST | | | | SCOTTSDALE | AZ | 85250 | |
| THOMAS RUTLIN | 4212 WARWICK WAY | | | | MADISON | WI | 53711-3819 | |
| THOMAS RYAN | 10 AMETHYST WAY | | | | JACKSON | NJ | 08527 | |
| THOMAS RYAN | 710 PERIWINKLE TURN | | | | BOURBONNAIS | IL | 60914 | |
| THOMAS S ANTONELL | 641 69TH STREET | | | | BROOKLYN | NY | 11220 | |
| THOMAS S BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS S DOLAN ENTERPRISES INC | 3225 MILL STREET | DBA LEXUS OF RENO | | | RENO | NV | 89502 | |
| THOMAS S DOYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS S DUNLAP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS S FLOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS S GICAS II | 110 SILVERWOOD DR | | | | SLIDELL | LA | 70461 | |
| THOMAS S HOFSTRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS S JEREMIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS S MASSENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS S RESCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS S ROGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS S SCULLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS S TOMEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS SACCHETTA | SACCHETTA & FALCONE | 308 EAST SECOND STREET | | | MEDIA | PA | 19063 | |
| THOMAS SALES & SERVICES INC | 2300 SITLER STREET | BUILDING 685 | | | MEMPHIS | TN | 38114 | |
| THOMAS SALGADO | 1317 SAN MIGUEL AVE | | | | SANTA BARBARA | CA | 93109 | |
| THOMAS SAMMUT | 21 AUTO CENTER DR. | CHEVROLET OF IRVINE | | | IRVINE | CA | 92618 | |
| THOMAS SAMWAY | 2912 FLORIDA ST | | | | OAKLAND | CA | 94602 | |
| THOMAS SANDELIER | 135 N. BAYARD AVE | | | | WOODBURY | NJ | 08096 | |
| THOMAS SANDERSON | 4220 N KENMORE AVE | #1 | | | CHICAGO | IL | 60613 | |
| THOMAS SARVELA | 962 GOODWIN AVE | | | | SAN JOSE | CA | 95128-3616 | |
| THOMAS SAUL | 1319 CENTRAL AVE | STE C | | | SANTA ROSA | CA | 95401 | |
| THOMAS SAUL | 4798 TARTON DR | | | | SANTA ROSA | CA | 95405 | |
| THOMAS SAVOY | 4 FOX TROTTER DR | | | | O' FALLON | MO | 63368 | |
| THOMAS SCANNELLA | 200 ALBERTA DR | | | | SADDLE BROOK | NJ | 07663 | |
| THOMAS SCEIME | 151 SHERWOOD AVE | | | | WHEELING | WV | 26003 | |
| THOMAS SCHAEFER | 230 PLEASANT HILL | | | | PALATINE | IL | 60067 | |
| THOMAS SCHAEFER | 230 W PLEASANT HILL BLVD | | | | PALATINE | IL | 60067-6850 | |
| THOMAS SCHAFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS SCHILTZ | 4543 N. LOWELL AVE | | | | CHICAGO | IL | 60630 | |
| THOMAS SCHIRO | 3317 JOG PARK DR | | | | GREENACRES | FL | 33467 | |
| THOMAS SCHLAG | 3527 EL FERROL CT | | | | BRIDGETON | MO | 63044 | |
| THOMAS SCHLENHARDT | 105 N PROSPECT MANOR AVE | | | | MT. PROSPECT | IL | 60056 | |
| THOMAS SCHNEIDER | 1520 BLACKSTONE DRIVE | | | | NASHUA | NH | 03063 | |
| THOMAS SCHRAGE | 1143 FLEUR DR | | | | WATERLOO | IA | 50701-3509 | |
| THOMAS SCHRAGE | 13068 POTTER ST | | | | OMAHA | NE | 68142 | |
| THOMAS SCHROCK | 4501 W 100TH PL | | | | OAK LAWN | IL | 60453 | |
| THOMAS SCOTT | PO BOX 29147 | | | | AUSTIN | TX | 78755 | |
| THOMAS SCULLY | 100 TREATY ROAD | | | | DREXEL HILL | PA | 19026 | |
| THOMAS SEELEY | THOMAS SEELEY | 411 FAYETTE STREET | | | BRIDGETON | NJ | 08302 | |
| THOMAS SEELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS SERIO | 7201 OX BOW CIR | | | | TALLAHASSEE | FL | 32312 | |
| THOMAS SHANK | 8309 NW 12 AVE | | | | VANCOUVER | WA | 98665 | |
| THOMAS SHAW | 1780 PRAIRIE AVE | | | | PORT COQUILTAM | BC | V3B 1V1 | CANADA |
| THOMAS SHEPPARD | 4854 S SWADLEY ST | | | | MORRISON | CO | 80465 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| THOMAS SHETAYH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS SHIDELL | 630 MARYLAND AVE | | | | SCHOFIELD | WI | 54476 | |
| THOMAS SHIELDS | 270 OAK CREEK DR | | | | JACKSON | MO | 63755 | |
| THOMAS SHIREMAN | 2330 S CANNON DR APT 102 | | | | MOUNT PROSPECT | IL | 60056 | |
| THOMAS SHULL | 2475 VIRGINIA AVE NW. | APT#104 | | | WASHINGTON | DC | 20037 | |
| THOMAS SICKER | 15920 FLOWER LAKE DR | | | | CRIVITZ | WI | 54114 | |
| THOMAS SIEKER | 15920 FLOWER LAKE DRIVE | | | | CRIVITZ | WI | 54114 | |
| THOMAS SIEKER | 15920 FLOWER LAKE RD | | | | CRIVITZ | WI | 54114 | |
| THOMAS SILEO | 2501 LAKEBROOKE DR | | | | MARIETTA | GA | 30066 | |
| THOMAS SIMMONS | 13952 OXNARD ST | | | | VAN NUYS | CA | 91401 | |
| THOMAS SIMMS | 124 WOODBERRY DR | | | | EGG HARBOR TWP | NJ | 08234 | |
| THOMAS SIMPSON | 1447 ELMWOOD CT | | | | CHULA VISTA | CA | 91915 | |
| THOMAS SINCLAIR | 766 MT LAUREL RD | | | | FAIRFIELD | CT | 06824 | |
| THOMAS SIRIGNANO | 2550 REESE LN | | | | ASLE | TX | 76020 | |
| THOMAS SITES | 49002 CINNAMON FERN CMN | #416 | | | FREMONT | CA | 94539 | |
| THOMAS SIZER | 1776 W KAIBAB DR | | | | CHANDLER | AZ | 85248 | |
| THOMAS SKELTON | 325 HAYES ROAD | | | | WINTER SPRINGS | FL | 32708 | |
| THOMAS SLATER | 291 FOXON RD | | | | EAST HEAVEN | CT | 06512 | |
| THOMAS SLATER | 4245 BLUE BARROW RIDE | | | | ELLICOTT CITY | MD | 21042 | |
| THOMAS SLATTERY | 13435 AUBREYST | | | | POWAY | CA | 92064 | |
| THOMAS SLOOP | P.O. BOX 608 | | | | MARINA | CA | 93933 | |
| THOMAS SMITH | 1415 ROXBURGH AVE | | | | EAST LANSING | MI | 48823 | |
| THOMAS SMITH | P O BOX 507 | 301 FENEIS STREET | | | WESTPHALIA | MI | 48894 | |
| THOMAS SMITH | TRI-STATE PRECISION GRINDING | 1516 E. TROPICANA #184 | | | LAS VEGAS | NV | 89119 | |
| THOMAS SNYDER | 2253 MARTIN | #112 | | | IRVINE | CA | 92612 | |
| THOMAS SODER | 524 W13 BOX562 | | | | OOGEN | KS | 66517 | |
| THOMAS SOEHNGEN | 268 SPRING OAKS DR | | | | BALLWIN | MO | 63011 | |
| THOMAS SOHN | 6032 DUNDEE DR | | | | HUNTINGTON BCH | CA | 92647 | |
| THOMAS SOLGA | P.O.BOX 1247 | | | | FARMINGTON | NM | 87499 | |
| THOMAS SOMERFIELD | 4802 SHANNON WAY | | | | MIDDLETOWN | OH | 45042 | |
| THOMAS SORANNO | 3120 CANYON TERRACE DR | | | | LAUGHLIN | NV | 89029 | |
| THOMAS SOUTHWORTH | 1705 CORAL PLACE | | | | SEAL BCH | CA | 90740 | |
| THOMAS SOUTHWORTH | 1705 CORAL PLACE | | | | SEAL BEACH | CA | 90740 | |
| THOMAS SPAGNOLETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS SPENCER | 112 ELEANOR AVENUE | | | | PASS CHRISTIAN | MS | 39571 | |
| THOMAS SPENCER | 11512 N SUNRISE DRIVE | | | | SYRACUSE | IN | 46567 | |
| THOMAS SPEZZIALE | 9 ROMERO | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| THOMAS SPRATT | 3224 WHEATFIELD RD | | | | FINSKBURG | MD | 21048 | |
| THOMAS SPRATT | 6036 S KILPATRICK AVENUE | | | | CHICAGO | IL | 60629 | |
| THOMAS SPRING | 7400 E ORCHARD RD | STE 2000 | | | GREENWOOD VILLAGE | CO | 80111 | |
| THOMAS STACHURA | 4549 E ROY ROGERS ROAD | | | | CAVE CREEK | AZ | 85331 | |
| THOMAS STAFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS STAHL | 1429 S BIRCH DRIVE | | | | MT. PROSPECT | IL | 60056 | |
| THOMAS STAMPER | 988 SAW CREEK ESTATES | | | | BUSHKILL | PA | 18324 | |
| THOMAS STAMPS | 5814 LAGUNA SECA WAY | | | | SAN JOSE | CA | 95123 | |
| THOMAS STARR | 121 HELENE RD | | | | VALLEY COTTAGE | NY | 10989 | |
| THOMAS STEELE | 916 MASONIC AVENUE | | | | ALBANY | CA | 94706-2128 | |
| THOMAS STEPHENS | 2 BRETTWOOD DRIVE | | | | WASHINGTON | IN | 47501 | |
| THOMAS STEWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS STOCKMAN | 4632 STUART PL | | | | ROCKLIN | CA | 95765 | |
| THOMAS STOREY | 7230 VALLEY ROAD | | | | LA VISTA | NE | 68128 | |
| THOMAS STRADA | 3247 INDUSTRIAL ROAD | | | | LAS VEGAS | NV | 89109 | |
| THOMAS STRASSBERGER | 11 MARINER DR | | | | SEWELL | NJ | 08080 | |
| THOMAS STREMSKI | 20 THOMPSON AVE E | STE 201 | | | W ST PAUL | MN | 55118 | |
| THOMAS STRICKLAND | PO BOX 907 | | | | HAMPTON | AR | 71744 | |
| THOMAS STRUTHWOLF | 850 5TH AVE. EAST | | | | TUSCALOOSA | AL | 35401 | |
| THOMAS SULLIVAN | 1193 RIVER ROCK LN | | | | DANVILLE | CA | 94583 | |
| THOMAS SULLIVAN | 2330 DULLES STATION BLVD | #2451 | | | HERNDON | VA | 20171 | |
| THOMAS SULLIVAN | 5465 WILDWOOD DRIVE | | | | RENO | NV | 89511 | |
| THOMAS SULLIVAN | 8 JUPITER HILLS CT | | | | SKILLMAN | NJ | 08558 | |
| THOMAS SUZZI | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| THOMAS SWANN | 8665 NEW BRIDGE ROAD | | | | DENTON | MD | 21629-2202 | |
| THOMAS SWANSON | 1701 GINGOTEAGUE WAY | | | | PEKIN | IL | 61554 | |
| THOMAS T BUSWELLORDONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS T CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS T NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS TAITT | 310 S CALIFORNIA ST | APT C | | | SAN GABRIEL | CA | 91776 | |
| THOMAS TALLACKSON | 1049 CRYSTAL CT | | | | LINO LAKES | MN | 55014 | |
| THOMAS TAYLOR | 3824 3RD ST | | | | BALTIMORE | MD | 21225 | |
| THOMAS TEBEAU | 315 N 6TH | | | | GRAND HAVEN | MI | 49417 | |
| THOMAS TEBEAU | 315 N 6TH STREET | | | | RAND HAVEN | MI | 49417 | |
| THOMAS TEDESCO | 2623 HAWTHORNE PL | | | | NIAGARA FALLS | NY | 14305 | |
| THOMAS TESNOW | EASTSIDE NEWS | 27630 SYLVAN AVENUE | | | WARREN | MI | 48093 | |
| THOMAS TEWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS THARP JR. | 114 CORNUCOPIA CT | | | | MT WASHINGTON | KY | 40047 | |
| THOMAS THAYER | 13923 MAPLE HOLLOW LN | | | | CHARLOTTE | NC | 28227 | |
| THOMAS THEISE | 640 POWDERHOUSE RD | | | | VESTAL | NY | 13850 | |
| THOMAS THOMPSON | 660 BELLEVUE AVE | | | | HAMMONTON | NJ | 08037 | |
| THOMAS THOMPSON | P 0 BOX 790 | | | | EDINBORO | PA | 16412 | |
| THOMAS THYER | 16143 HACKNEY DR | | | | ORLAND PARK | IL | 60467 | |
| THOMAS TILGHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS TIRONE | 6 QUAIL CT | | | | BLAIRSTOWN | NJ | 07866 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| THOMAS TOM | 2531 PETER ROAD | | | | DES PLAINES | IL | 60018 | |
| THOMAS TOMASIEWICZ | 210 HILLTOP LN | | | | SLEEPY HOLLOW | IL | 60118 | |
| THOMAS TONG | 535 11TH AVE | | | | SAN FRANCISCO | CA | 94118 | |
| THOMAS TOOHEY BROWN PHOTOGRAP | BOX 733 | | | | BLUE BELL | PA | 19422 | |
| THOMAS TORMEY | 31069 CORTE ARROYO VISTA | | | | TEMECULA | CA | 92592-5450 | |
| THOMAS TORRES | 1203 PALM DRIVE | | | | FIRCREST | WA | 98466 | |
| THOMAS TOURS | 310 MARQUETTA AVENUE | | | | CALUMET CITY | IL | 60409 | |
| THOMAS TOURS | 4803 EAST INDIAN TRAIL | | | | LOUISVILLE | KY | 40218 | |
| THOMAS TOWNSEND | 649 W MUIRWOOD DR | | | | PHOENIX | AZ | 85045 | |
| THOMAS TOWNSEND | 8219 HURLBURT ST | | | | SAN DIEGO | CA | 92123-2010 | |
| THOMAS TRAN | 1901 SOUTH BASCOM | STE 600 | | | CAMPBELL | CA | 95008 | |
| THOMAS TRAN | 308 MORNING STAR DR | | | | SAN JOSE | CA | 95131 | |
| THOMAS TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS TRAVEL | 1099 SOUTH OREM BLVD. | | | | OREM | UT | 84058 | |
| THOMAS TRAVEL | 535 E 4500 S SUITE D200 | | | | SALT LAKE CITY | UT | 84107 | |
| THOMAS TRAVEL OF AMERICAN FORK | 5296 COMMERCE DRIVE | | | | MURRAY | UT | 84107 | |
| THOMAS TRAVERS | 9 SULLIVAN PLACE | | | | MILLBURY | MA | 01527 | |
| THOMAS TREIBER | 1534 FISCHRUPP AVE | | | | WHITINGÂ | IN | 46394 | |
| THOMAS TRENASTY | 15308 JOSEPH DR | | | | AUSTIN | TX | 78734 | |
| THOMAS TREY SANDS | 4224 HOUMA BLVD STE 120 | | | | METAIRIE | LA | 70006 | |
| THOMAS TRINH | 2227 HUNTERS CHASE | | | | BEL AIR | MD | 21015 | |
| THOMAS TROCCHIO | 811 GATES MILLS BLVD | | | | MEDINA | OH | 44256 | |
| THOMAS TROMBETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS TROMP | 22615 PACIFIC COAST HWY | | | | MALIBU | CA | 90265 | |
| THOMAS TU | 16952 164TH WAY SE | | | | RENTON | WA | 98058 | |
| THOMAS TURNER | 29673 N 120TH LANE | | | | PEORIA | AZ | 85383 | |
| THOMAS TUTT | 8445 LAS VEGAS BLVD S # 2154 | | | | LAS VEGAS | NV | 89123 | |
| THOMAS TYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS UHL | 19120 KINGSVILLE ST | | | | DET | MI | 48225 | |
| THOMAS ULRICH | 1741 S. CLEARVIEW AVE | #91 | | | MESA | AZ | 85209 | |
| THOMAS ULRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS ULSET | 107 HEAD ST | | | | EDGERTON | WI | 53534 | |
| THOMAS UNITED | 6587 DELILAH ROAD | | | | EGG HARBOR TWP | NJ | 08234 | |
| THOMAS URANGA | 519 SADDLE BLANKET TRAIL SW | | | | ALBUQUERQUE | NM | 87121 | |
| THOMAS URBANSKI | 59 PERRY AVENUE | | | | STATEN ISLAND | NY | 10314 | |
| THOMAS URBANSKI | 59 PERRY AVE | | | | STATEN ISLAND F | NY | 10314 | |
| THOMAS URECHE | 13023 STONY BROOK PASS | | | | LINDEN | MI | 48451 | |
| THOMAS V CAVIGLIANO | 13270 WAGES COURT | | | | MOBILE | AL | 36695 | |
| THOMAS V JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS V JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS V LESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS V LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS V O'HARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS VACCARO | 11 SPYGASS LANE | | | | STAATSBURG | NY | 12580 | |
| THOMAS VALENTINE | 9040 NW 24CT | | | | SUNRISE | FL | 33322 | |
| THOMAS VALLA | 18051 TRAVERSE DR | | | | ALVIA | FL | 33920 | |
| THOMAS VALLE | 3740 42ND ST | | | | SACRAMENTO | CA | 95820 | |
| THOMAS VAN BUREN | 16960 HEATHER LANE | | | | LOCH LLOYD | MO | 64012 | |
| THOMAS VAN STEENKISTE II | 649 SUMMIT VALLEY LN | | | | HENDERSON | NV | 89011 | |
| THOMAS VANDERGRIFT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS VANDERPOOL | 24636 PINE WAY | | | | CORONA | CA | 92883 | |
| THOMAS VARELA | 250 17TH STREET | | | | SEAL BEACH | CA | 90740 | |
| THOMAS VARISTE | 8705 JEFF HWY | | | | RIVER RIDGE | LA | 70123 | |
| THOMAS VARRO | 65 FOX HOLLOW RD | | | | SPARTA | NJ | 07871 | |
| THOMAS VELASQUEZ | 3937 FAIRFAX WAY | | | | SO SAN FRANCISCO | CA | 94080 | |
| THOMAS VENAS | 1700 7TH ST SW | | | | WILMAR | MN | 56201 | |
| THOMAS VESPER | WESTMORELAND VESPER & QUATTRONE | 8025 BLACK HORSE PIKE #500 | BAYPORT ONE | | WEST ATLANTIC C | NJ | 08232 | |
| THOMAS VESTALL | 1205 N 7TH | | | | MURPHYSBORO | IL | 62966 | |
| THOMAS VILLA | 9735 LOS LAGOS CIR N | | | | GRANITE BAY | CA | 95746 | |
| THOMAS VONDERSCHMITT | 4585 E 800 S | | | | MARKLEVILLE | IN | 46056 | |
| THOMAS VU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W ADAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W BABCOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W BAYLISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W BELZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W BOWLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W BURGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W CARAVELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W CYPHERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W CYPRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W DORSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W FANNING | 811 HYSON ROAD | | | | JACKSON | NJ | 08527-1152 | |
| THOMAS W FITZPATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W FOSBRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W GLEESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W GRIFFITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W HAGMAIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W HANRAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W HOSKINS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W HUBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS W IVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W KIMBRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W MCKINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W MIFFLIN | 6650 W WARM SPRINGS RD | | | | LAS VEGAS | NV | 89118 | |
| THOMAS W MIFFLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W MORGAN INC | 5285 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | |
| THOMAS W NIXON | 262 WILSON LOOP | | | | BENTON | LA | 71006 | |
| THOMAS W PATTEN | THE LIGHTING GUYS | 52 HARDY DRIVE | | | SPARKS | NV | 89431 | |
| THOMAS W QUINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W RICHARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W SEEGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W SEGURA | 2950 HYPERION AVE | | | | LOS ANGELES | CA | 90027 | |
| THOMAS W SHARROCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W STANFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS W WOOD | PO BOX 524 | 607 BIG FOUR RD | | | WIGGINS | MS | 39577 | |
| THOMAS WADDINGTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS WADE | #10 MCINTOSH ESTATES CT | | | | PHENIX CITY | AL | 36867 | |
| THOMAS WAINMAILHOT | 17611 BLANCHARD DRIVE | | | | LOS GATOS | CA | 95030 | |
| THOMAS WAITES | 1695 N BENSON AVENUE | | | | UPLAND | CA | 91784 | |
| THOMAS WALSH | 7301 W PETERSON AVENUE | | | | CHICAGO | IL | 60631 | |
| THOMAS WALSH | 9628 SE SANDPINE LN | | | | HOBE SOUND | FL | 33455 | |
| THOMAS WALTERS | 221 MARKET STREET | | | | METROPOLIS | IL | 62960 | |
| THOMAS WALTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS WANDEL | THROUGH THE STONE | 3024 S 107TH AVE APT E | | | OMAHA | NE | 68124 | |
| THOMAS WARANICA | 14550 AFTON AVE | | | | KENT CITY | MI | 49330 | |
| THOMAS WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS WASTE SYSTEMS LLC | 200 EAST SHRADER STREET | | | | LIBERTY | MO | 64068 | |
| THOMAS WATSON | 12124 THURSON AVE | | | | LYNWOOD | CA | 90262 | |
| THOMAS WAYNE PHOELING | 1027 WEST 19TH STREET | | | | HOUSTON | TX | 77008 | |
| THOMAS WEHNER | 765 HAVEN AVENUE | | | | S. SAN FRANCISCO | CA | 94080 | |
| THOMAS WEIPERT | 210 PENDERY AVE | | | | WYOMING | OH | 45215 | |
| THOMAS WEISE | 1937 CATHERINE COURT | | | | GARDNERVILLE | NV | 89410 | |
| THOMAS WEISYERBER | 2373 SLOCUM RD | | | | MOUNTAINTOP | PA | 18707 | |
| THOMAS WEITNAUER | 5848 SW 27TH TERRACE | | | | TOPEKA | KS | 66614 | |
| THOMAS WEITNAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS WELCH | 1044 N MONROE ST | | | | ARLINGTON | VA | 22201-4504 | |
| THOMAS WELLER | 7001 W PONTIAC DR | | | | GLENDALE | AZ | 85308 | |
| THOMAS WESSON | 330 WAIKIKI CIR | | | | UNION CITY | CA | 94587 | |
| THOMAS WHALEN | 4 MASSACHUSETTS AVE | | | | BRAINTREE | MA | 02184 | |
| THOMAS WHEELER | 1311 W 21 ST | | | | TEMPE | AZ | 85282 | |
| THOMAS WHITE | PO BOX 10867 | | | | BAPCHULE | AZ | 85121-0104 | |
| THOMAS WHITE | PO BOX 12 | | | | HAMILTON | NY | 13346 | |
| THOMAS WHITEHEAD | 2264 EDGEWOOD CR | | | | MEMPHIS | TN | 38104 | |
| THOMAS WHITEHEAD | PO BOX 271528 | | | | LITTLETON | CO | 80127 | |
| THOMAS WHITSON | 11511 HEBERLEIN RD | | | | WOODWAY | WA | 98020 | |
| THOMAS WHITTEMORE | 102 COLEMAN LN | | | | LAVALLETTE | NJ | 08735 | |
| THOMAS WICKER | 15624 MCCULLERS CT | | | | CHARLOTTE | NC | 28277-1478 | |
| THOMAS WIECZYNSKI | 2622 CALPEPPER RD | | | | ABINGDON | MD | 21009 | |
| THOMAS WIEDMAYER | 3 MARLAS HILL DRIVE | | | | MARMORA | NJ | 08223 | |
| THOMAS WIGGLESWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS WIGHT | 5433 GOLDEN OAK LANE | | | | ANN ARBOR | MI | 48103-9351 | |
| THOMAS WIGHT | 5433 GOLDEN OAK LN | | | | ANN ARBOR | MI | 48103 | |
| THOMAS WILKINSON | 2809 BARREL CACTUS DR | | | | HENDERSON | NV | 89074 | |
| Thomas Willer | | | | | | | | |
| THOMAS WILLIAM VIEHMAN | 273 WHITETAIL CROSSING DR | | | | TROY | MO | 63379 | |
| THOMAS WILLIAMS | 13902 YORBA ST #2D | | | | TUSTIN | CA | 92780 | |
| THOMAS WILLMAN | 7777 S JONES # 1110 | | | | LAS VEGAS | NV | 89139 | |
| THOMAS WINKEL | 7458 E OPAL LAKE | | | | GAYLORD | MI | 49735 | |
| THOMAS WISE | 179 MIDLAND WAY | | | | DANVILLE | CA | 94526 | |
| THOMAS WITHUR | 333 RIVER ST | APT 1024 | | | HOBOKER | NJ | 07030 | |
| THOMAS WITTE | 1006 ANDERSON FERRY RD | | | | CINCINNATI | OH | 45238 | |
| THOMAS WOJTKIEWICZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS WOLDENDORP | 21923 NE 11TH ST | | | | SAMMAMISH | WA | 98074 | |
| THOMAS WOLF | 9438 AEGEAN DR | | | | BOCA RATON | FL | 33496 | |
| THOMAS WONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS WOODROW | 877 BRYANT ST | | | | RAHWAY | NJ | 07065 | |
| THOMAS WORLEY | 3293 SPRINGBROOK DR | | | | BELLEVILLE | IL | 62221 | |
| THOMAS WULFF | LAW OFFICE OF WULFF & FREEMAN LLC | 209 SOUTH 19TH STREET STE 300 | | | OMAHA | NE | 61802 | |
| THOMAS YANKUS | P O BOX 482 | | | | GARDINER | MT | 59030 | |
| THOMAS YARBOROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS YORKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS YOSHIMURA | 731 SANDLEWOOD AVENUE | | | | LA HABRA | CA | 90631 | |
| THOMAS YOUNG | 137 LAGUNITA DR | | | | SOQUEL | CA | 95073 | |
| THOMAS YOUNG | 1417 MONTIANO LOOP SE | | | | RIO RANCHO | NM | 87124-8769 | |
| THOMAS YOUNG | 391 CITABEL AVE | | | | VENTURA | CA | 93003 | |
| THOMAS YOUNG | 5417 S PERRY ST | | | | LITTLETON | CO | 80123 | |
| THOMAS YOUNGDAHL | 14105 NW 67TH PL | | | | PARKVILLE | MO | 64152 | |
| THOMAS YTURBIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS ZAJAS | 5100 BROMLEY AVE | | | | LAS VEGAS | NV | 89107 | |
| THOMAS ZALINSKI | 716 ASCOT DR | | | | VISTA | CA | 92083 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| THOMAS ZARZYCKI | 27 SIGNET RD | | | | WINNIPEG | MB | MB R2V 4E3 | CANADA |
| THOMAS ZIRKLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS ZIVITS | 38 COPPERCREST | | | | ALISO VIEJO | CA | 92656 | |
| THOMAS ZUEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS ZUPKO | 18273 WESTCHESTER DR | | | | LIVONIA | MI | 48152 | |
| THOMAS ZUPKO | 36701 SIX MILE RD | | | | LIVONIA | MI | 48152 | |
| THOMAS ZYDOWSKY | 1422 STATE ST | | | | LA CROSSE | WI | 54601 | |
| Thomas& Betts Power Solutions LLC | Attn: Ginni Jones | 275 Investment Court | | | Verona | WI | 53593 | |
| THOMASINA BARFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMKAT STAMP & SIGN INC | ACME STAMP & SIGN CO | 822 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| THOMPSON & ASSOCIATES | PO BOX 16490 | | | | JACKSON | MS | 39236 | |
| THOMPSON DUNAVANT PLC | 5100 POPLAR AVENUE | CLARK TOWER | 30TH FLOOR | | MEMPHIS | TN | 38137 | |
| THOMPSON ELECTRIC COMPANY | 3455 SOUTH 66TH STREET | | | | OMAHA | NE | 68106 | |
| THOMPSON GARAGE DOORS | 600 S ROCK BLVD | | | | SPARKS | NV | 89431 | |
| THOMPSON LIVESTOCK SERVICES | LLC | 632 S. ESSEX LN. | | | MESA | AZ | 85208 | |
| THOMPSON MACHINERY THOMPSON | POWER | PO BOX 535496 | | | ATLANTA | GA | 30353-5496 | |
| THOMPSON MOTOR COACH | WADDELL THOMPSON | 4720 E 42ND ST | | | INDIANAPOLIS | IN | 46226 | |
| THOMPSON PRINTING COMPANY | 3 RUSSELL STREET | BOX 548 | | | HAMMOND | IN | 46325-0548 | |
| THOMPSON PUBLISHING GROUP | PO BOX 26185 | SUBSCRIPTION SERVICE CENTER | | | TAMPA | FL | 33623-6185 | |
| THOMPSON SAFE LOCK & KEY | 201 E 4TH ST | | | | CASA GRANDE | AZ | 85222 | |
| THOMPSON TRAVEL | 613 9TH STREET  BOX 1090 | | | | HUMBOLDT | SASKATCHEWAN | S0K2A0 | CANADA |
| THOMPSON TRAVEL | 299 DEO DR | | | | NEWARK | OH | 43055 | |
| THOMPSON TRAVEL BUREAU INC | RR1 BOX 1474 B | | | | NICHOLSON | PA | 18446 | |
| THOMPSON, MELISSA | 1189 COUNTY HWY 46 | | | | BRILLIANT | AL | 35548 | |
| THOMPSONS REFRIGERATION LLC | PO BOX 751690 | | | | LAS VEGAS | NV | 89136 | |
| THOMSON COMPUMARK | PO BOX 71892 | | | | CHICAGO | IL | 60694-1892 | |
| THOMSON FINANCIAL LLC | THOMSON REUTERS LLC | PO BOX 5136 | | | CAROL STREAM | IL | 60197-5136 | |
| THOMSON REUTERS (GRC) INC | HARRIS BANK LOCKBOX | PO BOX 71438 | | | CHICAGO | IL | 60694-1355 | |
| Thomson Reuters (GRC) Inc. | 3 Times Square | | | | New York | NY | 10036 | |
| THOMSON TAX & PROFESSIONAL | ATTN SUE BAUMAN-GRC CLIENT | LOYALTY TRGI | 610 OPPERMAN DR | | EAGAN | MN | 55123 | |
| THOMSON TAX & PROFESSIONAL | ATTN SUE BAUMAN-GRC CLIENT | LOYALTY TRGI | | | EAGAN | MN | 55123 | |
| THOMSON TRAVEL AND CRUISE | 3929 BRIDGEPORT WAY W | SUITE 208 | | | UNIVERSITY PLACE | WA | 98466-4417 | |
| THOMSONS LAWYERS | LEVEL 25 1 O'CONNELL STREET | | | | SYDNEY | NSW | 2000 | AUSTRALIA |
| THONG D LE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THONG NGUYEN | 507 E TITUS AVE | | | | DES MOINES | IA | 50315 | |
| THONG NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THONG Q NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THONGKHAM KORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THONGKHANH A LUANGRAJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THONGSAMOUT SAVATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THONGSAOU L SUWANDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THONGVA KHONVAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOOMAS STAWSKI | 50035 HORST CT S | | | | CHESTERFIELD | MI | 48047 | |
| THOR CONSTRUCTION INC | 7251 AMIGO STREET #220 | | | | LAS VEGAS | NV | 89119 | |
| THOR CORPORATION | 545 PERKINS EXT | | | | MEMPHIS | TN | 38117 | |
| THOR GUARD INC. | PO BOX 451987 | | | | SUNRISE | FL | 33345-1987 | |
| THOR HEYECK | 5122 BEECH CT | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| THOR KLICKA | 19956 EVENSONG AVE | | | | FARMINGTON | MN | 55024 | |
| THORAS TRAVEL INC | PO BOX 511 | | | | POCATELLO | ID | 83204 | |
| THORN J EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNDIKE TRAVEL ASSOCIATES | 1710 CASTRO STREET | 1710 CASTRO STREET | | | SAN FRANCISCO | CA | 94131 | |
| THORNE PERUN | 114 E PEBBLE BEACH DR | | | | TEMPE | AZ | 85282 | |
| THORNSBERRY | DEEN WEDDING & RECEPTION | 2609 MARTIN AVE | | | LOUISVILLE | KY | 40216 | |
| THORNTON CAPPEL | 2014 LEE DRIVE | | | | BATON ROUGE | LA | 70808 | |
| THORNTON ENTERPRISES T/A | SOUTH JERSEY WELDING SUPPLY | COMPANY | PO BOX 658 | | MAPLE SHADE | NJ | 08052-0658 | |
| THORNTON MUSSO & BELLEMIN INC | PO BOX 181 | | | | ZACHARY | LA | 70791 | |
| THORNTON TOMASETTI INC | LOCKBOX 1187 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-1187 | |
| THORNTON TRAVEL SERVICE INC | DBA TRAVEL WORLD | 1311 ITASCA | | | PLAINVIEW | TX | 79072 | |
| THORNTONS INC | 1401 STATE RT 111 | | | | NEW ALBANY | IN | 47150 | |
| THORNWOOD FURNITURE | MANUFACTURING INC | 5125 E MADISON STREET | | | PHOENIX | AZ | 85034 | |
| THOROUGHBRED HORSEMENS HEALTH | FUND | 3684 PARK ST | | | GROVE CITY | OH | 43123 | |
| THOROUGHBRED PROPERTY MGT LLC | CASTLE POST | 230 PISGAH RD | | | VERSAILLES | KY | 40383 | |
| THOROUGHBRED RACING ASSOC | 420 FAIR HILL DRIVE | SUITE 1 | | | ELKTON | MD | 21921 | |
| THOROUGHBRED TIMES | P O BOX 9090 | | | | MISSION VIEJO | CA | 92690-9090 | |
| THOROUGHBRED FORD INC | 8501 N BOARDWALK AVE | | | | KANSAS CITY | MO | 64154 | |
| THORSON BAKER & ASSOCIATES INC | 3030 W STREETSBORO RD | | | | RICHFIELD | OH | 44286 | |
| THOU SEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOUGHTFUL ANGELS | P 0 BOX 219 | 1020 PREMIER CLOSE | | | DRUM HELLER | ALBERTA | T0S OYO | CANADA |
| THOUGHTFUL ANGELS USA LLC | SUITE 202B 767 HARTFORD AVENUE | | | | JOHNSTON | RI | 02919 | |
| THOUGHTFUL LITTLE ANGELS USA | 767 HARTFORD AVENUE | | | | JOHNSTON | RI | 02919 | |
| THOUMMA PHOTHICHACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOUSAND OAKS PRINTING & | SPECIALTIES  INC. | 5334 STERLING CENTER DR. | | | WESTLAKE VILLAGE | CA | 91361-4612 | |
| THP LIMITED INC | 100 E 8TH ST STE 3 | | | | CINCINNATI | OH | 45202 | |
| THRAN'S FLOWER SHOP | 2175 LAKE TAHOE BLVD | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| THREE AFFILIATED TRIBES | TRIBAL FINANCE FEDERAL ACCOUNT | 404 FRONTAGE RD | | | NEW TOWN | ND | 58763-9402 | |
| THREE AMIGOS RESTAURANT GROUP | 3395 S JONES BLVD  STE 133 | DBA CHAYO MEXICANO KITCHEN | AND TEQUILA BAR | | LAS VEGAS | NV | 89146 | |
| THREE COINS TRAVEL SERVICE | 7930 53RD AVENUE WEST | UNIT 301 | | | MUKILTEO | WA | 98275 | |
| THREE EAGLES COMM OF LINCOLN | KFOR AM KLMS FM KFRX FM | KIBZ FM KTGL FM KZKX FM | 4630 ANTELOPE CREEK RD STE 100 | | LINCOLN | NE | 68506 | |
| THREE G'S FLOWERS & GIFTS | 200 E FLORENCE BLVD | | | | CASA GRANDE | AZ | 85122 | |
| THREE HANDS CORP | 13259 RALSTON AVE | | | | SYLMAR | CA | 91342 | |
| THREE HAPPINESS RESTAURANT INC | 1900 LAFAYETTE ST SUITE 4 | | | | GRETNA | LA | 70053 | |
| THREE HEARTS SNACKS INC | 1070 COURIER PL STE 201 | | | | SMYRNA | TN | 37167 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THREE JAYS IMPORTS INC | 3100 DUNDEE RD STE 303 | | | | NORTHBROOK | IL | 60062 | |
| THREE LADIES FOOD SERVICE | DISTRIBUTION LLC | 815 SUITE 2700 1115 CALVERT ST | | | BALTIMORE | MD | 21202 | |
| THREE RIVERS EDUCATION | PARTNERSHIP | 116 N. CHICAGO STREET STE 101 | | | JOLIET | IL | 60432-4204 | |
| THREE RIVERS LANDING OF | GULFPORT LP | 13120 THREE RIVERS RD | | | GULFPORT | MS | 39503 | |
| THREE RIVERS SUPPLY CO INC | 477 W 7TH AVENUE | | | | HOMESTEAD | PA | 15120 | |
| THREE SCOOPS ATLANTIC CITY LLC | T/A BEN & JERRYS | 115 CYNWYD RD | | | BALA CYNWYD | PA | 19004 | |
| Three Scoops Atlantic City, LLC d/b/a Ben & Jerry's & Philadelphia Soft Pretzel Factory | 115 Cynwyd Road, Suite 200 | | | | Bala Cynwyd | PA | 19004 | |
| THREE SCOOPS TOTS LLC T A | PRETZEL FACTORY | 115 CYNWYD RD SUITE 200 | ATTN: JASON GORDON | | BALA CYNWYD | PA | 19004 | |
| THREE SLEUTHS | 49695 PARKVIEW DRIVE | | | | EAST LIVERPOOL | OH | 43920 | |
| THREE SONS INC | 5201 INDUSTRY AVENUE PO BOX 6 | AMERICAN MEAT COMPANIES | | | PICO RIVERA | CA | 90660 | |
| THREE SQUARE | 4190 N PECOS RD | | | | LAS VEGAS | NV | 89115-0187 | |
| THREE STATE SUPPLY LLC | PO BOX 646 | | | | MEMPHIS | TN | 38101 | |
| THREE TIN BUILDINGS INC | HETRICK AUTO BODY | 502 MARNE RD PO BOX 53 | | | MARNE | IA | 51552 | |
| THREESHARE CORPORATION | 1902 WRIGHT PLACE | CORNERSTONE CORPORATE CENTER, 2ND FLOOR | | | CARLSBAD | CA | 92008-6583 | |
| ThreeShare Corporation | Jess Moore | 1902 Wright Place | Cornerstone Corporate Center, 2nd Floor | | Carlsbad | CA | 92008-6583 | |
| THREESHARE CORPORATION | PO BOX 2625 | | | | PARKER | CO | 80134 | |
| THRESA AUGUSTINE | 1511 ENGELHOLM AVE | | | | ST LOUIS | MO | 63133 | |
| THRESA M SEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THRESA SEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THRESHOLD ACOUSTICS LLC | 53 W JACKSON BLVD STE 815 | | | | CHICAGO | IL | 60604 | |
| THRESHOLD LLC | 8675 HAYDEN PLACE | | | | CULVER CITY | CA | 90232 | |
| THRIFTY BEST SERVICE | PO BOX 9636 | | | | FRESNO | CA | 93793-9636 | |
| THRIFTY CAR SALES INC | 5310 31ST STREET 12W1 | | | | TULSA | OK | 74135 | |
| THRIFTY INN BY DRURY | 5002 HINKLEVILLE RD | | | | PADUCAH | KY | 42001 | |
| THRIFTY LIQUOR HOLDING CO LLC | 3238 BARKSDALE BLVD | | | | BOSSIER CITY | LA | 71112 | |
| THRINA AGENCIA DE VIAGENS E | RENATO PAES DE BARROS NO.714 | RENATO PAES DE BARROS NO.714 | | | SAO PAULO/SAO P | | 04530-001 | BRAZIL |
| THRISTIN COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THRISTIN COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THRIV NP INC | 4308 FIRESTONE RD | | | | METAIRIE | LA | 70001 | |
| THROUGHTRIFLE LLC | 3600 MARY LOU ST | | | | PAHRUMP | NV | 89061-7957 | |
| THRUSTMASTER OF TEXAS INC | 12227 FM 529 | | | | HOUSTON | TX | 77041 | |
| THS VISUALS | PO BOX 2192 | | | | STATELINE | NV | 89449 | |
| THSC TRAVEL LLC | PO BOX 349 | | | | CONWAY | SC | 29528 | |
| THT ELECTRONICS COMPANY INC | THT SUPPLY | 17000 DALLAS PKWY STE 200 | | | DALLAS | TX | 75248 | |
| THT MANAGEMENT PRODUCTIONS LLC | 13212 TAYLOR COURT | | | | WEST WINDSOR | NJ | 08550 | |
| THU A NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THU ANH T VO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THU H NGUYEN | 5601 OLD FORT BAYOU ROAD | | | | OCEAN SPRINGS | MS | 39564 | |
| THU NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THU T LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THU T PHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THU THUY T NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THU THUY TA | 8918 MAGNOLIA RIDGE RD | | | | FAIRFAX STATION | VA | 22039-3021 | |
| THU VO | 13882 JASPERSON WAY | | | | WESTMINSTER | CA | 92683-4012 | |
| THUAN C CHAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THUAN D LE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THUAN NGHIEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THUAN Q PHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THUAN T NGUYEN | 1203 PARKTOWN DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| THUAN T NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THUAN V TRAN | 16309 LINTEN DRIVE | | | | BILOXI | MS | 39532 | |
| THUC LY | 3433 FIONNA PL | | | | WEST COVINA | CA | 91792 | |
| THU-HA T NGUYEN | 2504 ARIZONA DR | | | | MARRERO | LA | 70072 | |
| THU-HA T NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THUHA T VO | 234 LEE STREET | | | | BILOXI | MS | 39530 | |
| THULAN SON | 5200 N FRONT ST | | | | PHILADELPHIA | PA | 19120-3526 | |
| THUMB TRAVEL AGENCY INC. | 1033 E CARO RD | | | | CARO | MI | 48723 | |
| THUMPRINTS | 4700 S BOWMAN RD STE 600 | | | | LITTLE ROCK | AR | 72210 | |
| THUNDER TECH INC | THUNDER TECH | 3635 PERKINS AVE | | | CLEVELAND | OH | 44114 | |
| THUNDERBIRD EXPRESS CORP | 1212 E 17TH STREET | | | | WICHITA | KS | 67214 | |
| THUNDERBIRD LODGE | ATTN ACCOUNTS RECEIVABLE | PO BOX 6812 | | | INCLINE VILLAGE | NV | 89450 | |
| THUNDERBIRD PRODUCTS | 1148 NORTH MARSHALL RD | | | | EL CAJON | CA | 92020 | |
| THUNDERBIRD SKI CLUB | WINTER SKI & SPORT | 4901 MAIN STREET | | | DOWNERS GROVE | IL | 60515 | |
| THUNDERBOLT CLUB | 2105 MARTIN LUTEHR KING JR. DR | | | | COLUMBUS | MS | 39701 | |
| THUNDERBOLT SYSTEMS LLC | 3289 SPRING GROVE AVE | | | | CINCINNATI | OH | 45225 | |
| THUNDERBOWL OF COUNCIL BLUFFS | 1900 MADISON AVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| THUNG CAI | 4905 LIPPIZANER DR | | | | FLOWER MOUND | TX | 75028 | |
| THUONG THACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THUONG THAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THUONG V LE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THUPTEN THONDUP | 2998 S VERBENA WAY | | | | DENVER | CO | 80231 | |
| THURMAN W JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THURMAN WHITE MIDDLE SCHOOL | 1661 GALLERIA DRIVE | | | | HENDERSON | NV | 89074 | |
| THUROCLEAN INC | 10 MANILA ST | | | | N PROVIDENCE | RI | 02911 | |
| THURSTON HADLEY | 6473 N HASLAM AVE | | | | FRESNO | CA | 93711-0905 | |
| THUSHANI I MALAVIARACHCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THUTHAO T NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THUY AN T DINH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THUY B DO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THUY BINH LY | 7 NW BARRY RD | | | | KANSAS CITY | MO | 64155 | |
| THUY C LE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THUY DAO | 8701 HIGH MEADOWS DRIVE | | | | PLANO | TX | 75025 | |
| THUY DO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THUY H TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THUY H VU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THUY LE | 12249 SHARPVIEW DR | | | | HOUSTON | TX | 77072-2330 | |
| THUY LEE | 2802 SAN JACINTO | | | | HOUSTON | TX | 77004 | |
| THUY LY | 1108 PROSPECT AVE | | | | SAN GABRIEL | CA | 91776 | |
| THUY N CHU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THUY T HUYNH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THUY T MURPHY | 481 SUNLAKE CIRCLE | APT 203 | | | LAKE MARY | FL | 32746 | |
| THUY T NGUYEN | 402 HOLLY STREET | | | | LONG BEACH | MS | 39560 | |
| THUY T PHAN | 2511 DEMARET DR | | | | GULFPORT | MS | 39507 | |
| THUY T TRAN | 134 OAK STREET | | | | BILOXI | MS | 39530 | |
| THUY T TRAN | 150 W SECOND STREET | | | | PASS CHRISTIAN | MS | 39571 | |
| THUY T TRAN | 18504 DEER DRIVE | | | | SAUCIER | MS | 39574 | |
| THUY T TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THUY TA | 200 RUNTON AVENUE | | | | MIDDLESEX | NJ | 08846-2223 | |
| THUY THI DO | 3875 CAMBRIDGE ATP 402 | | | | LAS VEGAS | NV | 89119 | |
| THUY THU T HOANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THUY TRAN | P O BOX 730124 | | | | SAN JOSE | CA | 95173 | |
| THUY TRUONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THUYEN V TRAN | 6225 WASHINGTON AVE | | | | OCEAN SPRINGS | MS | 39564 | |
| THUYEN V TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THUYET NGUYEN | 12746 BLUEBIRD ST NW | | | | CONRAPIDS | MN | 55448 | |
| THUYZY T NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THX LTD | 1600 LOS GAMOS DR STE 130 | | | | SAN RAFAEL | CA | 94903 | |
| THY PHAM | 1315 W PARK AVE | | | | LINCOLN | NE | 68522 | |
| THY PHAN | 634 S 9TH AVE | | | | WALLA WALLA | WA | 99362-3904 | |
| THY VINH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THY VONGSA | 6034 105TH TERRACE N | | | | PINNELAS PARK | FL | 33782 | |
| THYRA HEDER ILLUSTRATION | 161 S 1ST STREET | APT# 2 | | | BROOKLYN | NY | 11211 | |
| THYRA JURGENS | 2521 PRIORITY CT | | | | NORTH LAS VEGAS | NV | 89031 | |
| THYSSENKRUPP ELEVATOR | PO BOX 600002 | | | | MARIETTA | GA | 30006 | |
| THYSSENKRUPP ELEVATOR CORP | DBA THYSSEN DOVER ELEVATOR | DBA TYSSEN SECURITY ELEVATOR | PO BOX 933007 | | ATLANTA | GA | 31193-3007 | |
| Thyssenkrupp Elevator Corporation | 6149 Wedeking Avenue, Bldg. B | | | | Evansville | IN | 47715 | |
| Thyssenkrupp Elevator Corporation | 6630 Frito Lay Drive | | | | Evansville | IN | 47715 | |
| THYSSENKRUPP MATERIALS | DBA AIN PLASTICS INC | 249 E SAND FORD BLVD | | | MT VERNON | NY | 10550 | |
| TIA A MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIA CARROLL | 5819 N LAGUNA CT | | | | LITCHFIELD | AZ | 85340 | |
| TIA DESIGNS INC | C/O GE COMMERCIAL SERVICES | PO BOX 402325 | | | ATLATA | GA | 30384-2325 | |
| TIA DUTTON | 5108 RUCKER AVE | | | | EVERETH | WA | 98203 | |
| TIA DUTTON | 5108 RUCKER AVE | | | | EVERETT | WA | 98203 | |
| TIA L ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIA LYN LINGERIE LLC | 402 PANTHER TRAIL | | | | MONONA | WI | 53913 | |
| TIA M ADKISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIA M CERRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIA M FAIRBANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIA M HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIA M PETTIGREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIA N AILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIA R HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIA R MURPHY | 4543 MARTIN LUTHER KING BLVD | | | | MOSS POINT | MS | 39563 | |
| TIA R NEYMAN | 16310 BROOK FOREST DR | | | | HOUSTON | TX | 77059 | |
| TIA S THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIA WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIAN B CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIANA DORSEY | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| TIANA E KYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIANA L ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIANA L NEVITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIANA M BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIANA N JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIANA RIOPELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIANA TIPTON | PO BOX 848 | | | | PHOENIX | AZ | 85001 | |
| TIANA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIANEKA HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIANNA CHALMERS | 32000 CORTE CARDIN | | | | TEMECULA | CA | 92592 | |
| TIANNA L GOLLIGLEE-SAPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIANNA NGUYEN | 806 CONDOR DR | | | | FRIENDSWOOD | TX | 77546-4599 | |
| TIANNA S GAGE | 64 HOLLY CIRCLE | | | | GULFPORT | MS | 39501 | |
| TIANYU WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIANYU WU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIARA A GRAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIARA ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIARA C OVERSTREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIARA E COTTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiara Godfrey-Despenza | 914 Woodruff Rd | | | | Joliet | IL | 60432 | |
| TIARA GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIARA J PETTUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIARA JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIARA K JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIARA L BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIARA L YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIARA M HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIARA M JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIARA N DUNMARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIARA N FODERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIARA R BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIARA S BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIARA T WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIAREE S BRANSFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIARRA ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIARRA L BECKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIA-TIA TOO DBA MAXX APPAREL G | C/O  THE CIT GROUP/COMMERCIAL | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| TIAUNA R HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIBCO SOFTWARE INC | DEPT 33142 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-3142 | |
| TIBCO Software Inc. | 3165 Polar Drive | | | | Palo Alto | CA | 94303-1213 | |
| TIBCO Software Inc. | Attn: William R. Hughes | 3303 Hillview Avenue | | | Palo Alto | CA | 94304 | |
| TIBCO SOFTWARE, INC. | 3303 Hillview Avenue | | | | Palo Alto | CA | 94304 | |
| TIBCO SOFTWARE, INC. | NCR Corporation | Attention: TSD Professional Services | Vice President | 1700 S. Patterson Blvd. | Dayton | OH | 45479 | |
| TIBERTI FENCE CO | 4975 ROGERS STREET | | | | LAS VEGAS | NV | 89118 | |
| TIBURON TECHNOLOGY PTY LTD | 13 TOBRUK AVENUE | | | | CREMORE | | 2090 | AUSTRALIA |
| TIC PROPERTIES | 101 N MAIN STREET | 12TH FLOOR | | | GREENVILLE | SC | 29601 | |
| TIC TOC TOURS LTD | 2823 BATHURST STREET | | | | TORONTO | ONTARIO | M6B 3A4 | CANADA |
| TICA DESIGN CORPORATION | 1095 BUSINESS LANE #3 | | | | NAPLES | FL | 34110 | |
| TICE TRAVEL INC | DBA FOUR SEASONS TRAVEL | 11757 W KEN CARYL AVE | | | LITTLETON | CO | 80127 | |
| TICHELLE BURTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TICHIA M BAKER | 1416 TRAMPE AVE | | | | ST LOUIS | MO | 63138 | |
| TICKET AFFAARSRESOR AB | SVETSARVAGEN 10 1FLOOR | | | | SOLNA | | 17141 | SWEDEN |
| TICKET AFFARSRESOR AB | SVETSARV-GEN 10 | 171 41 | | | SOLNA | | 171 41 | SWEDEN |
| TICKET AFFARSRESOR AB | SVETSARVAGEN 10 | SE-171 41 | | | SOLNA | | | SWEEDEN |
| TICKET EXPRESS | ATTN  CHAD CARR | 440 REGENCY PKWY-STE 139 | | | OMAHA | NE | 68114 | |
| TICKET TORRETNINGSREISER AS | NEDRE SLOTTSGADE 21  5TH FLOOR | | | | OSLO | | NO 0157 | NORWAY |
| Ticket Mob | 11833 Mississippi Avenue | | | | Los Angeles | CA | 90025 | |
| TICKET TO RIDE INC | 1225 EYE STREET NW | SUITE 1260 | | | WASHINGTON | DC | 20005 | |
| TICKET TO TRAVEL | 5453 SILVER VISTA WAY | | | | SAN JOSE | CA | 95138 | |
| TICKETMASTER L.L.C. | 2030 East Flamingo Road | Suite 120 | | | Las Vegas | NV | 89119 | |
| Ticketmaster L.L.C. | 7060 Hollywood Blvd. | | | | Hollywood | CA | 90028 | |
| TICKETMASTER L.L.C. | ATTN: GEOFF CARNS, SVP, CORE TICKETING WEST REGION | | | | | | | |
| Ticketmaster L.L.C. | Core Ticketing West Region | 7060 Hollywood Boulevard | 2nd Floor | | Hollywood | CA | 90028 | |
| Ticketmaster L.L.C. | Geof Cams | 2030 East Flamingo Road | Suite 120 | | Las Vegas | NV | 89119 | |
| TICKETMASTER L.L.C., | 7060 Hollywood Boulevard | 2nd Floor | | | Hollywood | CA | 90028 | |
| TICKETMASTER LLC | 8800 WEST SUNSET BLVD | | | | WEST HOLLYWOOD | CA | 90069 | |
| Ticketmaster, LLC | Amy Naples | 7060 Hollywood Boulevard | 2nd Floor | | Hollywood | CA | 90028 | |
| TicketMaster, LLC | Geoff Cams | 7060 Hollywood Boulevard, 2nd Floor | | | Hollywood | CA | 90028 | |
| TICKETS FOR LESS | 4501 N STIDD LN | | | | BLOOMINGTON | IN | 47408 | |
| TICKETS N TRIPS TRAVEL | 1135 NORTH WATER STREET | | | | DECATUR | IL | 62523 | |
| TICKETS TO TRAVEL | 4511 S NANCY DRIVE | | | | CRYSTAL LAKE | IL | 60014 | |
| TICKETS TO TRAVEL | 5453 SILVER VISTA WAY | | | | SAN JOSE | CA | 95138 | |
| TICKETS.COM INC | FILE 56701 | | | | LOS ANGELES | CA | 90074-6701 | |
| TICO MUSIC | PO BOX 56 | | | | HIGLEY | AZ | 85236 | |
| TIDE AND POOL LLC | 111 VENETIA DRIVE | | | | LONG BEACH | CA | 90803 | |
| TIDE RUNNER MARINE INC | 7/A SEA TOW AC | 3201 BAYSHORE AVE | | | BRIGANTINE | NJ | 08203 | |
| TIDEWATER AUTO ASSOC OF VA INC | DBA AAA TIDEWATER VIRGINIA | 1520 ABERDEEN ROAD | | | HAMPTON | VA | 23666 | |
| TIDEWATER AUTO ASSOC OF VA INC | DBA AAA TIDEWATER VIRGINIA | 296 KINGS GRANT ROAD | | | VIRGINIA BEACH | VA | 23452-687 | |
| TIDEWATER AUTO ASSOC OF VA INC | DBA TIDEWATER OF VIRGINIA | 5366 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| TIDJANE BARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIDSANU KANCHITANURAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIDY BUILDING SERVICES INC. | 609 WEST WILLIAM DAVID PARKWAY | SUITE 202 | | | METAIRIE | LA | 70005 | |
| TIE ONE ON NY INC | 156 GROVE STREET | | | | CHESTNUT HILL | MA | 02467 | |
| TIELE SOUZA | 777 HARRAHS-RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| TIEN CHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIEN O GIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIEN DUONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIEN HOANG | 13242 KURTZ ROAD | | | | WOODBRIDGE | VA | 22193 | |
| TIEN M NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIEN NGUYEN | 3531 TEMPLE CITY BLVD | | | | ROSEMEAD | CA | 91770-2162 | |
| TIEN T BUI | 1926 47TH AVE | | | | GULFPORT | MS | 39501 | |
| TIEN T BUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIEN V DO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIENA JOHNSON-HALL | 12441 HELENA WAY | | | | RANCHO CUCAMONGA | CA | 91739 | |
| TIENEKIA EXPOSE | 1235A LEONBIAS STREET | | | | NEW ORLEANS | LA | 70118 | |
| TIER ONE TRAVEL BANNER | SUITE 102 12220 STONY PLAIN RD | | | | EDMONTON | ALBERTA | T5N 3Y4 | CANADA |
| TIER PHAT FRONTIER INV CORP | SAIGON MAXIM | 612-632 WASHINGTON AVE UNIT 3B | | | PHILADELPHIA | PA | 19147 | |
| TIERA M THOMPSONSTILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIERA PERKINS | 6773 TITIAN AVE #8 | | | | BATON ROUGE | LA | 70806 | |
| TIERA SWEENEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIERNEY PROPERTIES LLC | THE LUND COMPANY TRUST FOR | SHADOW PARK APARTMENTS | 3401 12TH ST | | COUNCIL BLUFFS | IA | 51501 | |
| TIERNEY R JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIERONE TRAVEL | 003  37 RICHARD WAY SW | | | | CALGARY | ALBERTA | T3E 7M8 | CANADA |
| TIERONE TRAVEL INC. | 1110 CENTER STREET NE  103 | | | | CALGARY | ALBERTA | T2E 2R2 | CANADA |
| TIERRA C DARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIERRA J GILMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TIERRA L JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIERRA L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIERRA M PEACOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIERRA MACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIERRA N BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIERRA R DECAUSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIERRA S WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIERRA T TRENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIERRE L GRAMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIESHA C PIMPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIESHA G JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIESHA M WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIESHA S PARHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIESHA WILLIAMS | 523 S 58TH ST | | | | TACOMA | WA | 98408 | |
| TIETIEN'S TRAVELS BY GEORGE LT | 2633 VIKING WAY  SUITE 113 | | | | RICHMOND | BC | V6V 3B6 | CANADA |
| TIEYAN LIU | 3035 LENOIR ST | | | | LAS VEGAS | NV | 89135 | |
| TIEYI WANG | 2506 S JUNEAU STREET | | | | SEATTLE | WA | 98108 | |
| TIFANIA M PAUL | 20 B ANN LOUISE STREET | | | | HARVEY | LA | 70058 | |
| TIFANIE A YEUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFANY L ADAMS | 989 BLUFF RIDGE DRIVE | | | | BILOXI | MS | 39532 | |
| TIFFANE L DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANEY ADAMS | 1448 WALSTONE RD | | | | NORTH LAS VEGAS | NV | 89031 | |
| TIFFANEY E HARDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANEY R BOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANEY THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANI BARNETT | 33 GREENWICH DRIVE | | | | GALLOWAY | NJ | 08205 | |
| TIFFANI E ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANI HENSON | 10358 WATERIDGE CIR | #317 | | | SAN DIEGO | CA | 92121 | |
| TIFFANI J SCHULZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANI L BARNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANI M HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANI MAXWELL | 3730 32ND STREET | | | | SAN DIEGO | CA | 92104 | |
| TIFFANI MYVETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANI N COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANI N STOUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANI SIMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANI SOLTIS | 1900 EUCLID AVE APT 218 | | | | CLEVELAND | OH | 44115 | |
| TIFFANI SOLTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANI TROY | 43 STEEP TRAIL PL | | | | THE WOODLANDS | TX | 77385 | |
| TIFFANIE BURCH | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| TIFFANIE D BAUERLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANIE D GLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANIE GLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANIE L BEAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANIE M BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANIE M ELDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANIE WALCOTT | 365 CANAL STREET | SUITE 900 | | | NEW ORLEANS | LA | 70130 | |
| TIFFANIEANN T BUCHEIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiffannie Francis | 511 W. Young Lot #64 | | | | Warrensburg | MO | 64093 | |
| TIFFANNIE L FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY & CO | 1 ATLANTIC OCEAN STE 2118 | | | | ATLANTIC CITY | NJ | 08401 | |
| Tiffany & Co. | Attn: Nichole Crowley | 200 Fifth Ave | | | New York | NY | 10010 | |
| TIFFANY A BLAKELY | 15412 BIG RIDGE RD #732 | | | | BILOXI | MS | 39532 | |
| TIFFANY A BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY A CARUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY A CROWTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY A DARTEZ | 3833 VILLAGE RD SOUTH APT G | | | | COLORADO SPRINGS | CO | 80917 | |
| TIFFANY A GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY A HANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY A JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY A JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY A NISHIMURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY A SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY A SEAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY A SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY A THAMES | 4004 CASTILLE DRIVE | | | | GULFPORT | MS | 39501 | |
| TIFFANY A WERTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY A WILKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY A WORKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY ALSTON | 2815 SCHLEY AVE | | | | BRONX | NY | 10465 | |
| TIFFANY B GITTENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY B HELMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY B LAYTHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY B REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY BANKS | 1830 EXPOSITION AVENUE | | | | SHREVEPORT | LA | 71109-2224 | |
| TIFFANY BAPTIST | 3159 CHRISTINE ROAD | | | | MEMPHIS | TN | 38118 | |
| TIFFANY BATTLES | 25 BERKSHIRE RD | | | | ERIAL | NJ | 08081-2102 | |
| TIFFANY BERGMANN | 151 WYNGATE DRIVE | | | | MONROEVILLE | PA | 15146 | |
| TIFFANY BESSETTE | W2211 CTY RD HHH | | | | MALONE | WI | 53049 | |
| TIFFANY BOLDEN | 19440 GLENWOOD RD | | | | CHICAGO HEIGHTS | IL | 60411-5914 | |
| TIFFANY BRADY | 1001 EASTWIND DR STE 301 | | | | WESTERVILLE | OH | 43081 | |
| TIFFANY BROOKS | 8210 RAINIER RD SE | | | | OLYMPIA | WA | 98513-5435 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIFFANY BROWN | 175 MURRAY RD APT 02 | | | | PONCHATOULA | LA | 70454 | |
| TIFFANY BROWN | 42463 W ROSALIA DR | | | | MARICOPA | AZ | 85138 | |
| TIFFANY C ALSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY C CRAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY C JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY C MERKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY C MERKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY C PAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY C PRATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY C SPEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY CHAU | 778 SHIREHAMPTON DR | | | | LAS VEGAS | NV | 89178-1234 | |
| TIFFANY CHENAULT | 245 EVERETT ST | #2 | | | EAST BOSTON | MA | 02128 | |
| TIFFANY CHISLEA | 7453 WILD WIND DR. | | | | LAS VEGAS | NV | 89128 | |
| TIFFANY CHRISTIANSEN | 2690 CHESAPEAKE DRIVE | APT #1606 | | | MUSKEGON | MI | 49442 | |
| Tiffany Co. | Attn: Nicole Crowley | 15 Sylvan Way | | | Parsippany | NJ | 07054 | |
| TIFFANY COLE | 101 N VICTORY BLVD | STE L #272 | | | BURBANK | CA | 91502 | |
| TIFFANY COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY D CLEMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY D CSIZMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY D HARRIS | 5647 GENERAL HAIG | | | | NEW ORLEANS | LA | 70124 | |
| TIFFANY D HOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY D JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY D MCBRIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY D MCMULLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY D SAYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY D SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY D SOARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY DARLINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY DAWN OKERSON | PERFORMING ARTS | 1410 BROADWAY ST | | | PADUCAH | KY | 42001 | |
| TIFFANY DIN | 18861 CAMINITO CANTILENA | #29 | | | SAN DIEGO | CA | 92128 | |
| TIFFANY E DEMIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY E REESE | 4801 BAKER GROVE ROAD # 1208 | | | | ACWORTH | GA | 30101 | |
| TIFFANY E SCHMIDT | PO BOX 958 | | | | SAUCIER | MS | 39574 | |
| TIFFANY FERGUSON | 4245 HERMOSA DR | | | | SHREVEPORT | LA | 71119 | |
| TIFFANY FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY GREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY GRUETTEMEYER | 3426 WRIGHT AVE | | | | ST ANN | MO | 63074 | |
| TIFFANY HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY HARRISON | 1037 BONOS RD APT A | | | | TUNICA | MS | 38676 | |
| TIFFANY HARTLOVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY HOOKS | 8605 FORREST DR | | | | HIGHLANDS RANCH | CO | 80126 | |
| Tiffany Huxhold | 1417 PLAZA MERITO APT D | | | | SIERRA VISTA | AZ | 85635 | |
| TIFFANY ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY J ADEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY J CANTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY J FLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY J HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY J MIXSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY J ORRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY J SNOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY J STODDARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY KAHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY L ABBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY L BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY L CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY L CLIFTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY L COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY L EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY L ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY L HOLMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY L JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY L KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY L KRESSIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY L KRUELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY L MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY L MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY L NEWEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY L NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY L RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY L THOMPSON | 2110 POPPS FERRY RD APT B-29 | | | | BILOXI | MS | 39532 | |
| TIFFANY L WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY L WOODS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY LARSEN | 2325 TRACEWAY DR | #103 | | | FITCHBURG | WI | 53713 | |
| TIFFANY LECH | 2032 E 500 NORTH RD | | | | PANA | IL | 62557 | |
| TIFFANY LEE | 1126 OLIVE BRANCH LN | | | | SAN JOSE | CA | 95120 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TIFFANY LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY LYNCH | 10521 MAJOR AVE N. | | | | BROOKLYN PARK | MN | 55443 | |
| TIFFANY M CHAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY M DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY M DEMPSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY M DRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY M FRAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY M GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY M HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY M IGLESIAS | 1455 S STATE ST.. #175 | | | | HEMET | CA | 92543 | |
| TIFFANY M JAMERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY M KOLAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY M LEAHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY M LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY M MORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY M PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY M RHODES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY M STAAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY M TRAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY M WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY M WARRIOR | 3103 1ST AVE | | | | LAKE CHARLES | LA | 70601 | |
| TIFFANY M WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY M WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY M WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY MARIE KITCHEN | WRENCHS AUTOMOTIVE CENTER | 1180 NELLIS BLVD STE A1 | | | LAS VEGAS | NV | 89110 | |
| TIFFANY MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY MASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY MAST | 751 STARKWEATHER AVE APT 1 | | | | CLEVELAND | OH | 44113 | |
| TIFFANY MILLER | 47486 WOODBERRY ESTATES DR | | | | MACOMB | MI | 48044 | |
| TIFFANY MOLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY MOODY | PO BOX 404 | | | | REISTERSTOWN | MD | 21136 | |
| TIFFANY N AHMADI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY N FIELDER | PO BOX 9321 | | | | MOSS POINT | MS | 39562 | |
| TIFFANY N GRIFFIN CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY N HANAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY N IURILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY N JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY N KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY N LANDRY | 5600 GLENMONT DR APT M-12 | | | | HOUSTON | TX | 77081 | |
| TIFFANY N MERCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY N PEASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY N PENDER | 578 HOLMES BLVD | | | | TERRYTOWN | LA | 70056 | |
| TIFFANY N STANBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY N SWANIER | 2012 CARTIER DR | | | | LAPLACE | LA | 70068 | |
| TIFFANY N THIBODEAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY N THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY N TIMBERLAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY N WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY N WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY NIELSEN | 7152 BESTEL AVE | | | | WESTMINSTER | CA | 92683 | |
| TIFFANY NORWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiffany O'Neal | 2098 CRESTHILL DR. N. | | | | SOUTHAVEN | MS | 38671 | |
| TIFFANY OUTLAW | PO BOX 76 | | | | WEBB | MS | 38966 | |
| TIFFANY PARK | 17634 PONDEROSA WAY | | | | CARSON | CA | 90746 | |
| TIFFANY POGUE | 8206 LEANING OAK CT | | | | ARLINGTON | TX | 76002 | |
| TIFFANY Q SHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY Q WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY R ARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY R CALIMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY R CAMBARARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY R DALLIN | 17041 ROBINSON ROAD | | | | GULFPORT | MS | 39503 | |
| TIFFANY R GLAVAZ | 18466 ROBYN DRIVE | | | | GULFPORT | MS | 39503 | |
| TIFFANY R GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY R HENDERSON | 1662 THOMPSON ROAD | | | | LAKE CHARLES | LA | 70601 | |
| TIFFANY R HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY R HOUZE | 12109 EDINGTON PL | | | | GULFPORT | MS | 39503 | |
| TIFFANY R ONEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY R WESTBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY R WOLFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY REBIMBAS | 292 NEW YORK AVE APT 3 | | | | NEWARK | NJ | 07105 | |
| TIFFANY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY S BETTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY S BOBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY S MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY S MCKNIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY S WATERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY S WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY S YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY SANDERSON | 10845 RANCHO BERNARDO RD | STE 105 | | | SAN DIEGO | CA | 92127 | |
| TIFFANY SERIVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY SHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY SINAPI | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIFFANY SOUDERS | 6706 LAKE INVERSNESS COURT | | | | ROGERS | AR | 72758 | |
| TIFFANY SPANICH | 4234 POLLY LN | | | | HAMBURG | NY | 14075 | |
| TIFFANY ST GEORGE | 1655 E RIVERVIEW DR | | | | SAN BERNARDINO | CA | 92408 | |
| TIFFANY STOCKTON | 6258 AUTUMN WOOD CIRCLE | | | | HAUGHTON | LA | 71037 | |
| TIFFANY T WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY TAYLOR | 1409 BERGEN AVENUE | | | | LINDEN | NJ | 07036 | |
| TIFFANY TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY TEEPE | 2235 RIVERSIDE DR | APT 305 | | | CINCINNATI | OH | 45202 | |
| TIFFANY THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY TIFFEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY TIMMONS | 1601 BERKELEY ST. | | | | WICHITA | KS | 67216 | |
| TIFFANY TIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY V PATTERSON | 4207 KAREN LANE | | | | MOSS POINT | MS | 39563 | |
| TIFFANY WALTRIP | 14643 S PEPPERMILL CT | | | | OLATHE | KS | 66062 | |
| TIFFANY WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY WATZELZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY WILKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY WUENSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANY Y LASTRAPE | 2013 11TH ST | | | | LAKE CHARLES | LA | 70601 | |
| TIFFANY Y RUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFANYS PIES | 2917 BROOKSPARK | | | | NORTH LAS VEGAS | NV | 89030 | |
| TIFFENY C ONEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFINI CLEMONS | 91 BEVEL DRIVE | | | | DONGOLA | IL | 62926 | |
| TIFFINI M CLEMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFINI M COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFINIE A GILLIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIFFINIE W BARNES | PO BOX 102 | | | | GULFPORT | MS | 39502 | |
| TIFFINY CONSOLI | 6300 DEERWOOD PL | | | | RALEIGH | NC | 27607 | |
| TIGE D HAND | 310 ABBEY CT M-11 | | | | BILOXI | MS | 39531 | |
| TIGER ATHLETIC FOUNDATION | PMAC NORTH STADIUM DR | | | | BATON ROUGE | LA | 70803 | |
| TIGER BOOSTER CLUBS INC | TAF-WOMENS GOLF | PO BOX 25095 | | | BATON ROUGE | LA | 70894-5095 | |
| TIGER DIRECT INC | 7795 WEST FLAGER STREET | SUITE #35 | | | MIAMI | FL | 33144 | |
| TIGER DRYLAC USA INC | 2441Q OLD FORT PKWY # 201 | | | | MURFREESBORO | TN | 37128 | |
| TIGER IMPORTS | 936 SOUTH ELM ST. | | | | GREENSBORO | NC | 27406 | |
| TIGER JONES PRODUCTIONS | 75-5660 KOPIKO ST | SUITE C7 PMB 357 | | | KAILUA KONA | HI | 96740 | |
| TIGER RETTIG | 300 S WAHERS RD | #1024 | | | ALLEN | TX | 75013 | |
| TIGER STORAGE TRAILERS & | CONTAINER RENTAL INC | PO BOX 23684 | | | NEW ORLEANS | LA | 70183 | |
| TIGER TOURS INC | 110 DOLPH STREET | | | | OLYPHANT | PA | 18447 | |
| TIGERGREEN LLC | 10022 LANTERN ROAD SUITE 200 | | | | FISHERS | IN | 46037 | |
| TIGI LINEA CORP | PO BOX 974684 | | | | DALLAS | TX | 75397-4684 | |
| TIGIST A WOLDU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIGIST ASEGEDOM | 3 SUSSEX PL | | | | GALLOWAY | NJ | 08205 | |
| TIGIST ASEGEDOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIGIST F NIGUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIGIST G AYALNEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIGIST T GUDETA | 9083 SECRET VALLEY | | | | LAS VEGAS | NV | 89139 | |
| TIGO ENTERPRISES INC | 525 ADELAIDE STREET W #201 | | | | TORONTO | ONT | M5V 1T6 | CANADA |
| TIGRENT GROUP INC | 1612 CAPE CORAL PKWY E | | | | CAPE CORAL | FL | 33904 | |
| TIIANA ELLIS | 60 SCHOOL ST | | | | BOSTON | MA | 02108 | |
| TIJANA VOJINOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIJUANA D BLACKMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIJUANA LANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIJUANA PLANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIK C MAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIKA MARTIN | 2205 BRIDGE POINTE PKWY | #117 | | | SAN MATEO | CA | 94404 | |
| TIKCHIK NARROWS LODGE ALASKA | PO BOX 220248 | | | | ANCHORAGE | AK | 99522 | |
| TIKETS MAKER SRL | CORSO PADOVA 145 | | | | VICENZA | | 36100 | ITALY |
| TIKEYSHA S GODDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIKI N BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIKIELA L MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIKILIA M WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIKKUN SREY | 735 W 1355 S | | | | SLC | UT | 84104 | |
| TILA L CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILA S ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILDAMARIE SILAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILDON GILLUM | 142 JUSTIN AVE | | | | SHREVEPORT | LA | 71105 | |
| TILE SAVERS OF NEVADA | 1440 SO MONTE CRISTO WAY | | | | LAS VEGAS | NV | 89117 | |
| TILES INC. | 4750 SOUTH 10TH STREET | | | | MILWAUKEE | WI | 53221 | |
| TILFORD SHARP | 1215 MINERS RUN | | | | ROCHESTER | MI | 48306 | |
| TILIA HOLLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILLEKE & GIBBINS (IP) LTD | TILLEKE & GIBBINS BUILDING | 64/1 SOI TONSON | PLOENCHIT ROAD | | BANGKOK | | 10330 | THAILAND |
| TILLEKE & GIBBINS (IP) LTD | TILLEKE & GIBBINS BUILDING | 64/1 SOI TONSON | PLOENCHIT ROAD | KWANG LUMPINI  KHET PATHUMWAN | BANGKOK | | 10330 | THAILAND |
| TILLIE M EDWARDS | 180 TEXAS AVE APT 2 | | | | GULFPORT | MS | 39507 | |
| TILLIE POINTS | 5513 AVRON BLVD | | | | METAIRIE | LA | 70003-1055 | |
| TILLSONBURG TRAVEL SERVICE | 175 BROADWAY ST | | | | TILLSONBURG | ONTARIO | N4G 3P9 | CANADA |
| TILLY VLACHIOT | THE SPINNEY OAKFIELD ROAD | | | | SOUTHGATE LONDON | | N14 6LX | UNITED KINDOM |
| TILTON ATHLETIC CLUB | CENTRAL PARK EAST | 222 NEW ROAD SUITE 2017 | | | LINWOOD | NJ | 08221 | |
| TILTON GARDENS | PO BOX 155 | | | | NORTHFIELD | NJ | 08225 | |
| TILTON VACUUM CLEANER CENTER | 1320 TILTON ROAD | | | | NORTHFIELD | NJ | 08225-0000 | |
| TIM A BEIGHLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM A MATLAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM A SLEPITIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIM A SLEPITIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM ADE | 1429 AVE O | #202 | | | SNOHOMISH | WA | 98290 | |
| TIM AGNEW | PO BOX 1947 | | | | CHELAN | WA | 98816 | |
| TIM ALBIN | 5312 RAYBURN RD | | | | LOUISVILLE | KY | 40272 | |
| TIM ALEXANDER | 389 GLEN PARK DR | | | | BAY VILLAGE | OH | 44140 | |
| TIM ALLARD | 29938 STEELHEAD DR | | | | CANYON LAKE | CA | 92587 | |
| TIM ALLEN | 4906 TREMONT ST | | | | DALLAS | TX | 75214 | |
| TIM ALLOCCO | 1915 HARVEST LN | | | | PLAINFIELD | IL | 60586 | |
| TIM AMANN | 11617 E 7TH CT | | | | SPOKANE | WA | 99206 | |
| TIM ANDERSON | KILN LODGE 1 MEAD GARDENS | | | | HARTLEY WINTNEY HOOK | HANTS | RG27 8NR | UNITED KINDOM |
| TIM ARVAY | 935 BROOKE LN | | | | SCHERERVILLE | IN | 46375 | |
| TIM ASSIE | 3103 FRASER PL | CANADA | | | REGINA | SK | S4V 1R7 | CANADA |
| TIM ATKINSON | 675 MONTEREY | | | | FIRCREST | WA | 98466 | |
| TIM BAGSBY | 5607 SAXTOWN RD | | | | MILLSTADT | IL | 62260-2607 | |
| TIM BANE | 30 BAY BREEZE DR | | | | LEWES | DE | 19958 | |
| TIM BANKS | 1404 W 51ST ST | #1 | | | KANSAS CITY | MO | 64112 | |
| TIM BARANSKY | 15012 CLOVERDALE ROAD | | | | DALE CITY | VA | 22193 | |
| TIM BAREFOOT | 114 JORDAN ST | | | | SANTA CRUZ | CA | 95060 | |
| TIM BARNES | 1419 S SCHMIDT AVE | | | | MARSHFIELD | WI | 54449 | |
| TIM BARR | 2638 WOODGATE WAY | | | | ROSEVILLE | CA | 95747 | |
| TIM BARRY | 9253 S FRANCISCO AVE | | | | EVERGREEN PARK | IL | 60805 | |
| TIM BARSCH | 1900 N US HWY 87 | | | | FREDERICKSBURG | TX | 78624 | |
| TIM BAZER | 5521 N 24TH ST | | | | OMAHA | NE | 68110 | |
| TIM BEAUOREAU | P.O.BOX 942 | | | | CLIFTON PARK | NY | 12065 | |
| TIM BELIN | 4014 W CENTER ST | | | | MILWAUKEE | WI | 53210 | |
| TIM BELLERBECK | 14816 WILDEN DR | | | | URBANDALE | IA | 50323 | |
| TIM BENGARD | 211B CANOAS GARDEN AVE | #113 | | | SAN JOSE | CA | 95125 | |
| TIM BENHART | 810 S. MILTON AVE | | | | BALTIMORE | MD | 21224 | |
| TIM BERMUDEZ | 1601 EUCALYPTUS STREET | | | | BREA | CA | 92821 | |
| TIM BERTSCH | 6221 MARTINS WAY | | | | WEST CHESTER | OH | 45069 | |
| TIM BETSCHART | 2031 HARDWICK WAY | | | | ROSEVILLE | CA | 95746 | |
| TIM BETTNER | 14202 S 34TH ST | | | | PHOENIX | AZ | 85046 | |
| TIM BEYMER | 3902 SE OAKWOOD DRIVE | | | | TOPEKA | KS | 66609 | |
| TIM BICE | 650 LUTHER CT | | | | POWDR SPRINGS | GA | 30127 | |
| TIM BICKNELL | 2208 DEL RAY CT | | | | ARLINGTON | TX | 76013 | |
| TIM BICKNELL | 2208 DEL REY CT | | | | ARLINGTON | TX | 76013 | |
| TIM BINDL | 303 ULLAND AVE | | | | WESTBY | WI | 54667 | |
| TIM BIRD | 4026 ELSA ST | | | | LAKEWOOD | CA | 90712 | |
| TIM BIRELEY | 8825 WEST DAVENTRY RD | | | | MEQUOW | WI | 53097 | |
| TIM BIRTH | 1112 6TH STREET #31 | | | | TILLAMOOK | OR | 97141 | |
| TIM BLACK | 2112 BEACHVIEW DR | | | | FLOWER MOUND | TX | 75022 | |
| TIM BOHACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM BONNEL | 4625 SUNSET DR | | | | SACRAMENTO | CA | 95822 | |
| TIM BONSALL | 22 N SUNSET RIDGE DR | | | | ETOWAH | NC | 28729 | |
| TIM BOWEN | 10809 PALLISER BAY DRIVE | | | | LAS VEGAS | NV | 89141 | |
| TIM BRADSHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM BRASHEAR | 1825 382ND AVE | | | | ESTHERVILLE | IA | 51334 | |
| TIM BRAUN | 18202 NE 146TH WAY | | | | WOODINVILLE | WA | 98072 | |
| TIM BREAULT | 15843 LAVENHAM RD | | | | HUNTERSVILLE | NC | 28078 | |
| TIM BREDAHL | 922 LEROY | | | | RIVER FALLS | WI | 54022 | |
| TIM BREEN | 3150 W GOVERNMENT WAY | #301 | | | SEATTLE | WA | 98199 | |
| TIM BRENNAN | 383 MOREAU TERRACE | | | | ST CHARLES | MO | 63303 | |
| TIM BRILLOWSKI | 4218 W 44TH ST | | | | EDINA | MN | 55424 | |
| TIM BRITTON | 1440 BEACON ST | APT 309 | | | BROOKLINE | MA | 02446 | |
| TIM BROUSSARD | 3012 BAYOU BEND RD | | | | LAKE CHARLES | LA | 70605 | |
| TIM BROWN | 2335 THADDEUS CT | | | | ESCALON | CA | 95320 | |
| TIM BROWN | 7812 TR#43 | | | | FINDLAY | OH | 45840 | |
| TIM BROWN | 865 OXFORD ST | | | | EXETER | CA | 93221 | |
| TIM BUBAN | 4220 S KATHERINE | | | | NEW BERLIN | WI | 53151 | |
| TIM BUCEK | 504 CHIPPENHAM CT | | | | FRANKLIN | TN | 37069 | |
| TIM BUCHEIT | 1242 ROSE AVE | | | | CAROL STREAM | IL | 60188 | |
| TIM BULL | 2039 ANNAPOLIS ROAD | | | | BALTIMORE | MD | 21230 | |
| TIM BULLARD | 7447 WOOD BLUFF BLVD | | | | HOUSTON | TX | 77040 | |
| TIM BUMETTE | 19141 CRUISE DR | | | | ABINGDON | VA | 24210 | |
| TIM BUNCE | 1128 FAWULLY CIRCLE | | | | JOLIET | IL | 60431 | |
| TIM BURKE | 6019 RAVINE WOODS DR | | | | MEDINA | OH | 44256 | |
| TIM BURROWS | 3316 BAY SHORE BND SE | | | | MANDAN | ND | 58554 | |
| TIM BUSBIN | 2704 MONSEVAT AVE | | | | BELMONT | CA | 94002 | |
| TIM BUSHMAN | 314 PINE STREET | | | | DIXON | IL | 61021 | |
| TIM BUTLER | 671 INDIAN RIDGE DR | | | | ANTIOCH | IL | 60002 | |
| TIM BYSTROWSKI | 8751 CURRAGH DOWNS DR | | | | FAIR OAKS | CA | 95628 | |
| TIM CADDEN | 12409 CONNELL DR | | | | SHAWNEE MSN | KS | 66213 | |
| TIM CALDWELL | 7042 W 40TH PLACE | | | | STICKNEY | IL | 60402 | |
| TIM CAMPBELL | 4893 KLATTE RD | | | | CINCINATTI | OH | 45244 | |
| TIM CARLEY | 11322 MEADOWSIDE DR | | | | ST LOUIS | MO | 63146 | |
| TIM CARLILE | PO BOX 1127 | | | | OLYMPIA | WA | 98507 | |
| TIM CARLIN | 26 WAMSUTTA RIDGE RD | | | | CHARLTON | MA | 01507 | |
| TIM CARR | 416 MARY LN | | | | THIENSVILLE | WI | 53092 | |
| TIM CASSIDY | 1018 EDGERTON ROAD | | | | SECANE | PA | 19018 | |
| TIM CHANG | 562 MORNING DOVE PLACE | | | | BREA | CA | 92823 | |
| TIM CHANG | 90 NIDO AVE | #3 | | | SAN FRANCISCO | CA | 94115 | |
| TIM CHAPA | 4507 ANTELOPE PEAK CT | | | | BAKERSFIELD | CA | 93311 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TIM CHIODO | 42 RIVERBANK CT | | | | NEW CANAAN | CT | 06840 | |
| TIM CITIZEN | 1882 E NIXON | | | | PLACENTIA | CA | 92870 | |
| TIM CITIZEN | 1882 E NIXON | | | | PLACENTIA | CA | 92870 | |
| TIM CITIZEN | 1882 NIXON AVE | | | | PLACENTIA | CA | 92870 | |
| TIM CITIZEN | 1882 NIXON | | | | PLACENTIA | CA | 92870 | |
| TIM CLARK | 10963 OBSIDIAN COURT | | | | FOUNTAIN VALLEY | CA | 92708 | |
| TIM COLBIE | DBA GREAT ESCAPE TRAVEL | 973 E AVENUE SUITE M | | | CHICO | CA | 95926 | |
| TIM COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM COLLINS | 12833 133RD PL NE | | | | KIRKLAND | WA | 98034 | |
| TIM COLLINS | 515 LAKEVIEW DR | | | | WALWORTH | WI | 53184 | |
| TIM CONRAD | 1944 NW 157TH ST | | | | CLIVE | IA | 50325 | |
| TIM CONWAY | 2017 GRAYSON AVE | | | | MCALLEN | TX | 78504 | |
| TIM CORBETT | 16261 AMBIA CIR | | | | WESTFIELD | IN | 46074 | |
| TIM CORNISH | 1853 ROAD 57 | | | | POTTER | NE | 68156 | |
| TIM COUNTRYMAN | 1212 ORCHARD ST | | | | WEST LINN | OR | 97068 | |
| TIM COX | 22051 ROSEMONT RIDGE CT | | | | WEST LINN | OR | 97068 | |
| TIM CRONIN | 5116 N 25TH | | | | LINCOH | NE | 68521 | |
| TIM CROWDER | 2446 WATERMARKE PL | | | | IRVINE | CA | 92612 | |
| TIM CROWE | 220 SYCAMORE DR | | | | GREENVILLE | SC | 29607 | |
| TIM CROWELL | 1351 PEREGRINE DR | | | | GILROY | CA | 95020 | |
| TIM CUMMINGS | 2159 SHELTER CREEK LN | | | | SAN BRUNO | CA | 94066 | |
| TIM CUNNANE | 1785 LOSOYA DRIVE | | | | WOODLAND | CA | 95776 | |
| TIM CUPPY | 12742 OLD BRICK YARD RD | | | | SHAKOPEE | MN | 55379 | |
| TIM CURRAN | 441 FOOTE RD | | | | S. GLASTONBURY | CT | 06073 | |
| TIM CURRY | 11333 CORSICA MIST AVE | | | | LAS VEGAS | NV | 89135 | |
| TIM CURRY | 510 EL CAMINO DEL MAR | | | | SAN FRANCISCO | CA | 94121 | |
| TIM CZARUK | 3396 SPRUCE CT | | | | AVON | OH | 44011 | |
| TIM D STEINBIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM DAGA | 9694 MENTOR | | | | CHURDON | OH | 44024 | |
| TIM DAGATA | 7520 QUIGG ST | | | | CLIFTON | VA | 20124 | |
| TIM DAILEY | 5399 PEPPERMILL COURT | | | | SARASOTA | FL | 34241 | |
| TIM DASENBROCK | 1016 OAKRIDGE | | | | EFFINGHAM | IL | 62401 | |
| TIM DAVIS | 20 SUMMIT CIRCLE | | | | MAYS LANDING | NJ | 08330 | |
| TIM DAVIS | 25640 CUEVAS LN | | | | KILN | MS | 39556 | |
| TIM DEARMAN | 910 ASHFORD CT | | | | BRENTWOOD | TN | 37027 | |
| TIM DEARTH | 815 SHERMAN ST | APT #16 | | | DENVER | CO | 80203 | |
| TIM DEHOYAS | 13811 TRAMONTO HILL | | | | SAN ANTONIO | TX | 78253 | |
| TIM DELACA | 10348 E CARIBBEAN LANE | | | | SCOTTSDALE | AZ | 85255 | |
| TIM DEWALD | 3108 FRIENDLY AVE | | | | ORLANDO | FL | 32808 | |
| TIM DIETRICH | 1511 WOODCHASE BLVD | | | | BATON ROUGE | LA | 70808 | |
| TIM DIXON | 198 HIGHWAY 287 | | | | GREENBRIER | AR | 72058 | |
| TIM DOHRER | 1193 BRIDGEHAMPTON ST | | | | SAN MARCOS | CA | 92078 | |
| TIM DOLLARD | 91 MILGRAY LANE | | | | CALERA | AL | 35040 | |
| TIM DONLEYCOTT | 1730 CAPITAL BLVD | | | | RALEIGH | NC | 27604 | |
| TIM DONLEYSCOTT | 1730 CAPITAL BLVD | | | | RALEIGH | NC | 27604 | |
| TIM DONOVAN | 13001 YARDSLEY CT | | | | ORLANDO | FL | 32837 | |
| TIM DONOVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM DORE | P O BOX 70 | | | | BIG PINE | CA | 93513 | |
| TIM DRAIN | 14638 MERCED ST | | | | SAN LEANDRO | CA | 94579 | |
| TIM DRAPE | 503 SE MILLER | | | | LEE'S SUMMIT | MO | 64063 | |
| TIM DRESSMAN | 21 LOWNES CT | | | | SPRINGBORO | OH | 45066 | |
| TIM DREVLINE | 364 SOMMERSET DR | | | | GRAYSLAKE | IL | 60030 | |
| TIM DRIESSEN | 805 25TH STREET | | | | SANTA MONICA | CA | 90403 | |
| TIM DRISCOLL | 56 WEDGEWOOD DR | | | | W EASTON | MA | 02356 | |
| TIM DUNN | 556 MONROE COURT | | | | BOWLING GREEN | OH | 43402 | |
| TIM DURGAN | P O BOX 888 | | | | KITTITAS | WA | 98934-0888 | |
| TIM DURNIN | 722 HURLING HAM AVE | | | | SAN MATEO | CA | 94402 | |
| TIM DURNIN | 722 HURLINGHAM | | | | SAN MATEO | CA | 94402 | |
| TIM E YANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM EATON | 156 S MAIN STREET | | | | SEABROOK | NH | 03874 | |
| TIM EBLEN | 6825 NW PARK PLAZA | | | | KANSAS CITY | MO | 64151 | |
| TIM EIDE | 61226 GORGE VIEW ST | | | | BEND | OR | 97702 | |
| TIM ELLIOT | 7899 50TH AVE | | | | PROLE | IA | 50229 | |
| TIM ELLIOTT | 738 MAPLE ST | | | | ROCKY HILL | CT | 06067 | |
| TIM ENNIS | DBA ROUTE 111 | 1630 N MAIN ST SUITE 130 | | | WALNUT CREEK | CA | 94596 | |
| TIM ERNSTER SURPRISE PARTY | 185 ARROW DR | | | | SEDONA | AZ | 86336 | |
| TIM EVANS | 61 HOLLYLEAF WAY | | | | NOVATO | CA | 94949 | |
| TIM EVANS | PO BOX 460 | | | | RISING STAN | TX | 76471 | |
| TIM EVERSOLE | 26 SCOTCH PINE COURT | | | | THE WOODLANDS | TX | 77382 | |
| TIM EVERTS | 3161 ST. ALBANS DRIVE | | | | ROSSMOOR | CA | 90720 | |
| TIM FADER | 3321 DETROIT ST | | | | DEARBORN | MI | 48124 | |
| TIM FAJKUS | 9500 49TH STREET | | | | MERRIAM | KS | 66203 | |
| TIM FAMA | 250 CRESTRIDGE DR | | | | DANVILLE | CA | 94506 | |
| TIM FEIERDAY | INFRO CORPORATION | 580 W18766 APOLLO DR | | | MUSKEGO | WI | 53150 | |
| TIM FEIST | 3608 49TH ST N | | | | REILES ACRES | ND | 58102 | |
| TIM FELDMAN | 1033 BROOKVILLE CT | | | | VILLA HILLS | KY | 41017 | |
| TIM FELDMAN | 1033 BROOKVILLE CT | | | | VILLA HILLS | NJ | 41017 | |
| TIM FELDMAN | 9702 UNIVERSAL BLVD | APT 470 | | | ORLANDO | FL | 32819 | |
| TIM FELDMANN | 173 1/2 SANTA ANA | | | | LONG BEACH | CA | 90803 | |
| TIM FERGUS | 420 S. FORREST AVE | | | | ARLINGTON HTS | IL | 60004 | |
| TIM FEY | 7320 GRIFFITH RD | | | | INDIANAPOLIS | IN | 46227 | |
| TIM FICKES | 50 KICKAPOO VALLEY DRIVE | | | | CHARLES | IL | 61920 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIM FINDLAY | 8420 AIRPORT BLVD | | | | JUNEAU | AK | 99801 | |
| TIM FLAVIN | 139 STONE CLIFF DR | | | | ROCHESTER | NY | 14616 | |
| TIM FORD | 5818 SUNFIELD AVENUE | | | | LAKEWOOD | CA | 90712 | |
| TIM FORD | 6853 E BACARRO ST | | | | LONG BEACH | CA | 90815 | |
| TIM FORDHAM | 3204 COVE LAKE RD | | | | HAMPTON COVE | AL | 35763 | |
| TIM FRUTH | 602 W LONGHORN RD | | | | PAYSON | AZ | 85541 | |
| TIM GALLAGHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM GALLEGOS | 706 MONAGHAN CIR | | | | VACAVILLE | CA | 95688 | |
| TIM GAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM GARGASZ | 607 MATTHEWS BROOK LN | | | | POWELL | OH | 43065 | |
| TIM GAUTHIER | 4290 INDIAN SPRING DR | | | | GRANDVILLE | MI | 49418 | |
| TIM GINTNER | 335 PARKFIELD DRIVE | | | | WEST BEND | WI | 53090 | |
| TIM GIVAN | PO BOX 231256 | | | | LAS VEGAS | NV | 89105 | |
| TIM GODDARD | 8321 PALO VERDE RD | | | | IRVINE | CA | 92617 | |
| TIM GOETTEL | 37 TIERRA PLANO | | | | RCHO STA MARG | CA | 92688 | |
| TIM GOLDEN | 1020 CROOKED CREEK | | | | GREENWOOD | AR | 72936 | |
| TIM GOURLAY | BOX 1047 | | | | BANFF | ALB | T1L1B1 | CANADA |
| TIM GRACE | 1862 JENA CT | | | | PASO ROBLES | CA | 93446 | |
| TIM GRANTZ | 366 MARYWOOD CT | | | | BALLWIN | MO | 63021 | |
| TIM GREGORY | 3355 N CLARK ST #5N | | | | CHICAGO | IL | 60657 | |
| TIM GREINER | 3007 SUN LAKE DR | | | | ST CHARLES | MO | 63301 | |
| TIM GROTH | 301 E GROVE ST | | | | BLOOMINGTON | IL | 61701 | |
| TIM GUEST | 603 PENNYROYAL WAY | | | | LOUISVILLE | KY | 40223 | |
| TIM GUNTER | 440 OLDE TOWNE DR | | | | PONTOTOC | MS | 38863 | |
| TIM HAGEN | 305 FALLWOOD CT | | | | ST PETERS | MO | 63376 | |
| TIM HALL | 15838 CR 421 | | | | MERKEL | TX | 79536 | |
| TIM HALL | 2813 NOLINA LANE | | | | ROUND ROCK | TX | 78681 | |
| TIM HALLINAN | 14 WELLMAN ST | | | | BEVERLY | MA | 01915 | |
| TIM HALLORAN | 1242 W HAMPTON PL | | | | PALATINE | IL | 60067 | |
| TIM HAMANN | 143 E DEPOT ST | | | | VERNON HILLS | IL | 60061 | |
| TIM HANSEN | 6110 NEVADA AVE #D305 | | | | WOODLAND HILLS | CA | 91367 | |
| TIM HANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM HARBAUGH | 27585 KENTUCKIANA RD | | | | MACKYNAW | IL | 61755 | |
| TIM HARDING | 2015 HANCOCK ST | #209 | | | SAN DIEGO | CA | 92110 | |
| TIM HARMENING | 2500 NATHAN LANE | #218 | | | PLYMOUTH | MN | 55441 | |
| TIM HARMON | 4700 W 28TH ST | | | | MINNEAPOLIS | MN | 55416 | |
| TIM HARPER | 700 PFEIFFER RD | | | | EVANSVILLE | ID | 47711 | |
| TIM HARPER | 700 PFEIFFER RD | | | | EVANSVILLE | IN | 47711 | |
| TIM HARPER | 9406 DORAL CT | #1 | | | LOUISVILLE | KY | 40220 | |
| TIM HARRISON | 2463 OLD HIGHWAY | #226 | | | SPRUCE PINE | NC | 28777 | |
| TIM HARRISON | 2463 OLD NC 226 | | | | SPRUCE PINE | NC | 28777 | |
| TIM HARRISON | 58 VALE STREET | | | | MARION | NC | 28752 | |
| TIM HASARA | 2329 KEHRS MILL RD | | | | ST. LOUIS | MO | 63005 | |
| TIM HASSENSTAB | P O BOX 67 | | | | HUMPHREY | NE | 68642 | |
| TIM HASTINGS | 5217 29TH AVENUE S | | | | MINNEAPOLIS | MN | 55417 | |
| TIM HAUSER | 3829 AMHERST AVE | | | | DALLAS | TX | 75225 | |
| TIM HAUSER | 4411 E BINGHAM RD | | | | JANESVILLE | WI | 53546 | |
| TIM HAWKINS | 5800 N KENT AVE | | | | MILWAUKEE | WI | 53217 | |
| TIM HAYDEN | 1061 TURKINGTON TERR | | | | ROCHELLE | IL | 61068 | |
| TIM HEIG | 25143 SIWANOY CIR | | | | PORTER | TX | 77365 | |
| TIM HEITMANN | 5765F HEATHSTEAD DR | | | | DUBLIN | OH | 43016 | |
| TIM HELSTAD | 2101 TRISSINO WAY | | | | GREEN BAY | WI | 54313 | |
| TIM HELSTAD | 4377 WINDEMER LN | | | | HOBART | WI | 54155 | |
| TIM HENDERSON | 42590 W BRAVO DRIVE | | | | MARICOPA | AZ | 85138 | |
| TIM HERRE | 5106 W 69TH TERR | | | | PRAIRIE VILLAGE | KS | 66208 | |
| TIM HERRICK | 910 ANNANDALE DR | | | | ELGIN | IL | 60123 | |
| TIM HESLOP | 872 S SPRING RD | | | | ELMHURST | IL | 60126 | |
| TIM HESS | 15832 W 136TH ST | | | | OLATHE | KS | 66062 | |
| TIM HEYER | 3420 DELAMERE DR | | | | MATTHEWS | NC | 28104 | |
| TIM HIGGINS | 3763 KAHLERT AVE | | | | LOUISVILLE | KY | 40215 | |
| TIM HILL | 17955 HIGHVIEW RD | | | | TONGANOXIE | KS | 66086 | |
| TIM HODGE | 5700 LONDONDERRY RD | | | | CHARLOTTE | NC | 28210 | |
| TIM HOEGLER | 331 HIGH ST | | | | WALPOLE | MA | 02081 | |
| TIM HOFF | P O BOX 576 | | | | SAINT CHARLES | MN | 55972 | |
| TIM HOLLINGSWORK | 801 J ST. | #70 | | | DAVIS | CA | 95616 | |
| TIM HORAN | 20843 N 23 AVE | | | | PHOENIX | AZ | 85027 | |
| TIM HUGHES | 1966 308TH | | | | STAPLE HURST | NE | 68439 | |
| TIM HUGHES | 4 FERNDALE COURT | | | | HILLSBOROUGH | NJ | 08844 | |
| TIM HUGHES | P O BOX 404 | | | | SEWARD | NE | 68434 | |
| TIM HULSTEDT | 6220 ELM AVENUE | | | | LOVESPARK | IL | 61111 | |
| TIM HUNTER | 2005 N ILLINOIS ST | | | | ARLINGTON | VA | 22205 | |
| TIM HUNTER | 200 S N ILLINOIS ST | | | | ARLINGTON | VA | 22205 | |
| TIM HUSKA | 1626 QUAIL RIDGE CIRC | | | | WOODBURY | MN | 55125 | |
| TIM HUSS | 31554 AGOURA RD | #8 | | | WESTLAKE VILLAGE | CA | 91361 | |
| TIM HUTCHINGS | 85 DAVIS RD | | | | EAST AURORA | NY | 14052 | |
| TIM ICE | 740 WESTIN ROAD | UNIT 404 | | | HOT SPRINGS | AR | 71913 | |
| TIM ISAACS | 13 SANGAMON COURT | | | | PARK FOREST | IL | 60466 | |
| TIM ISZLEY | 10116 RAINIER AVE S | | | | SEATTLE | WA | 98178 | |
| TIM IVERSEN & SHARON HORTON | 18188 54TH AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| TIM J GERLIEB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM J NORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM J OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIM J PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM J SLATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM JACOBSEN | 5641 STONEKIRK PL NW | | | | ACWORTH | GA | 30101 | |
| TIM JACOX | 1900 ALASKAN WAY | #114 | | | SEATTLE | WA | 98101 | |
| TIM JANSSEN | 2913 BRIANAWOOD LN | | | | CEDAR PARK | TX | 78613 | |
| TIM JENSEN | 7529 N STARK AVENUE | | | | KANSAS CITY | MO | 64158 | |
| TIM JOHNSON | 3-18451 CRYSTAL WATERS | RD | | | LAKE COUNTRY | BC | V4V 2G2 | CANADA |
| TIM JONES | 1551 W LULLABY LN | | | | ANAHEIM | CA | 92802 | |
| TIM JONES | 3948 SCENIC DR | | | | TYLER | TX | 75709 | |
| TIM JOY | 4917 N 24TH ST | | | | TACOMA | WA | 98406 | |
| TIM JUSTICE | 23255 128TH ST NW | | | | ELK RIVER | MN | 55330 | |
| TIM K KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM K PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM KAHL | 1150 FIELDCREST DR | | | | EDGETON | WI | 53534 | |
| TIM KAISER | 765 RICHLAND ST | | | | WAHPETON | ND | 58075 | |
| TIM KANE | 21280 WOODMONT ST | | | | HARPER WOODS | MI | 48225 | |
| TIM KAPPEL | 9407 S. 33RD ST | | | | FRANKLIN | WI | 53132 | |
| TIM KARAGOUNIS | 1438 SPRINGHAVEN WAY | | | | LODI | CA | 95242 | |
| TIM KARCZ | 414 N FOX CROFT DRIVE | | | | DEPERE | WI | 54115 | |
| TIM KAREZ | 414 N FOXCROFT DR | | | | DE PERE | WI | 54115 | |
| TIM KEHR | 2717 E LOREN | | | | SPRINGFIELD | MO | 65804 | |
| TIM KELLEHER | 165 I ST | #3 | | | SOUTH BOSTON | MA | 02127 | |
| TIM KELLY | 102 MACINTOSH COURT | | | | CRANBERRY TWP | PA | 16066 | |
| TIM KELLY | 1623 LAFAYETTE | | | | ALBION | IA | 50005 | |
| TIM KEMPEN | 1355 ROSE CT | UNIT 34 | | | WAUKESHA | WI | 53186 | |
| TIM KERSTEN | 5349 CRESCENT LN | UNIT D | | | OAK FOREST | IL | 60452 | |
| TIM KERSTEN | 5349 CRESCENT | UNIT #D | | | OAK FOREST | IL | 60452 | |
| TIM KHALAR | 8821 BLUBIRD LN | | | | WIND LAKE | WI | 53185 | |
| TIM KING | 5540 CREEKVIEW COURT | | | | MASON | OH | 45040 | |
| TIM KINGSTON | 11151 EDINA WAY | | | | POWAY | CA | 92064 | |
| TIM KINGSTON | 4039 E CROCUS DR | | | | PHOENIX | AZ | 85032 | |
| TIM KLEIN | 1022 GRINDE DR | | | | FOUNTAIN | CO | 80817 | |
| TIM KLEMM | 1620 HUNTING HOLLOW DR | | | | HUDSON | OH | 44236 | |
| TIM KNOUSE | 4016 GREENWOOD DR | | | | GRAND ISLAND | NE | 68803 | |
| TIM KOCH | 2510 PURDUE AVE | | | | LOS ANGELES | CA | 90064 | |
| TIM KOENIGS | 1657 LEGEND HILL LANE | | | | WAUKESHA | WI | 53189 | |
| TIM KOLKE | P O BOX 725 | | | | RIVERDALE | CA | 93656 | |
| TIM KORMANN | 521 2ND ST NW | | | | NEW RICHLAND | MN | 56072 | |
| TIM KOTLOWSKI | 3066 SHADYSIDE DR | | | | STOUGHTON | WI | 53589 | |
| TIM KUNKEL | 20112 SAN SEBASTIAN DR | | | | DUBUQUE | IA | 52002 | |
| TIM L CLOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM L FIELDS | TIM L FIELDS LAW OFFICE | 1215 PRYTANIA STREET SUITE 423 | | | NEW ORLEANS | LA | 70118 | |
| TIM L FIELDS LAW OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM L GOBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM L ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM LALLY CHEVROLET INC | 19000 ROCKSIDE RD | | | | BEDFORD | OH | 44146 | |
| Tim Lambert | One Caesars Palace Drive | | | | Las Vegas | NV | 89109 | |
| TIM LAMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM LANDUSKY | 483 EAGLEPOINTE CT | | | | STEAMBOAT | CO | 80487 | |
| TIM LANGTON | 14040 KAHLER PLACE | | | | BROOMFIELD | CO | 80023 | |
| TIM LAPERRE | 65 FERNDALE GREEN | | | | WAYZATA | MN | 55391 | |
| TIM LAPORTE | 1515 LISGAR | | | | NORTH BAY | ON | P1B3A9 | CANADA |
| TIM LARAMIE | 5404 REBER PL | | | | ST LOUIS | MO | 63139 | |
| TIM LARSON | 1007 S LOCUST ST | APT 311 | | | CHAMPAIGN | IL | 61820 | |
| TIM LAYMAN | 5265 ADDISON DR | | | | SALEM | OR | 97302 | |
| TIM LEAHY | 285 COLUMBINE | | | | CLARENDON HILLS | IL | 60514 | |
| TIM LEAVER | 4649 IDECKER DR | | | | SAINT LOUIS | MO | 63129 | |
| TIM LECK | 7923 WELLINGFORD AVE N | | | | SEATTLE | WA | 98103 | |
| TIM LESTER | 7511 AULT ROAD | | | | FREEDOM | IN | 47431 | |
| TIM LIGHTNER | 619 PARK AVE | | | | BETTENDORF | IA | 52722 | |
| TIM LILLIBOE | 4765 WELLINGTON DR | | | | OKEMOS | MI | 48864 | |
| TIM LIVINGSTONE | 116 TURNER RD | | | | WALLINGFORD | PA | 19886 | |
| TIM LOCHER | 4323 W 67TH ST | | | | PRAIRIE VILLAGE | KS | 66208 | |
| TIM LOGAN | 10751 WILSHIRE BOULEVARD | #908 | | | LOS ANGELES | CA | 90024 | |
| TIM LOGAN | 412 5TH AVE SW | | | | MT VERNON | IA | 52314 | |
| TIM LOGSDON | 9306 WOLLARD BLVD | | | | RICHMOND | MO | 64085 | |
| TIM LONDON | 1020 ST FRANCIS BLVD | #2024 | | | DALY CITY | CA | 94015 | |
| TIM LONDON | 615 JOHN MUIR DR | #625 | | | SAN FRANCISCO | CA | 94132 | |
| TIM LONG | 7960 CALLE MADRID | | | | CARLSBAD | CA | 92009 | |
| TIM LOONEY | 6326 CARRINGTON DR | | | | DALLAS | TX | 75254 | |
| TIM LOPEZ | 4275 TROTTER | | | | CASPER | WY | 82664 | |
| TIM LOUTERS | 2938 MONARCH DR | | | | COLUMBUS | OH | 43235 | |
| TIM LOWTHER | 6800 SUERTE PL NE | | | | ALBUQUERQUE | NM | 87113 | |
| TIM LUUKKONEN | 11627 WHITE CROSS | | | | SAN ANTONIO | TX | 78253 | |
| TIM M PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM M SUTHERLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM MACDONALD | 1428 MARTHA ST | | | | OMAHA | NE | 68108 | |
| TIM MACKEN | 1050 LENOX PARK BLVD NE | #9407 | | | ATLANTA | GA | 30319 | |
| TIM MACKEN | 2872 OVERLOOK WAY | | | | ATLANTA | GA | 30324 | |
| TIM MAESTAS | 16077 E GRASS RIVER PL | | | | PARKER | CO | 80134 | |
| TIM MAHER | 2130 WARD ST | | | | BERKELEY | CA | 94705 | |
| TIM MAIERS | 1992 FIRESTONE DR | | | | DUBUQUE | IA | 52002 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TIM MALXEN | 2872 OVERLOOK WAY | | | | ATLANTA | GA | 30324 | |
| TIM MARKEL | 26262 VIA CORRIZO | | | | SN JUAN CAPISTRANO | CA | 92675 | |
| TIM MARQUIS | 2697 COUNTRY CLUB DR | | | | BULLHEAD CITY | AZ | 86442 | |
| TIM MARR | 239 N JUANITA AVE | UNIT D | | | REDONDO BCH | CA | 90277 | |
| TIM MARTIN | 20 W ACACIA BLVD | | | | BATTLE CREEK | MI | 49015 | |
| TIM MARTINELLI | 500 S BURR OAK AVE | | | | OREGON | WI | 53575 | |
| TIM MATHER | 619 E DAVIS ST | | | | ARLINGTON HTS | IL | 60005 | |
| TIM MATZEN | 30149 CALLE LADERA | | | | VALLEY CENTER | CA | 92082 | |
| TIM MAYS | 5226 OAK SPRINGS DR | | | | ARLINGTON | TX | 76016 | |
| TIM MCCALL | 724 N 15TH AVE E | | | | DULUTH | MN | 55812 | |
| TIM MCCANN | 1991 CROCTER RD #600 | | | | WESTLAKE | OH | 44145 | |
| TIM MCCARTHY | 2750 PASADENA DR | | | | SEVEN HILLS | OH | 44131 | |
| TIM MCGARVEY | 7222 FAIRBROOK RD | | | | BALTIMORE | MD | 21244 | |
| TIM MCGOWAN | 220 S WESTFALL AVE | | | | TEMPE | AZ | 85281 | |
| TIM MCHALE | 10618 WOODBRIDGE STREET | #204 | | | N HOLLYWOOD | CA | 91602 | |
| TIM MCHUGH | 360 W. BUTTERFIELD | STE#300 | | | ELMHURST | IL | 60126 | |
| TIM MCKECHNIE | 276 MT ASSINIBOINE CIR | SE | | | CALGARY | AB | T2Z2N4 | CANADA |
| TIM MCKENZIE | 1044 LINCLON | | | | BOULDER | CO | 80302 | |
| TIM MCKEON | 5006 GRAND PHILLIPS LN | | | | KATY | TX | 77450 | |
| TIM MCLAUGHLIN | 910 INDIANA AVE | APT 13 | | | SHEBOYGAN | WI | 53081 | |
| TIM MCNAIR | 818 E HWY K 171 | | | | PITTSBURG | KS | 66762 | |
| TIM MCNALLY & ASSOCIATES | 2233 PEAK PLACE | | | | THOUSAND OAKS | CA | 91362 | |
| TIM MEISTER | 1902 FIRST ST | | | | CORNING | CA | 96021 | |
| TIM MEYER | 22513 ROBIN CT | | | | LEONARD TOWN | MD | 20650 | |
| TIM MEYER | 3018 COUNTRY CLUB PKWY | | | | HARLAN | IA | 51537 | |
| TIM MEYERSON | 1148 SKYLARK DR | | | | WESTON | FL | 33327 | |
| TIM MILLER | 1477 N 200 EAST RD | | | | ONARGA | IL | 60955 | |
| TIM MILLER | 3213 FORSYTH DR | | | | SPRINGFIELD | IL | 62704 | |
| TIM MILLNER | 12942 270TH AVENUE | | | | PIERZ | MN | 56364 | |
| TIM MITCHELL | 660 MACARTHUR DRIVE | | | | BUFFALO GROVE | IL | 60089 | |
| TIM MITCHELL | 94690 M 152 | | | | DOWAGTAC | MI | 49047-8952 | |
| TIM MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM MONK | 1575 STORY PL SW | | | | MARIETTA | GA | 30008 | |
| TIM MONTEATH | 9276 N BOYD AVENUE | | | | FRESNO | CA | 93720 | |
| TIM MOONEY | 521 S GOOD LATIMER | #7320 | | | DALLAS | TX | 75201 | |
| TIM MOREAU | 7409 CONIFER CIR | | | | INDIAN TRAIL | NC | 28079 | |
| TIM MORGAN | 1010 CLOUD AVE | | | | MENLO PARK | CA | 94025 | |
| TIM MORK | 5007 W PONDEROSA LANE | | | | GLENDALE | AZ | 85308 | |
| TIM MORUZZI | 66 WAVERLY AVENUE | | | | CLARENDON HILLS | IL | 60514 | |
| TIM MOTHERSHEAD | 9322 70 AVE | | | | EDMONTON | AB | T6E0T7 | CANADA |
| TIM MOUNGA | 1017 BONITA AVE | #4 | | | MOUTAIN VIEW | CA | 94040 | |
| TIM MULVANEY | P.O.BOX 116 | | | | VOORHESS | NJ | 08043 | |
| TIM MURPHY | 469 E. DUKE DR | | | | CASA GRANDE | AZ | 85122 | |
| TIM MURPHY | 519 E MINNEHAHA PARKWAY | | | | MINNEAPOLIS | MN | 55419-1445 | |
| TIM MURPHY | 519 E MINNEHAHA PKWY | | | | MINNEAPOLIS | MN | 55419 | |
| TIM MURPHY | 6407 FRANK GARDNER WAY | | | | PARKER | CO | 80134 | |
| TIM MURPHY | 8319 CANNING TERR | | | | GREENBELT | MD | 20770 | |
| TIM MURRAY | 11520 51ST AVE N | | | | PLYMOUTH | MN | 55442 | |
| TIM NARDUCCI | 2111 RESEARCH DR STE 2 | | | | LIVERMORE | CA | 94550 | |
| TIM NEFZGER | 1831 13TH AVE NE | | | | DYERSVILLE | IA | 52040 | |
| TIM NELSON | 4404 6TH STREET S | | | | ARLINGTON | VA | 22204 | |
| TIM NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM NICHOLS | 208 BELLAIRE DR | | | | HOT SPRINGS | AR | 71901 | |
| TIM NIEMEIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM NITKA | 6636 W IMLAY | | | | CHICAGO | IL | 60631 | |
| TIM NOLAN | 3487 IDAHO DR | | | | SANTA ROSA | CA | 95405 | |
| TIM NOLAN | 3771 P STREET | | | | SACRAMENTO | CA | 95816 | |
| TIM NOLAN | 5620 34TH AVENUE | APT #5D | | | MOLINE | IL | 61265 | |
| TIM NORVILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM OBRIEN | 2824 SW 99TH ST | | | | SEATTLE | WA | 98126 | |
| TIM OBRIEN | 70 RIDGEWOOD RD | | | | GLASTONBURG | CT | 06033 | |
| TIM O'BRIEN | 500 BROOKNEAL DR | | | | ST CHARLES | MO | 63304 | |
| TIM OCONNELL | 1902 COMMERCIAL ST | | | | STEILACOOM | WA | 98388 | |
| TIM O'DEA | ROYAL COURT APTS | #E2 | | | SPRING LAKE HEIGHT | NJ | 07762 | |
| TIM ODONNELL | 3206 W FRONT ST  #124 | | | | MIDLAND | TX | 79701 | |
| TIM O'HARA | 1420 UNDERHILL TER | | | | GLENDORA | CA | 91741 | |
| TIM OHRT | 4634 EP TRUE PKWY | #105 | | | WEST DES MOINES | IA | 50265 | |
| TIM O'KEEFE | 4795 MEDICA RD | | | | SANTA ROSA | CA | 95405 | |
| TIM O'KEEFE | 4795 MEDICA ROAD | | | | SANTA ROSA | CA | 95405 | |
| TIM O'LEARY | 5521 KINNEY RD SW | | | | OLYMPIA | WA | 98512 | |
| TIM OLOUGHLIN | P O BOX 632 | | | | OELWEIN | IA | 50662 | |
| TIM OLSEN | 4709 SALMON RUN WAY | | | | FORTH WORTH | TX | 76137 | |
| TIM OPALEWSKI | 4111 LA FOREST | | | | WATERFORD | MI | 48329 | |
| TIM OSBORNE | 1689 W 10TH ST | | | | SAN BERNARDINO | CA | 92411-2061 | |
| TIM O'SHEA | 13 MOORELAND AVE | | | | CONCORD | NH | 03301 | |
| TIM O'SHEA | 1821 WHITMAN RD | | | | CONCORD | CA | 94518 | |
| TIM OSOWSKI | 29879 450TH AVE NW | | | | ARGYLE | MN | 56713 | |
| TIM OTTMAN | 1405 AVE D | | | | BILLINGS | MT | 59102 | |
| TIM OTTO | P O BOX 228 | | | | AURORA | NE | 68818 | |
| TIM OWENS | P.O.BOX 1551 | | | | HERMOSA BEACH | CA | 90254 | |
| TIM PASEKA | JNR INC 19900 MAC ARTHUR BLVD | SUITE 700 | | | IRVIN | CA | 92612 | |
| TIM PATIN | 5918 DARTMOUTH AVE | | | | ALTA LOMA | CA | 91737 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TIM PAVLOVICH | 3429 AQUAMARINE DR | | | | ROUND ROCK | TX | 78681 | |
| TIM PEDERSON | 2304 31ST AVE SW | | | | PUYALLUP | WA | 98373 | |
| TIM PENDER | 9221 CRESCENT CT | | | | OAK LAWN | IL | 60453 | |
| TIM PERKINS | 18160 COTTONWOOD ROAD | | | | SUNRIVER | OR | 97707 | |
| TIM PERREIRA | 2287 NEILL WAY | | | | HANFORD | CA | 93230 | |
| TIM PERZ | 1653 ORCHID LN | | | | GREEN BAY | WI | 54313 | |
| TIM PETTAPICE | 10226 E SALTILLO DR | | | | SCOTTSDALE | AZ | 85255 | |
| TIM PETTY | 2662 E 33RD AVE | | | | SPOKANE | WA | 99223 | |
| TIM PHILLIPS | 446 MONTERREY BOULEVARD | APT #D3 | | | HERMOSA BEACH | CA | 90254 | |
| TIM PICKERING | PO BOX 6463 | | | | LEES SUMMIT | MO | 64064 | |
| TIM PIEPER | 16321 KAMANA RD | | | | APPLE VALLEY | CA | 92307 | |
| TIM PIEPER | 16321 KAMANA ROAD | | | | APPLE VALLEY | CA | 92307 | |
| TIM PIERCE | 4170 GEORGIAN DR | | | | FERNDALE | WA | 98248 | |
| TIM POKLADOWSKI | P O BOX 131 | | | | SANDY HOOK | CT | 06482 | |
| TIM POXLEITNER | 26081 KELLIHER RD NE | | | | KELLIHER | MN | 56650 | |
| TIM PROPERSI | 28738 GARNET CANYON DR | | | | SANTA CLARITA | CA | 91390 | |
| TIM QUIGLEY | 10 WOODSEDGE RD | | | | AUDUBON | PA | 19403 | |
| TIM QUINN | 3592 CHARLES ST | | | | SAN DIEGO | CA | 92106 | |
| TIM RANKIN | 1095 E BUELL RD | | | | ROCHESTER | MI | 48306 | |
| TIM RASURE | 438 XAVIER CT | | | | VALLEY PARK | MO | 63088 | |
| TIM RAY KING | 8655 MOFFETT ROAD | | | | CERES | CA | 95307 | |
| TIM REEVE | 16 BLOSSOM ROAD | | | | HAMPTON | NJ | 08827 | |
| TIM REINARDY | 1425 GRAND AVE | #10 | | | SAINT PAUL | MN | 55105 | |
| TIM RIBARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM RICCI | 1801 C STREET | | | | WEST FRANKFORT | IL | 62896 | |
| TIM RICKERSON | 15544 RHYOLITE CT | | | | CHINO HILLS | CA | 91709 | |
| TIM RILEY | 2012 TUCKAHOE CT | | | | VA BEACH | VA | 23454 | |
| TIM RINNEARD | 108 TIPTON CRES | | | | AJAX | ON | L1T2K8 | CANADA |
| TIM RITCHEY | 8051 W CHARLESTON BLVD #25 | | | | LAS VEGAS | NV | 89117 | |
| TIM RIVINGTON | 50284 PLUM LN | | | | MACOMB | MI | 48044 | |
| TIM ROBERTS | 1801 E. 28TH AVE | | | | KANSAS CITY | MO | 64116 | |
| TIM ROE | 202 GLEN MOORE BOULEVARD | | | | NEW CASTLE | PA | 16105 | |
| TIM ROSS | 7912 LITTLE LANE | | | | PLEASANT VALLEY | MO | 64068 | |
| TIM RUIZ | 1644 GLENWOOD RD | | | | GLENDALE | CA | 91201 | |
| TIM RUSHING | 2531 E CLARKE AVE | | | | FULLERTON | CA | 92833 | |
| TIM RUTHERFORD | 31286 E POINTE COURT | | | | MENIFEE | CA | 92584 | |
| TIM RYAN | 2083 LILAC LANE | APT #2F | | | AURORA | IL | 60506 | |
| TIM S KING | 44 OLD YORKTOWN CT | | | | WENTZVILLE | MO | 63385 | |
| TIM SACKETT | 6749 1ST AVENUE NW | | | | SEATTLE | WA | 98117 | |
| TIM SAGERT | 14572 EMERSON ST | | | | STERLING HTS | MI | 48312 | |
| TIM SANDELL | 2525 KINDERHOOK LANE | | | | COLORADO SPRINGS | CO | 80919 | |
| TIM SAVALINA | 7900 KINGS BENCH PL | | | | PASADENA | MD | 21122 | |
| TIM SCHARRKOHORST | 119 VERSAILLES AVE | | | | BISMARCK | ND | 58503 | |
| TIM SCHMIDT | 223 138TH PL SE | | | | EVERETT | WA | 98208 | |
| TIM SCHRAM | 1156 NARROW LANE | | | | LEXINGTON | KY | 40517 | |
| TIM SCHROETLIN | 7110 HUNTINGTON AVE | | | | LINCOLN | NE | 68507 | |
| TIM SCHUETZ | 912 HILLSIDE WAY | | | | VERONA | WI | 53593 | |
| TIM SELF | 4511 SE 49TH ST | | | | PORTLAND | OR | 97206 | |
| TIM SHANNON | 9655 S HARDING | | | | EVERGREEN PK | IL | 60805 | |
| TIM SHARROCK | P.O.BOX 956 | | | | DANVILLE | CA | 94526 | |
| TIM SHEAR | 1262 CLOUDSTONE CT | | | | GROVE CITY | OH | 43123 | |
| TIM SHILLING | 128 BRAHMS WAY | | | | SUNNYVALE | CA | 94087 | |
| TIM SHINKLE | 54 W BADGER CREEK TRAILS | | | | FLAGSTAFF | AZ | 86001 | |
| TIM SHINKLE | 54 W BADGER CREEK TRL | | | | FLAGSTAFF | AZ | 86001 | |
| TIM SIVERS | 15518 BOTTERMAN RD | | | | HUNTLEY | IL | 60142 | |
| TIM SLOPER | P O BOX 1011 | | | | RIVERTON | IL | 62561 | |
| TIM SMITH | 12748 DOUBLE EAGLE DR | | | | CARMEL | IN | 46033 | |
| TIM SMITH | 3020-B N SCOTTSDALE ROAD | | | | SCOTTSDALE | AZ | 85251 | |
| TIM SNOW | 204 SHILOH CREST CT | | | | RICHMOND | KY | 40475 | |
| TIM SOHN | 38 SELLAS ROAD S | | | | LADERA RANCH | CA | 92694 | |
| TIM SOTOODEN | 12802 BONITA HTS DR | | | | SANTA ANA | CA | 92705 | |
| TIM SPEARS | 312 N HIGH DR | | | | RAYMORE | MO | 64083 | |
| TIM SPESSARD | 315 WATSON ST | | | | LODI | CA | 95240 | |
| TIM SPIHLMAN | 1454 GAMBIER TERRACE CT | | | | O'FALLON | IL | 62269 | |
| TIM STAEBLER | 1026 N KNOLLWOOD DR | | | | PALATINE | IL | 60067 | |
| TIM STANKUS | 1631 FAIRFAX LANE | | | | BARTLETT | IL | 60703 | |
| TIM STERN | S68W25345 CEDAR CT | | | | WAUKESH | WI | 53189 | |
| TIM STOGSDILL | 201 W ROSE LN | | | | WATERLOO | IL | 62298 | |
| TIM STONE | 14868 SE 130TH DRIVE | | | | CLACKAMAS | OR | 97015 | |
| TIM STOUT | 18536 MARINE VIEW DR SW | | | | NORMANDY PARK | WA | 98166 | |
| TIM STUDER | 2347 E 101ST WAY | | | | THORNTON | CO | 80229 | |
| TIM SULLIVAN | 4105 BLOW ST | | | | ST LOUIS | MO | 63116 | |
| TIM SULLIVAN | 9951 E EL MORRO AVE | | | | MESA | AZ | 85208 | |
| TIM SWEENEY | 1519 S MEDIO RIVER CIR | | | | SUGAR LAND | TX | 77478 | |
| TIM SWEENEY | 2255 HILLSIDE CIR | | | | MINNETONKA | MN | 55305 | |
| TIM SWEENEY | 2255 HILLSIDE CR | | | | MINNETONKA | MN | 55305 | |
| TIM SZNEWEJS | 4764 JACKSON CIRCLE | | | | BOULDER | CO | 80303 | |
| TIM T NGUYEN | 2021 BAYOU OAKS DR | | | | HARVEY | LA | 70058 | |
| TIM T TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM TAYLOR | 3541 MISSION ST | | | | FORT WORTH | TX | 76109 | |
| TIM TEMMEN | 922 LAFITE CT | | | | CHESTERFIELD | MO | 63017 | |
| TIM TENSING | 11930 STONEQUARRY CT | | | | CINCINNATI | OH | 45251 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TIM TERRELL | 9503 SHADY VALLEY | | | | DALLAS | TX | 75238 | |
| TIM TERRELL | 9503 SHADY VALLEY DR | | | | DALLAS | TX | 75238 | |
| TIM THEILER | 3936 N SILVER KING | | | | CASA GRANDE | AZ | 85122 | |
| TIM THIEBAUT | 5342 W ELGIN STREET | | | | CHANDLER | AZ | 85226 | |
| TIM THOMPSON | 1589 PARKS ROAD | | | | BENTON | LA | 71006 | |
| TIM THOMPSON | 3162 PRIMROSE LANE | | | | YPSILANTI | MI | 48197 | |
| TIM THOMS | 1512 AVE E | | | | LEVELLAND | TX | 79336 | |
| TIM TO TRAVEL | 105 ONEIDA STREET | | | | ONEONTA | NY | 13820 | |
| TIM TOMASSINI | 353 KING ST | APT 722 | | | SAN FRANCISCO | CA | 94158 | |
| TIM TOMASSINI | 700 ARBOR RD #4 | C/O DANIELLE WIESS | | | MENLO PARK | CA | 94025 | |
| TIM TORRES | 105 CHABLIS WAY | | | | CLOVERDALE | CA | 95425 | |
| TIM TRACY | 2250 E RAGUSA LN | | | | MERIDIAN | ID | 83642 | |
| TIM TRAN | 5227 N MUSCATEL AVE | | | | SAN GABRIEL | CA | 91776 | |
| TIM TRAN | 5930 ORTEGA ST | | | | SACRAMENTO | CA | 95824 | |
| TIM TRAULS | 594 PRESIDENTIAL WAY | | | | DELAWARE | OH | 43015 | |
| TIM TRIPEPI | 28958 SHERBROOK DR | | | | WICKLIFFE | OH | 44092 | |
| TIM TURNER | 5151 S FEDEARL BOULEVARD | UNIT #I-5A | | | LITTLETON | CO | 80123 | |
| TIM ULERY | 16012 N 90TH AVE | | | | PEORIA | AZ | 85382 | |
| TIM VANDER MEER | 1900 MANOR LN | | | | MUNDELEIN | IL | 60060 | |
| TIM VARGAS | 18426 PLYMOUTH DR | | | | CASTRO VALLEY | CA | 94546 | |
| TIM VEENKAMP | 2375 SCHIMPERLE DR NE | | | | GRAND RAPIDS | MI | 49525 | |
| TIM VONDERHARR | 14608 ERMITA AVE | | | | LA MIRADA | CA | 90638 | |
| TIM W LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM W WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM WACHTER | 336 36 ST #365 | | | | BELLINGHAM | WA | 98225 | |
| TIM WAGENER | 5105 VINCENT AVENUE S | | | | MINNEAPOLIS | MN | 55410 | |
| TIM WAITES | 58 SPEER ST | | | | NATICK | MA | 01760 | |
| TIM WALL | W290N3070 HILLCREST DR | | | | PEWAUKEE | WI | 53072 | |
| TIM WALLS | 31600 126TH AVE SE | | | | AUBURN | WA | 98092 | |
| TIM WATT | 1580 NE 9TH AVE | | | | OAK HARBOR | WA | 98277 | |
| TIM WEBSTER | 7601 ROLLING VIEW DR | UNIT 101 | | | LAS VEGAS | NV | 89149 | |
| TIM WEGGEN | N87 W17947 QUEENSWAY DR | | | | MENOMONEE FALLS | WI | 53051 | |
| TIM WERMAGER | 1218 VIEW COURT | | | | HASTINGS | MN | 55033 | |
| TIM WERNAGER | 1218 VIEW CT | | | | HASTINGS | MN | 55033 | |
| TIM WESTERBECK | 2236 RIVER ROCK LN | | | | SHAKOPEE | MN | 53579 | |
| TIM WEYKER | 6095 LAKE CHURCH RD | | | | BELGIUM | WI | 53004 | |
| TIM WHITE | 1220 N STATE ST | #1006 | | | CHICAGO | IL | 60613 | |
| TIM WHITE | 1 PARK LN | #628 | | | BOSTON | MA | 02210 | |
| TIM WHYDE | 3200 OWL DR | | | | ROLLING MEADOWS | IL | 60008 | |
| TIM WIEGHAT | P.O.BOX 487 | | | | DAMON | TX | 77430 | |
| TIM WIENS | 13600 JAMES AVE S | | | | BURNSVILLE | MN | 55337 | |
| TIM WILBUR | 10531 BOGUE ST | | | | TEMPLE CITY | CA | 91780 | |
| TIM WILDSMITH | 33150 N. 147TH CT #1309 | | | | OMAHA | NE | 68116 | |
| TIM WILLIAMS | P.O. BOX 987 | | | | MONTGOMERY | TX | 77356 | |
| TIM WILSON | 401 SE AVE C | | | | ANDREWS | TX | 79714 | |
| TIM WILSON | 522 ARBRAMAR AVE | | | | PACIFIC PALISADES | CA | 90272 | |
| TIM WINKELBAUER | 17951 OAKLEY AVENUE | | | | LANSING | IL | 60438 | |
| TIM WOOD | 1848 DIVISION STREET | APT #6 | | | EAST TROY | WI | 53120 | |
| TIM WOODS | 425 SAWMILL RD | | | | ANCASTER | ON | L9G 3L1 | CANADA |
| TIM WOODS | 425 SAWMILL RD | | | | ANCASTER | ONT | L9G 3L1 | CANADA |
| TIM WYCIHOWSKI | 33052 LYNX STREET | | | | WESTLAND | MI | 48185 | |
| TIM WYKOFF | 3982 PHARO DR | | | | CINCINNATI | OH | 45245 | |
| TIM YEE | 25965 S NORMANDIE AVENUE | | | | HARBOR CITY | CA | 90710 | |
| TIM YORK | 1420 MABLE AVE | | | | MODESTO | CA | 95355 | |
| TIM YUEN | 3301 S BEAR ST | #61F | | | SANTA ANA | CA | 92704 | |
| TIM ZACHARY | 11176 BOLTON AVE | | | | ONT | CA | 91762 | |
| TIM ZADOKS | 41 HODGEHAVEN CIRCLE | | | | BLOOMINGTON | IL | 61704 | |
| TIM ZASTOUPIL | 8659 GLACIER LN NORTH | | | | MAPLE GROVE | MN | 55369 | |
| TIM ZELS | 59 MONTCLAIR DR | | | | CARY | IL | 60013 | |
| TIMALE D ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMBER CREEK PARK ESTATES | LEDIC MGMT | 6452 ALLEGHENY DRIV | | | BILOXI | MS | 39532 | |
| TIMBER WOLF TRADING | PO BOX 764 | | | | VEGA | TX | 79092 | |
| TIMBERLAND RETAIL INC | 75 REMITTANCE DR SUITE1691 | | | | CHICAGO | IL | 60675-1691 | |
| TIMBERLINE CONSTRUCTION LLC | 3430 W SUNSET ROAD STE A | | | | LAS VEGAS | NV | 89118 | |
| TIMBERLINE POOLS AND SPAS | 1521 LAMIRADA ST | | | | CARSON CITY | NV | 89703 | |
| TIMBUKTU TRAVAL AGENCY | PO BOX 369 | | | | ORLEANS | MA | 02653 | |
| TIMCO INDUSTRIES | 1910 UNRUH CT. | P.O. BOX 689 | | | NEW ALBANY | IN | 47151-0689 | |
| TIME | PO BOX 60010 | PROFESSIONAL SUBSCRIPTION SVCS | | | TAMPA | FL | 33660-0010 | |
| TIME 2 TRAVEL | 1318 N OLD COURSE ROAD | | | | WASHINGTON | UT | 84780 | |
| TIME ALARM SYSTEMS | 3828 WACKER DRIVE | | | | MIRA LOMA | CA | 91752 | |
| TIME CLOCK SALES & SERVICE INC | 1700 WESTERN AVENUE | SUITE F | | | LAS VEGAS | NV | 89102 | |
| TIME FOR WINE | JANET MARKOWITZ | 43 N IOWA AVE. | | | ATLANTIC CITY | NJ | 08401 | |
| TIME INC | PO BOX 60100 | | | | TAMPA | FL | 33660-0100 | |
| TIME LAPSE SUPPLY | 307 REED BLVD | | | | MILL VALLEY | CA | 94941 | |
| TIME MASTERS | 3235 SAN FERNANDO RD #1C | | | | LOS ANGELES | CA | 90065 | |
| TIME OF YOUR TRAVEL | 9142 W KEN CARYL AVE | STE D3 | | | LITTLETON | CO | 90128 | |
| TIME OUT AMERICA LLC | ACCESS CAPITAL | 405 PARK AVE | | | NEW YORK | NY | 10022 | |
| TIME PIECE PHOTOGRAPHY | 607 BROADWAY | | | | PADUCAH | KY | 42001 | |
| TIME SQUARE TRAVEL | 6720 NO.3 ROAD | | | | RICHMOND | BRITISH COLUMBIA | V6Y2C2 | CANADA |
| TIME TO GO TRAVEL INC | 5745 155TH LANE NW | | | | RAMSEY | MN | 55303 | |
| TIME TO TRAVEL | 601 E YORBA LINDA BLVD STE 7 | | | | PLACENTIA | CA | 92870 | |
| TIME TO TRAVEL | 786 WESLEY CREEK RD | | | | CLYDE | NC | 28721 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TIME TO TRAVEL INC | 40 LLOYD AVENUE | SUITE # 110 | | | MALVERN | PA | 19355 | |
| TIME TRAVEL OF POMPANO BEACH | 3800 INVERRARY BLVD | SUITE 206 | | | LAUDERHILL | FL | 33319 | |
| TIME TREND INC | PO BOX 54717 | | | | NEW ORLEANS | LA | 70154 4717 | |
| TIME WARNER CABLE | PO BOX 88 | | | | MEMPHIS | TN | 38101-0088 | |
| TIME WARNER CABLE | PO BOX 910537 | | | | SAN DIEGO | CA | 92191-0537 | |
| TIME WARNER CABLE INC | 60 COLUMBUS CR | | | | NEW YORK | NY | 10023 | |
| TIME WARNER CABLE MEDIA INC | PO BOX 101366 | | | | PASADENA | CA | 91189 | |
| TIME WARNER TELECOM | PO BOX 172567 | | | | DENVER | CO | 80217-2567 | |
| TIMEKA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMEKEEPING SYSTEMS INC | 30700 BAINBRIDGE ROAD | | | | SOLON | OH | 44139 | |
| TIMELESS COLLECTIONS INC | 10845 CENTRAL AVENUE  #K | | | | SOUTH EL MONTE | CA | 91733 | |
| TIMELESS TEAK INC | 118 CEDROS AVENUE | | | | SOLANA BEACH | CA | 92075 | |
| TIMELESS TREASURES DECOR LLC | MADA - LYN'S FLORIST  GIFTS | AND DECOR | 310 FERRY STREET | | METROPOLIS | IL | 62960 | |
| TIMELY ADVERTISING SPEC CO | SE BENNETT CO | 27629 CHAGRIN BLVD STE 203 | | | CLEVELAND | OH | 44122 | |
| TIMELY II TRAVEL | 50 ENGINEERS RD. | | | | HAUPPAUGE | NY | 11788 | |
| TIMES PICAYUNE | PO BOX 62084 | | | | NEW ORLEANS | LA | 70162 | |
| TIMES TO REMEMBER TRAVEL | 30 SHIAWASSEE AVENUE | | | | AKRON | OH | 44333 | |
| TIMEWORKS INC | 3030 NORTH CENTRAL AVE | SUITE 1104 | | | PHOENIX | AZ | 85012 | |
| TIMIA M MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMIKA YOCUM | 3501 LAREDO DR | | | | LEXINGTON | KY | 40517-2151 | |
| TIMLUCK CLUB | 235 MONTGOMERY ST | STE 1002 | | | SAN FRANCISCO | CA | 94104 | |
| TIMITHEA A ALPHEAUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMM M CHARLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMM RICHARDSON | 4817 CHARLESTON AVE | | | | SCOTTSDALE | AZ | 85254 | |
| TIMMENEESHA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMMIE C PRIOLEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMMOTHI A WAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMMY D. PRODUCTIONS | 41655 REAGAN WAY | UNIT J | | | MURRIETA | CA | 92562 | |
| TIMMY DUNN | 5 370 ST FRANCIS | | | | CHATEAUGUAY | QUE | J6J0A2 | CANADA |
| TIMMY GRIBBINS | 5130 POPES ST | | | | LEBANON | KY | 40033 | |
| TIMMY GRIFFITH | 196 FIRETREE LANE | | | | GRAY SUMMIT | MO | 63039 | |
| TIMMY KNUCKLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMMY S UY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMMY SCOTT | 805 GAYLORD ST | | | | WOODVILLE | MS | 39669 | |
| TIMMY SHANNON | 507 E LOCUST STREET | | | | GENESEO | IL | 61256 | |
| TIMOFEI DOLINAK | 216 UNIVERSITY LN | | | | ELK GROVE | IL | 60007 | |
| TIMONTHY STEEN | 15990 MATEO ST | #14 | | | SAN LEANDRO | CA | 94578 | |
| TIMONTY SERIO | 926 FAIRMEADOWS CT | | | | LAKE MARY | FL | 32746 | |
| TIMOTEO GARCIA | 4360 RICHWOOD AVE | | | | EL MONTE | CA | 91732-1930 | |
| TIMOTH MCKAY | 3029 SAVANNAH DR | | | | AURORA | IL | 60502 | |
| TIMOTHEY BRIDGES | 1201 CABRILLO AVE | | | | BURLINGAME | CA | 94010 | |
| TIMOTHEY J ALLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY & JENNIFER GORDON | 12 WALDEMAR CT SE | | | | WINTER HAVEN | FL | 33884 | |
| TIMOTHY A ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY A BUHRMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY A CARLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY A CLINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY A DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY A DEAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY A DRZEWICKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY A FOLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY A FRAWLEY | FRAWLEY IT CONSULTING LLC | 9612 W. GILMORE AVE | | | LAS VEGAS | NV | 89129 | |
| TIMOTHY A FRITZ | 130 WESTERN RIDGE DR | | | | CINCINNATI | OH | 45002 | |
| TIMOTHY A FUGETT | 921 OGALA DR | | | | WESTFIELD | IN | 46074 | |
| TIMOTHY A FURLONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY A HELM JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY A HOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY A LOWMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY A MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY A MAUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY A MCCLOSKEY | 2894 FLDUNDER CIRCLE | | | | GAUTIER | MS | 39553 | |
| TIMOTHY A MCKEIGHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY A MEANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY A MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY A NORWOOD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY A NURKIEWICZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY A SLEPITIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY A STACPOOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY A SWARTZ | KAMEN INDUSTRIES 75 OUTSIDE | PO BOX 35044 | | | LAS VEGAS | NV | 89133 | |
| TIMOTHY A TARVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY A VAN HORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY A WILLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY ADAMS | 10481 ABBOTSBURY DR | | | | LAS VEGAS | NV | 89135 | |
| TIMOTHY ADAMS | 3462 MAJESTIC DR | | | | ROCKLIN | CA | 95765 | |
| TIMOTHY ADE | 1429 AVE D #202 | | | | SNOHOMISH | WA | 98290 | |
| TIMOTHY AGASAR | 10 OCEAN ROAD | | | | OCEAN CITY | NJ | 08226 | |
| TIMOTHY ALLEN LANE JR | 1702 MAHOGANY RUN DR | | | | LAGRANGE | KY | 40031 | |
| TIMOTHY ARMBRUSTER | 11804 PRAIRIE PLACE | | | | CARMEL | IN | 46033 | |
| TIMOTHY ARVIER | 181 DEWAR TERRANCE | | | | CORINDA | QLD | 4075 | AUSTRALIA |
| TIMOTHY B BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY B BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY B BUSSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY B CHAIZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY B DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY B GIBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY B INGRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY B JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY B MCMURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY B PEPPER | TIM PEPPER | 813 LAKE TERRACE DR | | | NASHVILLE | TN | 37217 | |
| TIMOTHY BACK | 6948 MANNING RD | | | | MIAMISBURG | OH | 45342 | |
| TIMOTHY BAKER | 350 GLEN GARDEN LANE | | | | DANIELS | WV | 25832 | |
| TIMOTHY BAKER | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| TIMOTHY BALKUS | 11649 E 35TH PL | | | | YUMA | AZ | 85367 | |
| TIMOTHY BALOI | 116 APPLETREE CLOSE ST SE | | | | CALGARY | ALBERTA | T2A 7J9 | CANADA |
| TIMOTHY BAUGH | 3445 LAKEVIEW DR SE | | | | ELIZABETH | IN | 47117 | |
| TIMOTHY BAUSERMAN | PO BOX 41 | | | | MANZANOLA | CO | 81058 | |
| TIMOTHY BECKER | 28 N RALPH AVE | | | | FALCONER | NY | 14733 | |
| TIMOTHY BENEFELT | 5710 ARBOR VITAE PL | | | | MADISON | WI | 53705 | |
| TIMOTHY BENTON ROBERSON | TIM ROBERSON | 105 ESCADA LANE | | | LAS VEGAS | NV | 89145 | |
| TIMOTHY BERRY | 8118 W 90TH AVE | | | | WESTMINSTER | CO | 80021 | |
| TIMOTHY BIZON | 847 BEACON ST | | | | BRUNSWICK | OH | 44212 | |
| TIMOTHY BLAS+ | 30654 LILY POND LN | | | | MURRIETA | CA | 92563 | |
| TIMOTHY BOAEN | 109 BEAUJEU BEND | | | | SAVANNAH | GA | 31406 | |
| TIMOTHY BOARDS | 229 BAGLAND WAY | APT A | | | BOWLING GREEN | KY | 42101 | |
| TIMOTHY BODIFORD | 205 DEER RUN RD | | | | WILLISTON | SC | 29853 | |
| TIMOTHY BOLTS | 500 SIOUX CREEK DR | | | | BAKERSFIELD | CA | 93312 | |
| TIMOTHY BOWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY BOWSER | 6224 BREEZE HILL RD | | | | CRESTWOOD | KY | 40014-8959 | |
| TIMOTHY BOYKO | 8680 TANGLEWOOD LN | | | | PARMA | OH | 44129 | |
| TIMOTHY BRADY | 28164 ANGELICA PL | | | | VALCLICIA | CA | 91354 | |
| TIMOTHY BREAULT | 15843 LAVENHAM RD | | | | HUNTERSVILLE | NC | 28078 | |
| TIMOTHY BROOKS | 815 LINCOLN AVE | | | | PITTSBURGH | PA | 15215 | |
| TIMOTHY BROWN | 12715 LEE RD | | | | TRUCKEE | CA | 96161-5049 | |
| TIMOTHY BROWN | 6030 HADLEY | | | | MERRIAM | KS | 66202 | |
| TIMOTHY BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY BRUNS | 17315 WILDERNESS CIR SE | | | | PRIOR LAKE | MN | 55372 | |
| TIMOTHY BRUNS | 6191 CAMP WARREN RD | | | | DECATUR | IL | 62521 | |
| TIMOTHY BRYANT | 1450 ANNUNCIATION STREET | #2112 | | | NEW ORLEANS | LA | 70130 | |
| TIMOTHY BYRON FINDLEY | 4119 LINDA VISTA AVE | | | | NAPA | CA | 94558 | |
| TIMOTHY BYRON FINDLEY | 3646 KINGS WAY APT 4 | | | | SACRAMENTO | CA | 95821 | |
| TIMOTHY C BAUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY C MATANANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY C NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY C O HARA | THE HAT GUYS | 1670 DARWIN CT | | | WHEATON | IL | 60189 | |
| TIMOTHY C ROAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY C RUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY C RUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY C SEYMOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY CABRAL | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| TIMOTHY CALLAHAN | 521 6TH AVE | APT#208 | | | SAN DIEGO | CA | 92101 | |
| TIMOTHY CALLEN | PO BOX 575 | | | | PENNGROVE | CA | 94951 | |
| TIMOTHY CAMPANA | 5611 N. OVERHILL | | | | CHICAGO | IL | 60631 | |
| TIMOTHY CAMPBELL | 6905 CHELSEA COVE NORTH | | | | HOPEWELL JER | NY | 12533 | |
| TIMOTHY CARTER | 2920 BRADY DR | | | | LAS VEGAS | NV | 89101 | |
| TIMOTHY CARTER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY CASEY | 4100 SW 20TH AVE APT B21 | | | | GAINESVILLE | FL | 32607 | |
| TIMOTHY CASH | 125 XIMENO APT 1 | | | | LONG BEACH | CA | 90803 | |
| TIMOTHY CERLANCE | 2323 N. CAMBRIDGE AVE | | | | MILWAUKEE | WI | 53211 | |
| TIMOTHY CESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY CHACON | 2806 G ST | | | | SACRAMENTO | CA | 95816 | |
| TIMOTHY CLARK | 2603 W. WALNUT HILL LN | APT#111 | | | IRVING | TX | 75038 | |
| TIMOTHY CLARK | 4058 MORNINGDALE DR | | | | TROY | MI | 48085 | |
| TIMOTHY CLEVELAND | 2311 LONGMONT DRIVE | | | | O'FALLON | MO | 63368-3584 | |
| TIMOTHY CLEVENGER | 177 SOUTH STREET APT H 8 | | | | FREEHOLD | NJ | 07728 | |
| TIMOTHY CLINE | 9039 SE START STREET | | | | PORTLAND | OR | 92716 | |
| TIMOTHY COMPTON | 630 WRIGHTWOOD APT 2E | | | | CHICAGO | IL | 60614 | |
| TIMOTHY COMSTOCK | 3000 CLIFF RD E APT 211 | | | | BURNSVILLE | MN | 55337 | |
| TIMOTHY COWEN | PO BOX 803128 | | | | CHICAGO | IL | 60680 | |
| TIMOTHY COX | 1150 W 27TH STREET | | | | ERIE | PA | 16508 | |
| TIMOTHY CRAWFORD | PO BOX 50003 RPO FAIRFIELD PLA | | | | VICTORIA | BRITISH COLUMBIA | V8S 5L8 | CANADA |
| TIMOTHY CRAWFORD | 3951 S FOX ST | | | | ENGLEWOOD | CO | 80110 | |
| TIMOTHY CULLEN | 1917 N PARKER DR | | | | JANESVILLE | WI | 53545 | |
| TIMOTHY CUPPY | 12742 OLD BRICK YARD RD | | | | SHAKOPEE | MN | 55379 | |
| TIMOTHY CUSTER | 6349 BANNISTER DR | | | | FREDERICK | MD | 21701 | |
| TIMOTHY D AULT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY D BEBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY D CAMMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY D COWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY D FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY D GRINSTEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY D HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY D HARTFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY D MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY D MCNICHOLS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY D NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY D NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY D STILTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY D THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY D THRASHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY DAMEIN | 395 HIDDEN TRAILS RD | | | | ESCONDIDO | CA | 92027-5319 | |
| TIMOTHY DEGEORGE | 15 SUMMIT AVE | | | | ABESCON | NJ | 08201 | |
| TIMOTHY DELANEY | 3192 SPRING MEADOWS DR | | | | HAMILTON | OH | 45011 | |
| TIMOTHY DESROSIERS | 648 N QUINCE AVE | | | | RIALTO | CA | 92376 | |
| TIMOTHY DEVOWE | 4610 3 MILE RD NW | | | | WALKER | MI | 49534-1143 | |
| TIMOTHY DIRCKSEN | 9506 BLUE RIBBON CT | | | | LOUISVILLE | KY | 40291 | |
| TIMOTHY DITTER | 1011 LEIGHSFORD LN APT 11208 | | | | ARLINGTON | TX | 76006 | |
| TIMOTHY DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY DOHERTY | 12400 ARCOLA | | | | LIVONIA | MI | 48150 | |
| TIMOTHY DOLAN | P.O. BOX 675640 | | | | RANCHO SANTA FE | CA | 92067 | |
| TIMOTHY DONAHUE | 14170 BARBARA | | | | LIVONIA | MI | 48154 | |
| TIMOTHY DONNELLY | C/O CLAY COUNTY SHERIFFS OFC | 12 S WATER ST | | | LIBERTY | MO | 64068 | |
| TIMOTHY DONOVAN | 9875 N 129TH ST | | | | SCOTTSDALE | AZ | 85259 | |
| TIMOTHY DOWLING | 36 ANDOVER RD | | | | ROCKVILLE CENTRE | NY | 11570 | |
| TIMOTHY DOYLE | 25048 OLIVER WAY | | | | STEVENSON RNH | CA | 91381 | |
| TIMOTHY DUFRESNE | 1403 PHEASANT WOODS RD | | | | BRIARCLIFF | NY | 10510 | |
| Timothy Dunn | 32 S Tennessee ave | | | | Atlantic City | NJ | 08401 | |
| TIMOTHY DUPAY | 595 LAKESIDE RD | | | | NEWBURGH | NY | 12550 | |
| TIMOTHY DYGERT | 4 AIKEN DR | | | | AUBURN | NY | 13021-5206 | |
| TIMOTHY E BLEY | 3132 TRIPLECROWN DR | | | | NORTH BEND | OH | 45052 | |
| TIMOTHY E DEWITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY E DUKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY E EHIRODO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY E GOODWIN | 114 HILLCREST ST | | | | TUPELO | MS | 38801 | |
| TIMOTHY E HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY E KUHLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY EAGAN | 1060 SHANDWICK CT | | | | SAN JOSE | CA | 95136 | |
| TIMOTHY EBERSOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY EFFINGER | 8522 MINGO CT | | | | LOUISVILLE | KY | 40220 | |
| TIMOTHY EGAN | 10030 BENJAMIN NICHOLAS PL | UNIT 104 | | | LAS VEGAS | NV | 89144 | |
| TIMOTHY EMLEY | 55 LINDELL DR | | | | GERMANTOWN | OH | 45327 | |
| TIMOTHY ENGELMAN | 222 SANTA SUSANA | | | | SAN LEANDRO | CA | 94579 | |
| TIMOTHY ERDMAN | 124 S 80TH ST | | | | MILWAUKEE | WI | 53214 | |
| TIMOTHY EVANS | 10912 S. KOLMAR AVE | | | | OAK LAWN | IL | 60453 | |
| Timothy Fajen | 1065 Shepherds Dr. | | | | South Lake Tahoe | CA | 96150 | |
| TIMOTHY FANNON | 824 RIDGE RD | | | | WATERLOO | IL | 62298 | |
| TIMOTHY FARMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY FARRAND | W154N11666 DANIELS DR | | | | GERMANTOWN | WI | 53022 | |
| TIMOTHY FARRELL | 30 DRUMLOUGH RD | | | | AVERILL PARK | NY | 12018 | |
| TIMOTHY FARRELLY | TIMOTHY FARRELLY | 3445 N. CAUSEWAY BLVD STE 103 | | | METAIRIE | LA | 70002 | |
| TIMOTHY FEATHER | 3304 WHITE CHIMNEYS CT | | | | GLEN ALLEN | VA | 23060 | |
| TIMOTHY FERGUSON | 30 FAIRLAWN DR | | | | DEER PARK | NY | 11729 | |
| TIMOTHY FLANAGAN | 84 SIMCOE CLOSE SW | | | | CALGARY | AB | T3H 4N3 | CANADA |
| TIMOTHY FLORIO | 14A DEBBIE STREET | | | | STATEN ILSAND | NY | 10314 | |
| TIMOTHY FORD | 834 LEHIGH AVE | | | | UNION | NJ | 04083 | |
| TIMOTHY FRANZEN | 6653 S WASHINGTON ST | | | | CENTENNIAL | CO | 80121 | |
| TIMOTHY FUELING | 1751 WHITEHALL RD | | | | ENCINITAS | CA | 92024 | |
| TIMOTHY G ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy G Cook | Douglass Law Firm, LLC | 1601 Tilton Road | Suite 6 | | Northfield | NJ | 08225 | |
| TIMOTHY G SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY GALLAGHER | 4135 COURT DR | | | | SANTA CRUZ | CA | 95062-5210 | |
| TIMOTHY GERALD HUNGERFORD | 855 FLAGSTAFF CT | | | | VENTURA | CA | 93004 | |
| TIMOTHY GILBERT | 14017 WOODRUFF AVE APT C | | | | BELLFLOWER | CA | 90706 | |
| TIMOTHY GLANZ | 544 RUTHLAND | | | | ST LOUIS | MO | 63125 | |
| TIMOTHY GOLDEN JR | 227 RECTOR ST | | | | PHILADELPHIA | PA | 19128 | |
| TIMOTHY GONZALES | 1312 W 6TH STREET | | | | SAN BERNARDINO | CA | 92411-2613 | |
| TIMOTHY GORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY GORECKI | 100 BORRIS CIR | | | | STREAMWOOD | IL | 60107 | |
| TIMOTHY GRAHAM | 1961 MIDWAY ST | | | | SHREVEPORT | LA | 71108 | |
| TIMOTHY GRANT | PO BOX 70 | | | | HUDSON | ME | 04449 | |
| TIMOTHY GRASSON | 5436 CHARLESTON DR | | | | VALLEY CITY | OH | 44280 | |
| TIMOTHY GREEN | 1727 WORTHINGTON DR | | | | FORT WAYNE | IN | 46845 | |
| TIMOTHY GUST | 5429 ASBURY WAY | | | | STOCKTON | CA | 95219 | |
| TIMOTHY H BRAGG | 328 JULIA STREET | | | | BAY ST LOUIS | MS | 39520 | |
| TIMOTHY H GOAD | 25 SCOTT STATION COVE | | | | LONG BEACH | MS | 39560 | |
| TIMOTHY HALE | 11865 SW TUALATIN RD | #41 | | | TUALATIN | OR | 97062 | |
| TIMOTHY HALEY | 1518 MAIN ST | #A | | | LAFAYETTE | IN | 47901 | |
| TIMOTHY HANCHON | 7843 WINTERBERRY DR | | | | HUDSON | OH | 44236 | |
| TIMOTHY HANCHON | 7843 WINTERBERRY | | | | HUDSON | OH | 44236 | |
| TIMOTHY HANCOCK | DBA DLXVRSN MEDIA | 4471 DEAN MARTIN DR UNIT 1607 | | | LAS VEGAS | NV | 89103 | |
| TIMOTHY HANDY AND ASSOCIATES | 6404A AMMENDALE ROAD | | | | BELTSVILLE | MD | 20705 | |
| TIMOTHY HANIGAN | 4523 LOUISE AVE | | | | ENCINO | CA | 91316 | |
| TIMOTHY HARDIN | 358 RANCH RD | | | | PORTLAND | TN | 37148-2523 | |
| TIMOTHY HARDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY HARGESHEIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY HARRINGTON | 23419 OLD MEADOWBROOK | CIR | | | BONITA SPRINGS | FL | 34134 | |
| TIMOTHY HARRIS | 1008 EAST BRECKINRIDGE STREET | | | | LOUISVILLE | KY | 40204 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY HARRIS | 435 ORE HOUSE PLAZA | UNIT 105 | | | STEAMBOAT SPRINGS | CO | 80487 | |
| TIMOTHY HARRIS | 606 E 10TH ST | | | | PLEASANTON | KS | 66075-9192 | |
| TIMOTHY HARRIS | 8935 DORAL W DR. | APTME | | | INDIANAPOLIS | IN | 46250 | |
| TIMOTHY HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY HART | 800 VERA LANE | | | | WHEELING | IL | 60090 | |
| TIMOTHY HARVEY | 1082 GREENLAWN DR | | | | PITTSBURGH | PA | 15220 | |
| TIMOTHY HAUERT | 13708 E LUPINE AVE | | | | SCOTTSDALE | AZ | 85259 | |
| Timothy Hawes | | | | | | | | |
| TIMOTHY HECKMANN | 6185 HIGHCEDAR CT | | | | CINCINNATI | OH | 45233 | |
| TIMOTHY HELLMAN | 450 PIPESTONE CIRCLE | | | | PETALUMA | CA | 94954 | |
| TIMOTHY HENDERSON | 9120 RED CURRANT AVE | | | | LAS VEGAS | NV | 89148 | |
| TIMOTHY HERARD | 14127 COMPTON VALLEY WAY | | | | CENTREVILLE | VA | 20121 | |
| TIMOTHY HERBERT | 24 SHAWNEE PL | | | | BRENTWOOD | CA | 94513 | |
| TIMOTHY HERBST | 107 MARCO DRIVE | | | | KIRKSVILLE | MO | 63501-5635 | |
| TIMOTHY HESLOP | 872 SPRING RD | | | | ELMHURST | IL | 60126 | |
| TIMOTHY HICKEY | 18 SCHUSTER RD | | | | SCHENECTADY | NY | 12303 | |
| TIMOTHY HILBERT | 1439 BARTON DRIVE | | | | FT. WASHINGTON | PA | 19034 | |
| TIMOTHY HILL | 746 PRIMROSE DRIVE | | | | GREENVILLE | OH | 45331 | |
| TIMOTHY HILL | PO BOX 3356 | | | | SONORA | CA | 95370 | |
| TIMOTHY HOGAN | 258 VERNON ST | | | | NORWOOD | MA | 02062 | |
| TIMOTHY HOLTHAUS | 3212 S BRANDYWINE TRL | | | | SPRINGFIELD | MO | 65809-4305 | |
| TIMOTHY HOMAN | 1004 RIVER FOREST DR | | | | MAINEVILLE | OH | 45039 | |
| TIMOTHY HONN | 1461 BERTA DR | | | | CREST HILL | IL | 60403 | |
| TIMOTHY HORNFECK | 901 E SMITHFIELD | | | | MCKEESPORT | PA | 15135 | |
| TIMOTHY HORNOF | 1110 E OGDON AVE | APT 225 | | | MILWAUKEE | WI | 53202 | |
| TIMOTHY HOUSE | 436 E KRISTA WAY | | | | TEMPE | AZ | 85284 | |
| TIMOTHY HOWELL | 1009 GREENBERRY DR | | | | LA PUENTE | CA | 91744 | |
| TIMOTHY HUGHES | P.O.BOX 404 | | | | SEWARD | NE | 68434 | |
| TIMOTHY I MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY ILSLEY | 2133 COURTLEIGH LANE | | | | CHESTERFIELD | MO | 63017 | |
| TIMOTHY IP | PO BOX 51 | | | | BELMONT | CA | 94002 | |
| TIMOTHY IWASKIEWICZ | 6255 S ILLINOIS AVENUE | | | | CUDAHY | WI | 53110 | |
| TIMOTHY J ADAM | 5314 BETHEL ROAD | | | | PULASKI | TN | 38478 | |
| TIMOTHY J BAER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J BARTHOLOMEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J BLISSON | 2166 TANGLEWOOD | | | | SNELLVILLE | GA | 30078 | |
| TIMOTHY J CASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J CHESKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J DILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J DILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J DINGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J FAJKUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J FERKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J GILLEN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J GRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J GRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J HUCK | 600 MARKET STREET | | | | SHREVEPORT | LA | 71101 | |
| TIMOTHY J IWANSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J KOEHN | 6635 SOUTH 153RD STREET | | | | OMAHA | NE | 68137 | |
| TIMOTHY J KOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J LAWHEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J LAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J LITTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J LOVINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J LOWRY | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| TIMOTHY J LUTZ | 6620 RIPPLEWOOD LN | | | | CINCINNATI | OH | 45230 | |
| TIMOTHY J MAYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J MCGRATH | 440 S. STATE STREET | PO BOX 615 | | | MANHATTAN | IL | 60442 | |
| TIMOTHY J MEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J MOON | P.O.BOX 22251 | | | | BULLHEAD CITY | AZ | 86439-2251 | |
| TIMOTHY J MORIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J OMEARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J PAGANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J PAGNONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J PALUMBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J PARRACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J PIKE | 5008 OLDSHIRE RD | | | | LOUISVILLE | KY | 40229 | |
| TIMOTHY J PROCAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J SENDREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J SIEMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J STEYSKAL | 5118 N 103RD ST | | | | OMAHAA | NE | 68134 | |
| TIMOTHY J SWARTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J SWEENEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J SZIGETHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY J YOUNG | 2318 NORTH EAST 42ND CIRCLE | | | | HOMESTEAD | FL | 33033 | |
| TIMOTHY J YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TIMOTHY JALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY JAMES | 17718 FOREST PARK LN | | | | SPRING | TX | 77379 | |
| TIMOTHY JAMES M DORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY JAMES MAARUP | 5203 EL RIO AVE | | | | LOS ANGELES | CA | 90041 | |
| TIMOTHY JEWART | 19091 NORTH FEGHAN DR | | | | MARICOPA | AZ | 85138 | |
| TIMOTHY JEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY JOHNSON | 707 NE 42ND CIRCLE | | | | CAMAS | WA | 98607 | |
| TIMOTHY JONES | 1303 ESTHER BLVD | | | | BRYAN | TX | 77802 | |
| TIMOTHY JONES | 15625 MILLHURST ROAD | | | | PLANO | IL | 60545 | |
| TIMOTHY JORDAN | 221 MONICA DR | | | | ST LOUIS | MO | 63127 | |
| TIMOTHY K CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY K TRETTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY KAINTZ | 11807 7TH ST NE | | | | LAKE STEVENS | WA | 98258 | |
| TIMOTHY KANTOR | 11743 35TH AVENUE NW | | | | EDMONTON | AB | T6J 2X4 | CANADA |
| TIMOTHY KANTZLER | 9068 CORRINE | | | | PLYMOUTH | MI | 48170 | |
| TIMOTHY KARCZ | 414 N FOX CROFT DR | | | | DE PERE | WI | 54115 | |
| TIMOTHY KASIEWICZ | 3321 HASTINGS AVE | | | | LAS VEGAS | NV | 89107 | |
| TIMOTHY KELLAR | 1760 E. MOUNTAIN ST | | | | PASADENA | CA | 91104 | |
| TIMOTHY KELLY CLARK | 233 VERONDA AVE | | | | COTATI | CA | 94931 | |
| TIMOTHY KERWIN | 2109 MEADOW BROOK DR | | | | CLEARWATER | FL | 33759 | |
| TIMOTHY KINDON | 515 MADISON ST #448 | | | | NASHVILLE | TN | 37208 | |
| TIMOTHY KING | 2821 MUIRFIELD CIR | | | | NEW BRUNO | CA | 94066 | |
| TIMOTHY KLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY KNECHT | 4914 BAYSIDE DR | | | | DAYTON | OH | 45431 | |
| TIMOTHY KNUTH | 42 DESSA RAIN DR | | | | REEDSBURG | WI | 53959 | |
| TIMOTHY KOEGLER | 5026 N. KENNETH AVE | | | | CHICAGO | IL | 60630 | |
| TIMOTHY KRAFT | 750 W BELDEN AVE APT 2 | | | | CHICAGO | IL | 60614 | |
| TIMOTHY KREBS | 2808 15TH AVE S | | | | GREAT FALLS | MT | 59405-5286 | |
| TIMOTHY KREISCHER | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| TIMOTHY KREISCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY KRUSE | 15397 NORTH POINT DR | | | | FINDLAY | OH | 45840 | |
| TIMOTHY KYLE WATSON | 8316 BEECH AVE | | | | CINCINNATI | OH | 45236 | |
| TIMOTHY L ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY L BOULWARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY L CASTILOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY L DUGAR | 3926 S. SAWYER AVE | | | | CHICAGO | IL | 60623 | |
| TIMOTHY L FAJEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY L GAITHER | 4931 DIXIE CT | | | | KANSAS CITY | KS | 66106 | |
| TIMOTHY L HAMMONDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY L KELLER | 135 D LAKEWOOD DR | | | | LULING | LA | 70070 | |
| TIMOTHY L KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY L MONROE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY L MONROE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY L MUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY L PERRIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY L SCARAVILLI | 28409 SERVICE DRIVE | | | | NORTH OLMSTEAD | OH | 44070 | |
| TIMOTHY L SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY L STOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY L THACKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY L TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY L WALDROP | 282 BIG LAKE RD #59 | | | | BILOXI | MS | 39531 | |
| TIMOTHY L WALLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY LAMB | 29 SILVERSMITH LN | | | | LEVITTOWN | NY | 11756 | |
| TIMOTHY LAMBERT | 16100 HOMETOWN DRIVE | | | | PLAINFIELD | IL | 60586 | |
| TIMOTHY LARKIN | 6020 W LOMA LN | | | | GLENDALE | AZ | 85302 | |
| TIMOTHY LE | 2073 W HILLSIDE AVE | | | | ENGLEWOOD | CO | 80110-1361 | |
| TIMOTHY LEAHY | 3532 N OTTAWA AVENUE | FIRST FLOOR | | | CHICAGO | IL | 60634 | |
| TIMOTHY LEDEBUR | 11095 MINERS TRL | | | | MONENO VALLEY | CA | 92557 | |
| TIMOTHY LEDEBUR | 11095 MINERS TRL | | | | MORENO VALLEY | CA | 92557 | |
| TIMOTHY LEE JACOBSEN JR | 9667 PELON DR | | | | NORTH GLENN | CO | 80260 | |
| TIMOTHY LEE JORDAN | 1811 W 134TH STREET | | | | COMPTON | CA | 90222 | |
| TIMOTHY LEJEUNE | 2332 SAUNIER STREET | | | | SULPHUR | LA | 70663 | |
| TIMOTHY LEWIS | 3800 FRANKLIN AVE | | | | NEW ORLEANS | LA | 70122 | |
| TIMOTHY LEWY | 18400 HIGHWAY 65 | | | | BAKERSFIELD | CA | 93308 | |
| TIMOTHY LEYVA | 2460 KENNEDY DRIVE | | | | CORONA | CA | 92879-5848 | |
| TIMOTHY LITTLETON | 4712 LAKE BORGNE AVE | | | | METAIRIE | LA | 70006-2426 | |
| TIMOTHY LONG | 636 YARDLEY LN | | | | HOFFMAN ESTATES | IL | 60169 | |
| TIMOTHY LUCE | 545 SHERIDAN RD | | | | WATERLOO | IA | 50701 | |
| TIMOTHY LUDWIG | 1163 PERSIMMON AVE | | | | EL CAJON | CA | 92021-4827 | |
| TIMOTHY LYLE | P.O. BOX 2012 | | | | SARASOTA | FL | 34230 | |
| TIMOTHY LYNCH | 3217 RANCHO REATA | | | | CARLSBAD | CA | 92009 | |
| TIMOTHY LYNN | 10822 KIRKWELL DR | | | | HOUSTON | TX | 77089 | |
| TIMOTHY LYONS | 2001 N MADISON ST | | | | ARLINGTON | VA | 22205 | |
| TIMOTHY M ARMBRUSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY M ATWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY M BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY M BAYER | STUDIO B VIDEO & EDIT LLC | 7121 EUCLID AVE | | | CINCINNATI | OH | 45243 | |
| TIMOTHY M BRADACH | 11554 UPPER CHELSEA DR | | | | CHARDON | OH | 44024 | |
| TIMOTHY M CARBREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY M CONNOLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY M DONOFRIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY M FEELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2767 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY M FORYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY M GRUBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY M HOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY M JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY M KOTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY M MAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY M MEGGINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY M OTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY M OWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY M PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY M RICHARDSON SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY M SWEENEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY M WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY MACK | 711 AGUA CALIENTE | | | | EL PASO | TX | 79912 | |
| TIMOTHY MACSWEENEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY MAGNUS | 36 BROCKTON RD | | | | HAMILTON | NJ | 08619 | |
| TIMOTHY MAHONEY | 9 RYDER ST | | | | BUZZARDS BAY | MA | 02532 | |
| TIMOTHY MAJOR | 43 S KENSINGTON | | | | LAGRANGE | IL | 60525 | |
| TIMOTHY MAK | 2566 W AVENUE 31 | | | | LOS ANGELES | CA | 90065 | |
| TIMOTHY MAKSIMOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY MALLOY | MALLOY ETZLER & LAWHEAD, P.C. | 9635 SARIC COURT | | | HIGHLAND | IN | 46322 | |
| TIMOTHY MARSHELL MAYO | 7586 WHITE OAK DR | | | | GLOUCESTER | VA | 23061 | |
| TIMOTHY MARTIN | 4800 UNIVERSITY DR | | | | DURHAM | NC | 27707-6114 | |
| TIMOTHY MARTIN | MR APPLE | 201 N PETERS ST | | | NEW ORLEANS | LA | 70130 | |
| TIMOTHY MAXSON | 1895 MISTY GLADE DR | | | | LAS VEGAS | NV | 89119 | |
| TIMOTHY MCCARTHY | 641 CAMBRIDGE CT | | | | MUNSTER | IN | 46321 | |
| TIMOTHY MCGERTY | 39867 MEMORY LN | | | | HARRISON TWSP | MI | 48045 | |
| TIMOTHY MCHUGH | 360 W BUTTERFIELD RD#300 | C/O TIMOTHY MCHUGH LTD | | | ELMHURST | IL | 60126 | |
| TIMOTHY MCINNIS | 940 CHERRY HILL PL | | | | MONTGOMERY | AL | 36117-2623 | |
| TIMOTHY MCKERNAN | 953 N HARRISON | | | | KIRKWOOD | MO | 63122 | |
| TIMOTHY MEHAN | 809 ASHLER CT | | | | COLUMBUS | OH | 43235 | |
| TIMOTHY MELTON | 5520 MIDLAND BLVD | | | | FT SMITH | AR | 72904-1712 | |
| TIMOTHY MICHEL | 32 LODGE ST | | | | PITTSBURGH | PA | 15227 | |
| TIMOTHY MIGLER | 400 E SOUTH WATER STREET | APT #4608 | | | CHICAGO | IL | 60601 | |
| TIMOTHY MILLER | 3645 W JACKSONVILLE DR | | | | ANTHEM | AZ | 65086 | |
| TIMOTHY MILLER | 7755 HIGHLAND PKWY SW | | | | SEATTLE | WA | 98106 | |
| TIMOTHY MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY MILLS | 2387 TERRACE CT | | | | HENDERSON | KY | 42420-5169 | |
| TIMOTHY MISSLER | 460 RIDGEWOOD AVE | | | | HOLLY HILL | FL | 32117 | |
| TIMOTHY MITCHELL | 4111 FOUR LAKES AVE | | | | LINDEN | MI | 48451 | |
| TIMOTHY MOENING | 2137 LEMART STREET | | | | GRAND PRAIRIE | TX | 75051 | |
| TIMOTHY MOORE | 24955 HIGHWAY H EAST | | | | WESTON | MO | 64098 | |
| TIMOTHY MOORE | 402 HILLFLO AVE | | | | OPELIKA | AL | 36801-2339 | |
| TIMOTHY MORGAN | 1010 CLOUD AVENUE | | | | MENLO PARK | CA | 94025 | |
| TIMOTHY MORRIS | 11717 ROYAL DERWENT AVE | | | | LAS VEGAS | NV | 89138 | |
| TIMOTHY MORRIS | 3929 BREEZEMONT DR | | | | SARASOTA | FL | 34232 | |
| TIMOTHY MOTT | 5532 FLANAGAN RD | | | | MARCY | NY | 13403 | |
| TIMOTHY MULLEN | 2367 AROHWOOD LN | | | | SIMI VALLEY | CA | 93063 | |
| TIMOTHY MURPHY | 519 E MINNEHAHA PKWY | | | | MINNEAPOLIS | MN | 55419 | |
| TIMOTHY MURPHY | 54 ASPINWOOD PLACE | | | | BUFFALO | NY | 14223 | |
| TIMOTHY MUSURLIAN | 5601 PALISADES COURT | | | | RACINE | WI | 53403 | |
| TIMOTHY N BUCHANAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY NEAL | 172 EYLAND AVE | | | | SUCCASUNNA | NJ | 07876 | |
| TIMOTHY NESVIG | 4608 CAMBRIDGE DR | | | | EAGANA | MN | 55122 | |
| TIMOTHY O WALLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY OBRIEN | 6521 W 60TH PL | | | | CHICAGO | IL | 60638 | |
| TIMOTHY O'HARA | 258 CLIVEDEN DRIVE | | | | NEWTOWN | PA | 18940 | |
| TIMOTHY O'NEIL | 115 SAGAMORE AVE | APT 2 | | | CHELSEA | MA | 02150 | |
| TIMOTHY OSTEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY P EGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY P FLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY P GORBETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY P GROGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY P GRUDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY P KENNELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY P POWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY P. BURKE, ESQUIRE | TIMOTHY P. BURKE, ESQUIRE | 34 NORTH STREET, P.O. BOX 114 | | | MONTICELLO | NY | 12701 | |
| TIMOTHY PADGETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY PANCIERA | 34 BEECHER PL | | | | NEWTON | MA | 02459 | |
| TIMOTHY PANTEL | 45460 GOODPASTURE RD | | | | VIDA | OR | 97488 | |
| TIMOTHY PAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY PASQUA | 359 ASPENRIDGE DRIVE | | | | MILPITAS | CA | 95035 | |
| TIMOTHY PATRICK MCINNIS | 5069 HIDDEN PARK CT | APT 205 | | | SIMI VALLEY | CA | 93063 | |
| TIMOTHY PAURUS | 556 RED OAK CT | | | | EAGAN | MN | 55121 | |
| TIMOTHY PENDER | 9221 CRESCENT CT | | | | OAK LAWN | IL | 60453 | |
| TIMOTHY PERRY | 210 SHAWNEE DRIVE | | | | LOUISVILLE | KY | 40212-2647 | |
| TIMOTHY PHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY PHILLIPS | 12004 CROWNSTONE LN | | | | MANOR | TX | 78653 | |
| TIMOTHY R ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R BARSOTTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R BAURER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY R COMPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R CROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R CROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R DONOVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R GRAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R GRAVES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R HESCHKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R HOLAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R LAFRENIERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R MCCARTHY | NUTT LAW OFFICE | 455 FOURTH AVE #490 | STARKS BUILDING | | LOUISVILLE | KY | 40202 | |
| TIMOTHY R MCCLOSKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R MCGARRIGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R MCGEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R MCTAGGART | 15823 COTTONWOOD ST | | | | OMAHA | NE | 68136 | |
| TIMOTHY R REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R SLOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R SPAHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R STOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R VAN HORST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R WALTERS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY R. FISCHER | FISHER, HATHAWAY AND MANNO | 3421 YOUREE DRIVE | | | SHREVEPORT | LA | 71105 | |
| TIMOTHY R. HENDERSON, RICH AND HENDERSON, P.C. | 51 FRANKLIN ST., STE. 300 | | | | ANNAPOLIS | MD | 21401 | |
| TIMOTHY RAMSDELL | P O BOX 149 | | | | BELSPRING | VA | 24058 | |
| TIMOTHY REED | 569 UPPER CONWAY CIR | | | | CHESTERFIELD | MO | 63017 | |
| TIMOTHY REGOLI | 2010 A HARBISON DR | | | | VACAVILLE | CA | 95687 | |
| TIMOTHY REICHERT | 3349 N MONTICELLO AVE | | | | CHICAGO | IL | 60618 | |
| TIMOTHY REIDY | 59 STONEWOOD DR | | | | FAIRPORT | NY | 14450 | |
| TIMOTHY RHOADES | 2837 GOLDEN GROVE PL | | | | LEMON GROVE | CA | 91945 | |
| TIMOTHY RHODES | 12626 MITCHELL AVE | APT 1 | | | LOS ANGELES | CA | 90066 | |
| TIMOTHY RHODES | 55 W SHOSHONE ST | | | | VENTURA | CA | 93001 | |
| TIMOTHY RIAL | 209 TIMBERLINE RD | | | | CARROLL | IA | 51401 | |
| TIMOTHY RIPPY | 503 N WRIGHT ST | | | | SILOAM SPRINGS | AR | 72761 | |
| TIMOTHY ROAN | 9471 JOE ROBBY CT | | | | LAS VEGAS | NV | 89148 | |
| TIMOTHY ROBBEN | 1210 N MAIN STREET | | | | GARDEN PLAIN | KS | 67050 | |
| TIMOTHY ROBBEN | 1210 NORTH MAIL ST | | | | GARDEN PLAIN | KS | 67050 | |
| TIMOTHY ROCKEY | 7056 W ANGELA DR | | | | GLENDALE | AZ | 85308 | |
| TIMOTHY ROQUEMORE | 4507 DEELANE STREET | | | | TORRANCE | CA | 90503-2036 | |
| TIMOTHY RUBIO | 46 SPRINGS RD | | | | VALLEJO | CA | 94590 | |
| TIMOTHY RUIZ | 1644 GLENWOOD RD | | | | GLENDALE | CA | 91201 | |
| TIMOTHY RULEY | 34 BELLFALLS WAY | | | | BALTIMORE | MD | 21236 | |
| TIMOTHY RUMANN | 655 WEST IRVING PARK RD | #4313 | | | CHICAGO | IL | 60613 | |
| TIMOTHY RYAN | 2083 LILAC LANE | APT #2F | | | AURORA | IL | 60506 | |
| TIMOTHY RYAN | 8072 WARNER AVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| TIMOTHY RYAN HODGEF | 114 WILSON AVE | | | | FRISCO CITY | AL | 36445-4440 | |
| TIMOTHY S BARKER | 1413 LINCOLN AVE | | | | MARRERO | LA | 70072 | |
| TIMOTHY S FINE ART | 101 MILLCREEK ROAD | | | | HOT SPRINGS | AR | 71901 | |
| TIMOTHY S LAFFERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY S LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY S MCKEAN | 2727 WESTBROOK STREET | | | | OCEAN SPRINGS | MS | 39564 | |
| TIMOTHY S TIERNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY S TURNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY SAMUELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY SANDS | 20321 TAMARA PLACE | | | | SAUGUS | CA | 91350 | |
| TIMOTHY SANDS | 20321 TAMARA PL | | | | SAUGUS | CA | 91350 | |
| TIMOTHY SAUNDERS | 4992 RAVENSWOOD RD | | | | VIRGINIA BEACH | VA | 23462 | |
| TIMOTHY SCHMITZ | PO BOX 12363 | | | | SAN FRANCISCO | CA | 94112 | |
| TIMOTHY SCHOLL | 304 JOSHUA CT | | | | NORTH WALES | PA | 19454 | |
| TIMOTHY SCHULZ | 2017 SENATE ST | | | | ST LOUIS | MO | 63118 | |
| TIMOTHY SCHUMANN | 519 CEDAR HILLS | | | | UNION | MO | 63084 | |
| TIMOTHY SENGPIEL | 1576 YARMOUTH POINT DR | | | | CHESTERFIELD | MO | 63017 | |
| TIMOTHY SHEAR | 1262 CLOUDSTONE COURT | | | | GROVE CITY | OH | 43123 | |
| TIMOTHY SHEEHAN | 9 WALL ST | | | | CHARLESTOWN | MA | 02129 | |
| TIMOTHY SHELDON | PO BOX 1776 | | | | HOODSPORT | WA | 98548-1776 | |
| TIMOTHY SHELLITO | 1090 SUNSET DR | | | | HOLLISTER | CA | 95023 | |
| TIMOTHY SHEPHERD | 301 VICTORIA RD | | | | | | | HONG KONG |
| TIMOTHY SLATTERY | 3747 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| TIMOTHY SMITH | 2100 PACIFIC AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| TIMOTHY SMITH | PO BOX 20285 | | | | EL SOBRANTE | CA | 94820 | |
| TIMOTHY SPILLANE | 430 W 34TH ST APT 2H | | | | NEW YORK | NY | 10001 | |
| TIMOTHY STACK | 1777 SAN LEANDRO LN | | | | SANTA BARBARA | CA | 93108 | |
| TIMOTHY STACPOOLE | PO BOX 8 | | | | STATELINE | NV | 89449 | |
| TIMOTHY STANSBURY | 463 OLD ORCHARD CIR | | | | MILLERSVILLE | MD | 21108 | |
| TIMOTHY STEIN | 9711 DICKERSON CT | | | | SOUTH LYON | MI | 48178 | |
| TIMOTHY STEPHENS | 990 HATCH ST | APT 2 | | | CINCINNATI | OH | 45202 | |
| TIMOTHY STOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY STRALKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY STRANO | PO BOX 487 | | | | PEPPERELL | MA | 01463 | |
| TIMOTHY STREETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY STRICKLER | 1316 OAKMONT AVENUE | | | | HAMILTON | OH | 45013 | |
| TIMOTHY SULLIVAN | 111 BRENTLAWN RD | | | | FRANKFORT | KY | 40601 | |
| TIMOTHY SUTHERLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY SUTTER | 1339 MONROE AVENUE | | | | RIVER FOREST | IL | 60305 | |
| TIMOTHY SWEENEY | 323 GRAND ST BASEMENT | | | | HOBOKEN | NJ | 07030 | |
| TIMOTHY SWEENEY | 36007 PANSY ST | | | | WINCHESTER | CA | 92596-8735 | |
| TIMOTHY SWIFT | 2602 WASHINGTON AVE | UNIT H | | | HOUSTON | TX | 77007 | |
| TIMOTHY T MCMANUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY TAMAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY TAYLOR | 2840 EASTLAKE AVE #505 | | | | SEATTLE | WA | 98102 | |
| TIMOTHY TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY TENSING | 11930 STONEQUARRY CT | | | | CINCINNATI | OH | 45251 | |
| TIMOTHY TERRY | 66 PAR VIEW RD | | | | ROTONDA  WEST | FL | 33947 | |
| TIMOTHY THOMPSON | 1905 ALCOBA RIDGE DR | | | | LAS VEGAS | NV | 89135 | |
| TIMOTHY THOMPSON | PO BOX 803 | | | | MARSHALL | MO | 65340 | |
| TIMOTHY THOMS | 1512 AVE E | | | | LEVELLAND | TX | 79336 | |
| TIMOTHY THOMSON | 907 18TH ST NW | | | | PUYALLUP | WA | 98371 | |
| TIMOTHY TO | 250 S ROSE DR SPC 102 | | | | PLACENTIA | CA | 92870-1102 | |
| TIMOTHY TOBIAS STABLE LLC | 23 HOLLY CIRCLE | | | | NEWTOWN | PA | 18940 | |
| TIMOTHY TOLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY TOLBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY TOONEN | 892 FAIRMOUNT AVE | | | | ST. PAUL | MN | 55105 | |
| TIMOTHY TOWN | 4541 HANEY RD | | | | LOON LAKE | WA | 99148 | |
| TIMOTHY TRETTON | 689 BOWLES LANE | | | | GARDNERVILLE | NV | 89460 | |
| TIMOTHY TRIGILIO | 5750 COOPER FOSTER PARK | RD STE 102 | | | LORAIN | OH | 44053 | |
| TIMOTHY TRIGILIO | 5750 COOPER FOSTER PARK | RD W STE 102 | | | LORAIN | OH | 44053 | |
| TIMOTHY UHL | 18802 WOODSIDE ST | | | | HARPER WOODS | MI | 48225 | |
| TIMOTHY ULERY | 16012 N 90TH AVE | | | | PEORIA | AZ | 85382 | |
| TIMOTHY V WESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY VANDENBURG | 21755 CABROSA | | | | MISSION VIEJO | CA | 92691 | |
| TIMOTHY VOORTMAN | 223 ELM COURT | | | | BURR RIDGE | IL | 60527 | |
| TIMOTHY VOSS | 5616 MASON DR | | | | SAN BERNANDINO | CA | 92407 | |
| TIMOTHY W ANDRADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY W BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY W BLOXSON | 16809 GENEVA STREET | | | | CHAGRIN FALLS | OH | 44023-3738 | |
| TIMOTHY W BUTTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY W HOWARTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY W MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY W TANNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY W TOTTEN | 6437 BREAK POINT | | | | LAS VEGAS | NV | 89130 | |
| TIMOTHY W WINKELBAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY W WOOTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY WAGMAN | 10324 HUNTINGTON AVE | | | | OMAHA | NE | 68122 | |
| TIMOTHY WALLIS | 368 MEAUT ST | | | | BILOXI | MS | 39530 | |
| TIMOTHY WALTER | 305 E IDLEWOOD ST | | | | MORTON | IL | 61550 | |
| TIMOTHY WARD | 1804 12TH SE SW | | | | MINOT | ND | 58701 | |
| TIMOTHY WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY WEIBERG | 1035 SHADOWOOD CIRCLE | UNIT #3 | | | WEST BEND | WI | 53095-5367 | |
| TIMOTHY WEIBERG | 2205 HAMMOCK HILL LN | | | | BROOKFIELD | WI | 53045 | |
| TIMOTHY WEISE | 13219 N 2300 RD | | | | GOTEBO | OK | 73041 | |
| TIMOTHY WELLS | 809 ANNE ARUNDEL AVE | | | | LA PLATTA | MD | 20646 | |
| TIMOTHY WHITE | 31561 E NINE DR | | | | LAGUNA NIGUEL | CA | 92677 | |
| TIMOTHY WHITEFOOT | 8900 HIGH MEADOWS DRIVE | | | | PLANO | TX | 75025 | |
| TIMOTHY WILBUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY WILMOTT | 147 WINFIELD RD | | | | PRINCETON | NJ | 08540 | |
| TIMOTHY WILSON | 4890 N TEILMAN AVE | | | | FRESNO | CA | 93705 | |
| TIMOTHY WILSON | 7419 YONIE CT | | | | LAS VEGAS | NV | 89117-2159 | |
| TIMOTHY WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY WILTSHIRE | 3687 BOZEMAN DRIVE | | | | RENO | NV | 89511 | |
| TIMOTHY WISENER | 40590 SADDLEBACK ROAD | | | | BASS LAKE | CA | 93604-9732 | |
| TIMOTHY WONG | 3819 N PARADISE RD | | | | FLAGSTAFF | AZ | 86004 | |
| TIMOTHY WOODS | 425 SAWMILL RD | | | | ANCASTER | ON | L9G3L1 | CANADA |
| TIMOTHY WOODS | 1110 WILDWOOD RD | | | | ELMIRA | CA | 14905 | |
| TIMOTHY WORLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMOTHY WOSIK | 3070 BARKWAY DR | | | | STERLING HEIGHTS | MI | 48310 | |
| TIMOTHY YIM | 1226 4TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| TIMOTHY ZARRIS | 9616 SPRING STREET | | | | HIGHLAND | IN | 46322 | |
| TIMOTHY ZGONC | 4 MEADOW LAKE TRAIL | | | | GREER | SC | 29650 | |
| TIMS LOCKSMITH SERVICE | PO BOX 343 | | | | LAKE PROVIDENCE | LA | 71254 | |
| TIN C WONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIN CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIN CHANG | 1514 TERRA NOVA BLVD | | | | PACIFICA | CA | 94044 | |
| TIN F SIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIN MAN CHUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIN MAN CHUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIN N MACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIN NGUYEN | 3603 W 144TH PLACE | | | | HAWTHORNE | CA | 90250 | |
| TIN NGUYEN | 5890 E COLFAX AVE | | | | DENVER | CO | 80220-1507 | |
| TIN PHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIN T HOANG | 241 KELSEY LYNN LANE | | | | HUNTSVILLE | AL | 35806 | |
| TIN T HOANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIN TRAN | 15334 WINSOR PL | | | | BILOXI | MS | 39532 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TIN V LE | 9429 BERMUDA AVE | | | | BATON ROUGE | LA | 70810 | |
| TINA A KLOSTERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA A MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA A OLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA ALAFA | 3117 E COLLEGE AVE | | | | VISALIA | CA | 93292-3305 | |
| TINA AM HACKNEY | 24142 SAXTON ROAD | | | | STRATHROY R1 | ONTARIO | N7G 3H3 | CANADA |
| TINA BERGENWOODBURY | 300 QUEENS HWY | | | | ACCORD | NY | 12404 | |
| TINA BERSHATSK | 4124 NW 1ST STREET | | | | DEERFIELD BEACH | FL | 33442 | |
| TINA BOYTER | 2831 HILLCREST CIR | | | | BENTON | LA | 71006 | |
| TINA C GAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA C SHADWICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA C SMITH | 1860 PADEN STREET | | | | JACKSON | MS | 39204 | |
| TINA CARLSON | 3402 CHELMSFORD DR | | | | SPRING GROVE | IL | 60081-9638 | |
| TINA CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA CHUBB | C/O IOHA | 1001 EASTWIND DRIVE #301 | | | WESTERVILLE | OH | 43081 | |
| TINA CONDO | 2810 S WARNOCK STREET | | | | PHILADELPHIA | PA | 19148 | |
| TINA COUNTRYMAN | 5303 WEST 50 NORTH | | | | RENSSELAER | IN | 47978 | |
| TINA CURRY | 2403 HOUSTON AVE | | | | PEARLAND | TX | 77581 | |
| TINA D BENDER | 14066 LORI PLACE | | | | GULFPORT | MS | 39503 | |
| TINA D DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA D NICHOLS | 3711 W PIONEER DR APT 2012 | | | | IRVING | TX | 75061 | |
| TINA D TURNER | 3560 MACKERAL DR | | | | GAUTIER | MS | 39553 | |
| TINA D TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA DALLAS WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA DANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA DUDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA DUNHAM | 8000 GENZER DR | | | | LAS VEGAS | NV | 89145 | |
| TINA DYBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA EIDEN | 4798 NW 82ND ST | | | | SILVERDALE | WA | 98383 | |
| TINA ESSE | 20564 CASTLETON AVENUE | | | | MACOMB | MI | 48044 | |
| TINA ESSE | 20564 CASTLETON | | | | MACOMB | MI | 48044 | |
| TINA F MICELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA F SPURLOCK | 10337 34TH AVE | | | | GULFPORT | MS | 39503 | |
| TINA FISHER | 208 DARLENE DR | | | | CORAOPOLIS | PA | 15108 | |
| TINA G DOTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA GABERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA GENTILE | 300 N GOODHOPE AVE | | | | SAN PEDRO | CA | 90732 | |
| TINA GILL | 2000 49TH ST NW | | | | CANTON | OH | 44709 | |
| TINA GLADDEN | 320 BERKLEY RD | | | | CHARLESTOWN | IN | 47111 | |
| TINA GLENDENNING | 2341 W 15TH PL | | | | KENNEWICK | WA | 99337 | |
| TINA HALLER | 425 BROAD STREET | DBA MY FAVORITE THINGS | | | NEVADA CITY | CA | 95959 | |
| TINA HAMPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA HERSHBERGER | 3817 VENTNOR AVE APT 708 | | | | ATLANTIC CITY | NJ | 08401 | |
| TINA HILL | ATTN: NXCHOSPITAL WOUND | 11320 W 142ND ST | | | OVERLAND PARK | KY | 66221 | |
| TINA HOY BARNWELL DESIGNS | PO BOX 1482 | | | | ZEPHYR COVE | NV | 89448 | |
| TINA HUGHEY | 300 ELRUTH CT APT 108 | | | | GIRARD | OH | 44420 | |
| TINA HUTCHINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA HUTCHISON | 1926 CEDAR RIDGE RD | | | | BOWLING GREEN | KY | 42101-3724 | |
| TINA J HERSHBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA J JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA J PAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA J WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA JACKSON MAEBANE | 4037 LINDENWOOD DR APT 3N | | | | MATTESON | IL | 60443 | |
| TINA JACKSON-MAEBANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA JANIK | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| TINA JANZEN | P O BOX 8000 | | | | SUMAS | WA | 98295 | |
| TINA JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA JORDAN | 3515 COURTNEY CIRCLE | | | | OCEAN SPRINGS | MS | 39564 | |
| TINA K CLARK | 37 LADY SLIPPER LANE | | | | MILFORD | DE | 19963 | |
| TINA KALAVITY | 3012 S SHORE DR | | | | MISHAWAKA | IN | 46544 | |
| TINA L ALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA L DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA L FLICKNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA L FUSCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA L MANNELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA L MARKS | BUTTER THAN MOMS | 475 ELY RD | | | AKRON | OH | 44313 | |
| TINA L MARTIN | 225 MAGNOLIA DR | | | | YAZOO CITY | MS | 39194 | |
| TINA L MAZZOCCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA L MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA L MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA L MYLES | 3624 JODY NELSON DR APT G-22 | | | | GULFPORT | MS | 39507 | |
| TINA L RAVIOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA L STALWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA L SWIDAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA L WIENER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA L ZINGALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA LAKEY | PO BOX 606 | | | | MADISON | MS | 39130 | |
| TINA LEE | 6924 PURPLE RIDGE DR | | | | RANCHO PALOS VERDES | CA | 90275 | |
| TINA LEVINE | 27 VIOLET LN | | | | COMMACK | NY | 11725 | |
| TINA LOUISE HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA LOUISE SMITH | 2201 LORECO APT 506 | | | | BOSSIER CITY | LA | 71112 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2771 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TINA LUMPKIN | 10000 N LAMAR BLVD APT 2136 | | | | AUSTIN | TX | 78753 | |
| TINA M BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M BALLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M CELESTINE | 943 HAVENWOOD DR | | | | DALLAS | TX | 75232 | |
| TINA M DAGOSTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M DOHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M DOLL | 9051 REDGATE DR | | | | VANCLEAVE | MS | 39565 | |
| TINA M ELLIS | 60 CARRIAGE LN APT B | | | | DESTREHAN | LA | 70047 | |
| TINA M GLEASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M GUETZLAFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M HASIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M HYMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M KEMPF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M KESSNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M MACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M MASTRANGELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M NAIL FOREMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M PLANICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M RADLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M RILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M SANDERS | 375 MAIN STREET | | | | BILOXI | MS | 39530 | |
| TINA M SHOEMAKER | 773 B HIGHLAND DRIVE | | | | BILOXI | MS | 39532 | |
| TINA M SPRAWL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M TRIPLETT | 3801 MELTON AVE | #29-O | | | PASCAGOULA | MS | 39581 | |
| TINA M VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M VELARDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M WAMSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA M WIREMAN | 2336 N FLOUNDER DRIVE | | | | LAKE CHARLES | LA | 70605 | |
| TINA M ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tina M. Patterson | Law Offices of Joshua N. Karmel | 221 North LaSalle Street | Suite 2900 | | Chicago | IL | 60601 | |
| TINA MARIE GRANTHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA MARIE SULLIVAN | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| TINA MARIE THOMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA MARTINEZ | 13 MORGAN ST | | | | BROCKTON | MA | 02302 | |
| TINA MARTORANA | 6361 SAPPHIRE POINTE BLVD | | | | CASTLE ROCK | CO | 80108-7897 | |
| TINA MCGOWAN | 920 WOODLAND AVE | | | | PAPILLION | NE | 68046 | |
| TINA MICELI | 1200 WILSON RD UNIT K-3 | | | | CONROE | TX | 77301 | |
| TINA MINCE | 121 S HAMPTON | | | | ST CHARLES | MO | 63304 | |
| TINA MINER | 813 A STREET | | | | THOMSON | GA | 30824 | |
| TINA MUSTO | 4324 MAURY AVE | | | | LONG BEACH | CA | 90807 | |
| TINA N HUYNH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA N NADOLSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA NGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA NIXON | 23 TREECE CT | | | | SPRINGFIELD | IL | 62711 | |
| TINA NORMAN | 1 WOODS CREEK CT | | | | ALGONQUIN | IL | 60102 | |
| TINA PARK | 417 S WESTMORELAND AVE UNIT | 401 | | | LOS ANGELES | CA | 90020 | |
| TINA PEARSON | 2860 S BASCOM AVE | | | | SAN JOSE | CA | 95124-1449 | |
| TINA PERRY | 2576 EAST AVE | | | | PORTAGE | MI | 49002 | |
| TINA R WOODHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA RAMONES | 2113 CORTE PRIMAVERA | | | | SANTA CLARA | CA | 95054 | |
| TINA ROBINSON | 2260 COTTAGE GROVE DR | | | | CLEVELAND HEIGHTS | OH | 44118 | |
| TINA ROMITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA S HARDIMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA S HITNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA S HOLLIMAN | 19514 SAUCIER-LIZANA RD | | | | SAUCIER | MS | 39574 | |
| TINA S JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA S PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA S ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA SCHAB | 1233 PALMERSTON LOOP | | | | ROSEVILLE | CA | 95678 | |
| TINA SCHROEDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA SEWARD | 1130 AZALIA ST. | | | | MEMPHIS | TN | 38106 | |
| TINA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA STEIN | 238 HARTDALE RD | | | | ROCHESTER | NY | 14622 | |
| TINA STEVENS | 1333 W KESLER LN | | | | CHANDLER | AZ | 85225 | |
| TINA STOUT | 9360 W FLAMINGO DR STE 110/395 | | | | LAS VEGAS | NV | 89147 | |
| TINA T NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA T TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA TIETJENS | 33313 HIGHWAY 129 | | | | WINIGAN | MO | 63566 | |
| TINA TRAVIS | 115 TIERRA MONTANOSA | | | | RANCHO SANTA MARGA | CA | 92688 | |
| TINA WISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA WYATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA Y TU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINA YEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINAPERRSHINA M WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TINDALL CORPORATION | PO BOX 60032 | | | | CHARLOTTE | NC | 28260 | |
| TINEA R PARHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TING BOUNHHINGYONG | 5302 FARLEY FEATHER CT | | | | NORTH LAS VEGAS | NV | 89031 | |
| TING F HO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TING FUNG J WU | 6570 W FLAMINGO ROAD #107 | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| TING FUNG WU | REDACTED | REDACTED | REDACTED | REDACTED | LAS VEGAS | NV | 89103 | |
| TING GONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TING HUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TING LAI CHAN | FLAT C 11/F KOON WAH MIRROW | 2ND BLDG 4 SUN ON STREET | | | CHAIWAN HONG KONG | | | HONG KONG |
| TING LIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINGEY & TINGEY LAW FIRM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINGEY & TINGEY LAW FIRM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINGHUO ZHENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINGJUN PAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINGTING HOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINGUE BROWN AND COMPANY | PO BOX 824619 | | | | PHILADELPHIA | PA | 19182-4619 | |
| TINH C TRAN | 132 OAK STREET | | | | BILOXI | MS | 39530 | |
| TINISHA M BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINLEY ICE CO | PO BOX 729 | | | | TINLEY PARK | IL | 60477 | |
| TINNY CHEUNG | 8 PORSCHE DRIVE | | | | MATAWAN | NJ | 07747 | |
| TINNY DINH | 53 N EL MOLINO | #240 | | | PASADENA | CA | 91101 | |
| TINO A DERIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINO HEREDIA | 947 S ORANGE | | | | FRESNO | CA | 93707 | |
| TINO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINO RAMIREZ | 2230 VALLEYVIEW PKWY | UNIT 724 | | | EL DORADO HILLS | CA | 95762 | |
| TINO TURTLE TRAVELS LLC | 8550 W CHARLESTON BLVD | SUITE 102-398 | | | LAS VEGAS | NV | 89117 | |
| TINSEL TOWN MEDIA | 8921 W 115TH TERRACE | | | | OVERLAND PARK | KS | 66210 | |
| TINSHUN CHOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINTON FALLS BOARD OF | EDUCATION | 658 TINTON AVENUE | | | TINTON | NJ | 07724 | |
| TINY T DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINYA A ABREU | 688 FAIRVIEW CHURCH RD SW | | | | CORYDON | IN | 47112 | |
| TIOMBE SHORT | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| TIONE D IVORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIONNA ADAMS | 52 ANSLEY BLVD | | | | PLEASANTVILLE | NJ | 08232-3058 | |
| TIONNIE A HASTY | 2456 REGENCY PL | | | | GRETNA | LA | 70056 | |
| TIP TOP AMUSEMENTS | 1990 ROOP ST | | | | CARSON CITY | NV | 89701 | |
| TIP TOP BRANDING LLC | 351 W HUBBARD STREET | SUITE 305 | | | CHICAGO | IL | 60610 | |
| TIPHANNIE A BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIPPECANOE CO SUPERIOR COURT | PO BOX 1665 COURTHOUSE | 301 MAIN | | | LAFAYETTE | IN | 47902 | |
| TIPPECANOE TRAVEL SERVICE LLC | 2959 CANFIELD ROAD | | | | YOUNGSTOWN | OH | 44511 | |
| TIPPER TIE | 12767 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| TIPPETTS MECHANICAL LLC | 4564 W HACIENDA AVE | | | | LAS VEGAS | NV | 89118 | |
| Tipping Point Gaming, LLC | 9811 W Charleston Blvd | Suite 2725 | | | Las Vegas | NV | 89117 | |
| Tipping Point Gaming, LLC | 9811 W. Charlestown Blvd. 2725 | | | | Las Vegas | NV | 89117 | |
| Tipping Point Gaming, LLC | Attention: Accounts Receivables | 9811 W. Charleston Blvd. #2725 | | | Las Vegas | NV | 89117 | |
| Tipping Point Gaming, LLC | ATTN: Keith Pugh | 2699 Buford Highway | | | Buford | GA | 30518 | |
| TIPPING POINT GROUP LLC | 9811 W. CHARLESTON BLVD #2725 | | | | LAS VEGAS | NV | 89117 | |
| TIP'S S.A. | CALLE CUERNAVACA 17 | CONDESA CUAUHTEMOC | | | MEXICO CITY | | 06140 | MEXICO |
| TIPSY INC | PO BOX 58631 | | | | VERNON | CA | 90058-0631 | |
| TIPTON LINEN & UNIFORM | 1415 INDEPENDENCE | | | | CAPE GIRARDEAU | MO | 63703 | |
| TIPTON SYSTEMS | 12107 E 43RD STREET | | | | KANSAS CITY | MO | 64133 | |
| TIPTON TRAVEL CO INC. | 701 CONGRESSIONAL BLVD. | SUITE 360 | | | CARMEL | IN | 46032 | |
| TIQUANA C PRICE | 114 PEARL ST | | | | GULFPORT | MS | 39501 | |
| TIRA B ARDIS | 19611 PHYLLIS LN | | | | HUMBLE | TX | 77338 | |
| TIRA M ELLIS | 530 COMMERCE ST | | | | GRETNA | LA | 70056 | |
| TIRA MORROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIRA Y HEARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIRE CORRAL OF AMERICA | 280 WHITE HORSE PIKE | | | | CLEMENTON | NJ | 08021 | |
| TIRE DISCOUNTERS INC | MYFLEETCENTER.COM | PO BOX 620130 | | | MIDDLETON | WI | 53562 | |
| TIRES PLUS | 15686 S BLACK FEATHER STREET | | | | OLATHE | KS | 66062 | |
| TIRMA TOURS | 6521 ARLINGTON BLVD  STE 214 | | | | FALLS CHURCH | VA | 22042 | |
| TIRSO M GALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIRTO SUJANTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIRUPATINATH INC | DUNKIN DONUTS | 230 W HURON RD UNIT 72.18 | | | CLEVELAND | OH | 44113 | |
| TIRZA R MONDRAGON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIRZA Y JOHNSON | PO BOX 17174 | | | | LAS VEGAS | NV | 89114 | |
| TISA K CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TISA REEVES | 44383 W OSTER DR | | | | MARICOPA | AZ | 85239 | |
| TISCOR | 12250 PARKWAY CENTRE DRIVE | | | | POWAY | CA | 92064 | |
| TISHA L SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TISHANDA S BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TISHAUNDA HIGGERSON | 722 MT MISSION RD | | | | METROPOLIS | IL | 62960 | |
| Tishaunda Higgerson | 722 Mt Mission Road | | | | Metropolis | IL | 62960 | |
| TISHAUNDA M HIGGERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TISHAURA O JONES | CITIZENS FOR TISHAURA O JONES | 2017 S GRAND BLVD #105 | | | SAINT LOUIS | MO | 63104 | |
| TISHIKA L TAYLOR | 609 MAJESTIC PLACE | | | | NEW ORLEANS | LA | 70114 | |
| TISHLER & WALD LTD | 200 SOUTH WACKER DR STE 3000 | | | | CHICAGO | IL | 60606 | |
| TISHOMINGO COUNTY BOARD OF | SUPERVISORS | 1008 HIGHWAY 25 S | | | IUKA | MS | 38852 | |
| TISKET A TASKET | GOING COASTAL INC | 630 A C WASHINGTON AVENUE | | | OCEAN SPRINGS | MS | 39564 | |
| TITAL ASSOCIATES | 25 E. MCCARTY STREET | | | | INDIANAPOLIS | IN | 46225 | |
| Titan Built | Attention: Matt Mullins | 11865 S. Conley Road | | | Olathe | KS | 66061 | |
| Titan Built | Attn: Matt Mullins | 11865 S. Conley Road | | | Olathe | KS | 66061 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TITAN BUILT LLC | 11865 S CONLEY ST | | | | OLATHE | KS | 66061 | |
| TITAN CAL & GOLDEN | 801 E KATELLA AVE | | | | ANAHEIM | CA | 92805 | |
| TITAN CONSTRUCTION SUPPLY INC | 250 EDISON WAY | | | | RENO | NV | 89502 | |
| TITAN CUSTOM CABINSETS INC | 4409 WALSH STREET | | | | CHEVY CHASE | MD | 20815 | |
| TITAN DESIGNS INC | 611 W 6TH STREET SUITE 800 | | | | LOS ANGELES | CA | 90017 | |
| TITAN ELECTRONICS CORP. | 614 W. MONROE | | | | CHICAGO | IL | 60661 | |
| TITAN INDUSTRIES | 5252 BOLSA AVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| TITAN MACHINERY | 4645 8TH AVENUE SE | PO BOX 10818-58106 | | | FARGO | ND | 58103 | |
| TITAN OUTDOOR HOLDINGS INC | TITAN OUTDOOR LLC | PO BOX 5179 | | | NEW YORK | NY | 10087-5179 | |
| TITAN POWER INC | 4640 EAST ELWOOD ST | SUITE #6 | | | PHOENIX | AZ | 85040 | |
| TITAN SMITH | 23272 W PIMA ST | | | | BUCKEYE | AZ | 85326 | |
| TITAN SYSTEMS INC | 4510 WAGON TRAIL AVE | | | | LAS VEGAS | NV | 89118 | |
| TITAN TOURS | 1090 DUNDAS STE # 101 A | | | | MISSISSAUGA | ONTARIO | L4Y 2B8 | CANADA |
| TITAN TRAVEL | HITOURS HOUSE | CROSSOAK LANE SALSFORDS | | | SURREY | ENGLAND | RH1 5EX | CANADA |
| TITAN TRAVEL | AVIATION HOUSE CROSSOAK | SALFORDS REDHILL | | | REDHILL | SURREY | RH1 5EX | ENGLAND |
| TITAN TRAVEL | 1427 SAN MARINO AVE. | SUITE D | | | SAN MARINO | CA | 91108 | |
| TITAN TRV ACROM | 3RD FLOOR ACCOUNTS PAYABLE | ENDBROOK PARK SANDGATE | | | FOLKESTONE | KENT | CT20 3SE | CANADA |
| TITAN WINE AND SPIRITS LLC | 22837 VENTURA BLVD  STE 300 | | | | WOODLAND HILLS | CA | 91364 | |
| TITANIC CONTROLS INC | 611-615 MORGAN AVE | | | | DREXEL HILL | PA | 19026 | |
| TITCHENER TRAVEL INC. | P.O. BOX 517 | | | | DUNN | NC | 28335 | |
| TITIANA S FONVILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TITIANA TOLBERT | 4181 ROGERS CANYON RD | | | | ANTIOCH | CA | 94531 | |
| TITILAYO A GBIDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TITILAYO S OLUGOSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TITISHA THAMES | 3112 8TH AVENUE | APT H | | | GULFPORT | MS | 39501 | |
| TITLE LENDERS INC | 15943 S HARLEM | | | | TINLEY PARK | IL | 60477 | |
| TITLE LENDERS INC | 428 E 162ND | | | | SOUTH HOLLAND | IL | 60473 | |
| TITLE MANAGEMENT GROUP INC | 3421 N CAUSEWAY BLVD STE 300 | | | | METAIRIE | LA | 70006 | |
| TITLE SOURCE INC | 250 W HURON RD STE 204 | | | | CLEVELAND | OH | 44113 | |
| TITLEIST | PO BOX 198230 | | | | ATLANTA | GA | 30384-8230 | |
| TITLEIST & FOOT JOY WORLDWIDE | PO BOX 965 | | | | FAIRHAVEN | MA | 02719-0965 | |
| TITO A TATISTALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TITO ANTEZANA | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| TITO JOHNSON | 4926 BUCKSKIN CT | | | | RANCHO CUCAMONGA | CA | 91737 | |
| TITO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TITORIA L BATTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TITOTUR COMPANIA ANONIMA | CALLE 73  ESQUINA AVENIDA 10 | MARACAIBO/ZULIA | | | MARIOBO | ZUL | 00000 | VENEZUELA |
| TITUS FERNANDEZ | 7690 ORTEGA BLUFF PKWY | | | | JACKSONVILLE | FL | 32244-8204 | |
| TITUS JOHN FERNANDEZ | 7690 ORTEGA BLUFF PKWY | | | | JACKSONVILLE | FL | 32244 | |
| TITUS LEASING COMPANY | P O BOX 626 | | | | CAMP HILL | PA | 17001-0626 | |
| TITUS P RIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TITUS U PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TITUSVILLE TRAVEL INC | 131 HARRISON ST | | | | TITUSVILLE | FL | 32780-508 | |
| TITYANA M WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIVOLI LIGHTING | 15602 MOSHER AVE | | | | TUSTIN | CA | 92780 | |
| TIVOLI VIAGENS E TURISMO | AV PAULISTA 2202 | 1RO ANOAR CONJ 12 | | | SAO PAULO | | 01310 | BRAZIL |
| TIVON K WADDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIWAN J WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIWANA HOLLIS | 2464 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-2359 | |
| TIWIONA L JACKSON | 2419 E 14TH STREET | | | | CHATTANOOGA | TN | 37404 | |
| TIX 4 TONIGHT LLC | 12711 VENTURA BLVD | SUITE 340 | | | STUDIO CITY | CA | 91604 | |
| Tix4Tonight, LLC | 6671 Las Vegas Blvd. South | Suite 350 | | | Las Vegas | NV | 89119 | |
| Tix4Tonight, LLC | Attn:  Jason Kuntzelman | 6671 Las Vegas Blvd | | | Las Vegas | NV | 89119 | |
| Tix4Tonight, LLC | attn: Mitch Francis | 6671 Las Vegas Blvd. South | Suite 350 | | Las Vegas | NV | 89119 | |
| TIYA L MCKINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TJZD DESIGN INC | 7722 OKNSMORE AVENUE SUITE 100 | | | | VAN NUYS | CA | 91406 | |
| TJ BURD | 5259 MT BURNHAM DR | | | | SAN DIEGO | CA | 92111 | |
| TJ KAP INC. | 100 VINE STREET | | | | RENO | NV | 89503 | |
| TJ LAVIN FOUNDATION | 4785 WEST SERENE AVE | | | | LAS VEGAS | NV | 89139 | |
| TJ MCFARLAND | 3012 HARLIN DR | | | | NASHVILLE | TN | 37211 | |
| TJ MINSON | 14311 N 91ST PL | | | | SCOTTSDALE | AZ | 85260 | |
| TJ PATRICK | 5411 PURPLE LILAC CIR | | | | INDIANAPOLIS | IN | 46254 | |
| TJ POSS | BOX 358 | | | | REDWATER | AB | T0A 2W0 | CANADA |
| TJ SHARPE | 1601 SW 17TH AVENUE | | | | FT. LAUDERDALE | FL | 33317 | |
| TJ TRAVEL LTD. | 164 ALBERT STREET | | | | STRATFORD | ONTARIO | N5A 3K6 | CANADA |
| TJBFJ TRAVEL INC | MSW LI TRAVEL | 291 WEST JOHN STREET | TJBFJ TRAVEL INC | | HICKSVILLE | NY | 11801 | |
| TJM PROMOTIONS INC | 511 NORTHWEST 48TH TERRACE | | | | OCALA | FL | 34482 | |
| TJP ENTERPRISES LLC | HOOD'S AUTOMOTIVE & TOWING | 198 NORTHWEST INDUSTRIAL COURT | | | BRIDGETON | MO | 63044 | |
| TK3 ENTERPRISES LLC | 5640 MORNING SNOW COURT | | | | LAS VEGAS | NV | 89141 | |
| TKA CONSTRUCTION LLC | 197 VAN RIPER AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| TKE UCSD | JUSCOLLEGE INC | 3711 ALAMED | | | MENLO PARK | CA | 94025 | |
| TKEYAH T TERRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TKL MEDIA LLC | D/B/A  MEDIA IMAGERY | 7905 BROWNING ROAD | SUITE 218 | | PENNSAUKEN | NJ | 08109-4320 | |
| TKNO ONE LLC | 2521 CHAGRIN BLVD  STE 300 | | | | BEACHWOOD | OH | 44122 | |
| TKT OPENINGS INC | 2324 HIGHLAND DRIVE | | | | LAS VEGAS | NV | 89102 | |
| TL ENTERPRISES LLC | 2575 VISTA DEL MAR DR | | | | VENTURA | CA | 93001-3920 | |
| TL GOLF SERVICES | 803 NORTHVIEW BLVD | | | | NORRISTOWN | PA | 19401 | |
| TLC CLEANING SERVICES INC | PO BOX 1295 | | | | GLEN BURNIE | MD | 21060 | |
| TLC EVENTS GROUP INC | 6524 SW 61 TERRACE | | | | MIAMI | FL | 33143 | |
| TLC II LLC | 32 PEACHTREE ST NW APT 206 | | | | ATLANTA | GA | 30303 | |
| TLC MEETINGS AND EVENTS | 1420 HOLLY DR | | | | CAPE GIRARDEAU | MO | 63701 | |
| TLC REALTY INC | PO BOX 5107 | | | | COVINGTON | LA | 70434 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2774 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TLC Springwater of Ohio | 2504 Kenilworth Road | | | | Cleveland | OH | 44106 | |
| TLC Springwater of Ohio | attn: Kazell Pugh | 2504 Kenilworth Road | | | Cleveland | OH | 44106 | |
| TLC SPRINGWATER OF OHIO LLC | PO BOX 606172 | | | | CLEVELAND | OH | 44106 | |
| TLC TRAVEL | 43 SUGAR MAPLE STREET | 43 SUGAR MAPLE STREET | | | KITCHENER | ON | N2N 1X4 | CANADA |
| TLC TRAVEL SERVICES | 140 MAIN ST SUITE# 6 | | | | METUCHUM | NJ | 08840 | |
| TLC TRAVEL SVCS INC | 140 MAIN STREET | SUITE 6 | | | METUCHEN | NJ | 08840 | |
| TLE | PO BOX 332 | | | | TALMAGE | CA | 95481 | |
| TLF GRAPHICS INC | 172 METRO PARK | | | | ROCHESTER | NY | 14623 | |
| TLG Advisors, Inc. | 26 West Dry Creek Circle, Suite 575 | | | | Littleton | CO | 80120 | |
| TLK FUSION | 4605 LANKERSHIM BOULEVARD #710 | | | | TOLUCA LAKE | CA | 91602 | |
| TLM INDUSTRIES | 644 C ANCHORS ST | | | | FORT WALTON BEACH | FL | 32548 | |
| TLO LLC | PO BOX 209047 | | | | DALLAS | TX | 75320 | |
| TLS ELECTRONICS INC | 307 REED BLVD | | | | MILL VALLEY | CA | 94941 | |
| TLUANG K HNIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TLX INV | 7944 E BECK ROAD | SUITE 220 | | | SCOTTSDALE | AZ | 85260 | |
| TM & 5K DESIGN CO | T/A T MURAD DESIGN INC | 276 GREENPOINT AVE | SUITE 8116 | | BROOKLYN | NY | 11222 | |
| TMA OF NEVADA | C/O BILL GRANDA | 8370 W CHEYENNE AVE #109-100 | | | LAS VEGAS | NV | 89129 | |
| TMB BAKING CORPORATION | 480 GRANDVIEW AVENUE | | | | SOUTH SAN FRANCISC | CA | 94080 | |
| TMB PRODUCTIONS | 1111 ALDERMAN DR #285 | | | | ALPHARETTA | GA | 30005 | |
| TMC GROUP | 1984 ISSAC NEWTON SQUARE | SUITE 103 | | | RESTON | VA | 20190 | |
| TMCX NEVADA LLC | 6 EAST ASPEN  STE 250 | | | | FLAGSTAFF | AZ | 86001 | |
| TMCX SPECIAL PROJECTS GROUP | 5575 S DURANGO DR SUITE 102 | | | | LAS VEGAS | NV | 89113 | |
| TMD HOLDINGS LLC | PO BOX 751 | | | | ALLISON PARK | PA | 15101 | |
| TMF LIGHTING INC | 236 AVIE LANE | | | | WEST MONROE | LA | 71291 | |
| TMG THE MARKETING GROUP LLC | 3620 NORTH RANCHO DRIVE | SUITE #116 | | | LAS VEGAS | NV | 89130 | |
| TMI TRAVEL MANAGEMENT | 105 N 1ST STREET | SUITE #200 | | | COEUR D'ALENE | ID | 83814 | |
| T-MOBILE | PORTIA BOND | 4420 ROSEWOOD DR. | | | PLEASANTON | CA | 94588 | |
| T-MOBILE | Powertel/Kentucky, Inc. | ATTN: J. Harold Gwin | ATTN: Real Estate Manager | 11509 Commonwealth Dr. Suite 9 | Louisville | KY | 40299 | |
| TN MEDICAL EQUIPMENT | 204 WASHINGTON STREET | | | | RIPLEY | TN | 38063 | |
| TNC SOLUTIONS INC | RISK REACTOR | 877 MAIN ST | | | DALLAS | OR | 97338-3310 | |
| TNCI | 2 CHARLESGATE WEST | | | | BOSTON | MA | 02215 | |
| TNG GP | 3995 70TH AVE E STE B | | | | FIFE | WA | 98424 | |
| TNG MODELS | 7251 W LAKE MEAD BLVD STE 300 | | | | LAS VEGAS | NV | 89128 | |
| TNG WORLDWIDE T/A | NAILCO | 29683 W K SMITH DR | | | NEW HUDSON | MI | 48165 | |
| TNGC PINE HILL LLC | 500 W BRANCH AVE | | | | PINE HILL | NJ | 08021 | |
| TNS CUSTOM RESEARCH INC | LIGHTSPEED ONLINE RESEARCH LLC | 3 MOUNTAINVIEW RD STE 3 | | | WARREN | NJ | 07059-6764 | |
| TNT AMUSEMENTS INC | 1310 INDUSTRIAL HIGHWAY | | | | SOUTHAMPTON | PA | 18966 | |
| TNT LAWN EQUIPMENT | 708 S. MAIN ST | | | | LAS VEGAS | NV | 89101 | |
| TNT LEWIS INC | HIRE POLICE | 2809 BOSTON STREET #306 | | | BALTIMORE | MD | 21224 | |
| TNT LOGISTICS NORTH AMERICA IN | PO BOX 40067 | | | | JACKSONVILLE | FL | 32203 | |
| TNT PARTY COMPANY | 641 MILLWOOD | | | | ST PETERS | MO | 63376 | |
| TNT PRODUCTIONS | 641 MILLWOOD | | | | ST PETERS | MO | 63376 | |
| TNT USA INC | PO BOX 710746 | | | | COLUMBUS | OH | 43271-0746 | |
| TO AT LLC | DAFFY DANS | 2101 SUPERIOR AVENUE | | | CLEVELAND | OH | 44114-2139 | |
| TO NGA T LUU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TO THE ESTATE OF BISHOP SANKEY | PO BOX 7403 | | | | LAS VEGAS | NV | 89125 | |
| TO THE ESTATE OF ERIC S | VAN SOVER | 58 KIRKWOOD CIR | | | BRIGANTINE | NJ | 08203 | |
| TO THE ESTATE OF JOE E JONES | PO BOX 457 | | | | DOYLINE | LA | 71023 | |
| TO THE ESTATE OF JOHN LAUER | 6333 FOOTBALL BLVD | | | | LAS VEGAS | NV | 89118 | |
| TO THE GAME | PO BOX 934673 | | | | ATLANTA | GA | 31193 | |
| TO YU HSUEH | 1333 W 223RD ST | | | | TORRANCE | CA | 90501 | |
| TOAN DUONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOAN G LANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOAN K TRUONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOAN N NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOAN T NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOAN THE TRUONG | 12537 COUNTRYSIDE ST | | | | EL MONTE | CA | 91732 | |
| TOAN TRAN | 1400 GANDY BLVD | #1313 | | | ST PETERSBURG | FL | 33702 | |
| TOAN TRAN | 24202 BRIONES DRIVE | | | | LAGUNA NIGUEL | CA | 92677 | |
| TOAN TRAN | 24202 BRIONES DRIVE | | | | LAGUNA NIGUEL | CA | 92677 | |
| TOAN TRAN | 24202 BRIONES DR | | | | LAGUNA NIGEL | CA | 92677 | |
| TOAN TRUONG | 3111 253RD ST | | | | HARBOR CITY | CA | 90710 | |
| TOASTMASTER HUNTINGTON | 1334 BETHEL NEW RICHMOND RD | | | | NEW RICHMOND | OH | 45157 | |
| TOASTMASTER INTERNATIONAL | PO BOX 9052 | | | | MISSION VIEJO | CA | 92690 | |
| TOASTMASTERS INTERNATIONAL | PO BOX 9052 | | | | MISSION VIEJO | CA | 92690 | |
| TOBACCO LEAF LLC | 7175 WEST LAKE MEAD BLVD | SUITE 120 | | | LAS VEGAS | NV | 89128 | |
| TOBEY TENNISON | 65815 WALDRON TRL | | | | BEND | OR | 97701-8733 | |
| TOBI J WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOBI M IRVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOBI VARNELL | 12945 MONTANA | | | | EL PASO | TX | 79938 | |
| TOBIAS HERRERA | 714 ROCK SPRINGS DRIVE | | | | RICHMOND | TX | 77469 | |
| TOBIAS J WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOBIAS L MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOBIAS L MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOBIAS LOPEZ | 19019 E SHANNON LN | | | | SPOKANE VALLEY | WA | 99016 | |
| TOBIAS MCFEELY MOORE | 32 SHARON ST | | | | BROOKLYN | NY | 11211 | |
| TOBIAS STERN | 240 W 102ND ST APT 63 | | | | NEW YORK CITY | NY | 10025 | |
| TOBIAS VAN ESSELSTYN | 1980 MATAPEAKE CT | | | | ST LEONARD | MD | 20685 | |
| TOBIAS X BARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOBIE R WHIPPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOBIE WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOBIE WHIPPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOBIN M WALSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOBIN WALSH | 7549 GRABER RD STOP 436 | | | | MIDDLETON | WI | 53562 | |
| TOBIN WILLIAMS | 5417 WELCH VALLEY AVE | | | | LAS VEGAS | NV | 89131 | |
| TOBY A BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOBY AGUIRRE | 911 S 28TH ST | | | | ROGERS | AR | 72758 | |
| TOBY AUTH | 509 NW 16TH ST | | | | NEWPORT | OR | 97365 | |
| TOBY BARTON | 1640 WYSTERIA | | | | CONWAY | AR | 72034 | |
| TOBY CHAN | 2555 LEAVEN WORTH ST | APT 308 | | | SAN FRANCISCO | CA | 94133 | |
| TOBY CLARK | 269 NODHILL RD | | | | WILTON | CT | 06897 | |
| TOBY COTTER | 3781 TOMAHAWK LANE | | | | BULLHEAD CITY | AZ | 86442 | |
| TOBY J LEFORT | 152 SUNNY ACRES | | | | LOCKPORT | LA | 70374 | |
| TOBY K COVEL | DBA ILTB LLC | ATTN  STACEY DEAN | 5720 HUETTNER DRIVE | | NORMAN | OK | 73069 | |
| TOBY KEETON | 3910 FM 467 | | | | SEGUIN | TX | 78155 | |
| TOBY LUCKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOBY M MOORING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOBY MCLEAN | 9169 EVERDON CT | | | | LAS VEGAS | NV | 89148 | |
| TOBY MULLEN | 59 COLORADO AVE | | | | BAY SHORE | NY | 11706 | |
| TOBY NEVERS | PO BOX 874 | | | | NORTHBROOK | IL | 60065 | |
| TOBY SALJ | PO BOX 1776 | | | | VENICE | CA | 90294 | |
| TOBY T VU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOBY TOMBLIN | 300 CONCORD PKWY S | | | | CONCORD | NC | 28027 | |
| TOBY TOURS | 145 CHARTER AVENUE | | | | LOUISVILLE | KY | 40229 | |
| TOBY TRAVEL SERVICE | 8204 LIBERTY RD | | | | BALTIMORE | MD | 21244 | |
| TOBY VEIT | 3118 N SHEFFIELD 3N | | | | CHICAGO | IL | 60657 | |
| TOBY WAGNER | 34015 PINEHURST DR | | | | YUCAIPA | CA | 92399 | |
| TOBY WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOBY WAYNE BROADUS | 1282 MILL STREET EXT | | | | LUCEDALE | MS | 39452 | |
| TOCCARA A LANDRUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOCCARA S GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOCONNA S JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOCQUIEN J BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOD A STOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOD CARRILLO | 109 43RD ST | | | | SACRAMENTO | CA | 95819 | |
| TOD GITLIN | 20689 PLUMWOOD DRIVE | | | | KILDEER | IL | 60047 | |
| TOD J MACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOD KELTHER | 5522 N 4TH AVE | | | | PHOENIZ | AZ | 85013 | |
| TOD MACON | 12395 CR 348D | | | | ADA | OK | 74820 | |
| TOD MCCALLUM | #504-110 BREW ST | | | | PORT MOODY | BRITISH COLUMBIA | V3H 0E4 | CANADA |
| TOD MILLER | 73 N PINE ROAD | | | | PLAINWELL | MI | 49080 | |
| TOD MOSES | 10135 MANCHESTER RD | STE 206 | | | ST LOUIS | MO | 63122 | |
| TOD ROSENSWEIG | 8802 GLENSIDE ST | | | | HUNTERSVILLE | NC | 28078 | |
| TOD S SETTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOD SCHLEIER | 226 EAST MARCONI AVE | | | | PHOENIX | AZ | 85022 | |
| TODD SHERMAN | 265 OAKHILL DR | | | | SHOREVIEW | MN | 55126 | |
| TODARO TRAVEL | 367 BROAD ST | | | | BLOOMFIELD | NJ | 07003 | |
| TODAYS BUSINESS PRODUCTS INC | 12985 SNOW ROAD | | | | CLEVELAND | OH | 44130 | |
| TODD A GAGNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD A GIMIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD A GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD A GREENE | 310 EZZARD CHARLES DR | | | | CINCINNATI | OH | 45214 | |
| TODD A PALEOGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD A ROSE | 2502 WETHERILL ST 2FL | | | | CHESTER | PA | 19013 | |
| TODD A SMITH | 1923 ROOSEVELT | | | | KENNER | LA | 70062 | |
| TODD A TOMBURO II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD A WISE | 2884 ANDREWVILLE ROAD | | | | GREENWOOD | DE | 19950 | |
| TODD ACKERMANN | 8115 COOL RIDGE DR SW | | | | BYRON CENTER | MI | 49315 | |
| TODD ADAMSON | 5797 HIGHLAND LAKE DR | | | | MILTON | FL | 32583 | |
| TODD ALLMON | 2213 DISAR DR | | | | SPRINGFIELD | IL | 62711 | |
| TODD ALPERN | 35 MEADOW VIEW RD | | | | WINDHAM | ME | 04062 | |
| TODD ALTHOFF | 8675 165TH AVE SE | | | | PLANTADOR | ND | 58058 | |
| TODD ALTPETER | 1251 GALWAY DR | | | | CARY | IL | 60013 | |
| TODD ALVAREZ | 11637 STARBOTTIE CT | | | | GOLD RIVER | CA | 95670 | |
| TODD ANDERSON | 1 HARRAHS BLVD | | | | COUNCIL BLUFFS | IA | 51501 | |
| TODD ARNOLDUSSEN | 412 PHEASANT RUN | | | | KAUKAUNA | WI | 54130 | |
| TODD ARNOLDUSSEN | 740 FORD ST STE 8 | | | | KIMBERLY | WI | 54136 | |
| TODD B ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD B RUDNIANYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD BABEKUHL | 1000 MARTIN DRIVE | | | | DASSEL | MN | 55325 | |
| TODD BAENEN | 4953 PLACID WAY | | | | NEW FRANKEN | WI | 54229 | |
| TODD BAKER | 15590 SW IVORY STREET | | | | BEAVERTON | OR | 97007 | |
| TODD BANK | 105 TENNYSON DR | | | | SHORTHILLS | NJ | 07078 | |
| TODD BARBIAUX | 218 HARBISON RD | | | | SARVER | PA | 16055 | |
| TODD BARKOURAS | 1582 BROWNING | | | | IRVINE | CA | 92606 | |
| TODD BARNEY | 2405 N 111TH ST | #2 | | | WAUWALOSA | WI | 53226 | |
| TODD BARRON | 3802 MARY DELL CT | | | | NEW ALBANY | IN | 47150 | |
| TODD BARTLETT | 7040 PINE VIEW DR | | | | FOLSOM | CA | 95630 | |
| TODD BARTON | 7308 PARKSHIRE AVE | | | | DALLAS | TX | 75231 | |
| TODD BATES | 1615 E IRONWOOD DRIVE | | | | CHANDLER | AZ | 85225 | |
| TODD BATES | 4457 WIMBLETON WAY | | | | KALAMAZOO | MI | 49009 | |
| TODD BAUSCH | 3681 SE  SILVER CT | | | | STUART | FL | 34997 | |
| TODD BENNETT | 8980 MOOR PARK RUN | | | | DULUTH | GA | 30097 | |
| TODD BENWAY | 1705 N BALTIMORE AVE | | | | DERBY | KS | 67037 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TODD BERLE | 316 N DYE ST | | | | VIRDEN | IL | 62690 | |
| TODD BERNSTEIN | 1291 CLOVER LN | | | | WALNUT CREEK | CA | 94595 | |
| TODD BERTSCH | 730 INDIAN TRAIL | | | | BILLINGS | MT | 59105 | |
| TODD BISCHOF | 15361 RUSHMOOR LN | | | | HB | CA | 92647 | |
| TODD BLANDFORD | 1155 LOOP ROAD | | | | CLAYTON | NC | 27527 | |
| TODD BOGAR | 85A HIGHLAND AVE | | | | AVELLA | PA | 15312 | |
| TODD BOMMERSBACH | 409 39TH AVE S | | | | GRAND FORKS | ND | 58201 | |
| TODD BORCHERDING | BORCHERDING LLC | 902 NW NORTON ST | | | GRIMES | IA | 50111 | |
| TODD BOYCE | 9550 GANDER LN | | | | MINNETRISTA | MN | 55375 | |
| TODD BRABENDER | 315 ARLINGTON DRIVE | | | | BATESVILLE | IN | 47006 | |
| TODD BRAUN | 1887 KOWALSKI RD | | | | MOSINEE | WI | 54455 | |
| TODD BREDESEN | 3824 COLORADO AVE N | | | | CRYSTAL | MN | 55422 | |
| TODD BRIGHT | 6804 W GREENBRIAR DR | | | | GLENDALE | AZ | 85308 | |
| TODD BROGAN | 122 MERYWEN CIR | | | | GRANVILLE | OH | 43023 | |
| TODD BROWN | 150 CRESTA AVE | | | | SAN GABRIEL | CA | 91775 | |
| TODD BROWN | 7207 SAN CARMELA CT | | | | RANCHO CUCAMONGA | CA | 91739 | |
| TODD BROWNEWELL | 11 E CEMETERY RD | | | | FILLMORE | IN | 46128-9303 | |
| TODD BRYANT | 5825 MEDLOCK BRIDGE PKWY | ST#200 | | | ALPHARETTA | GA | 30022 | |
| TODD BUELOW | 7801 COMPTON COURT | | | | CHARLOTTE | NC | 28270 | |
| TODD BUFF | 114 DRYWOOD PL | | | | CARY | NC | 27513 | |
| TODD BUNGER | 6608 LEVITT DRIVE | | | | WATAUGA | TX | 76148 | |
| TODD BURGER | 112 OLD LYMAN RD | | | | CHICOPEE | MA | 01020 | |
| TODD BUSH | 5514 MARCONI ST | | | | MADISON | WI | 53705 | |
| TODD BYE | 125 S 2ND STREET | | | | LA CROSSE | WI | 54601 | |
| TODD C BREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD C LAMANSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD C MCCORMACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD C MERICLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD C PRANAITIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD C WHALEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD CAHOON | 37-6915 RANCH VIEW DR | NW | | | CALGARY | AB | T3G 1R8 | CANADA |
| TODD CARTWRIGHT | 3715 SUNBURST LN | | | | NAPERVILLE | IL | 60564 | |
| TODD CATARELLI | 12 LEXINGTON ROAD | | | | SARATOGA SPRINGS | NY | 12866 | |
| TODD CAVANAH | 212 E CHICAGO AVE | | | | HINSDALE | IL | 60521 | |
| TODD CAVANAH | 411 W ONTARIO STREET | #221 | | | CHICAGO | IL | 60654 | |
| TODD CAVANAH | 45 SPRINGLAKE AVE | | | | HINSDALE | IL | 60521 | |
| TODD CEDRA | 260 AMERICAN CANYON RD | SP #7 | | | AMERICAN CANYON | CA | 94503 | |
| TODD CERDA | 1975 SERENO DR | #60 | | | VALLEJO | CA | 94589 | |
| TODD CERDA | 260 AMERICAN CANYON RD | SP #7 | | | AMERICAN CANYON | CA | 94503 | |
| TODD CHASSE | 4840 ENGLE ROAD | UNIT #1SW | | | ALSIP | IL | 60803 | |
| TODD CHESEBRO | 3400 BAKER ST | | | | SAN FRANCISCO | CA | 94123 | |
| TODD CHILD | 8019 48TH PL W | | | | MUKILTEO | WA | 98275 | |
| TODD CHILDERS | 18180 S SHORE LANE W | | | | EDEN PRAIRIE | MN | 55346 | |
| TODD CIANDELLA | 166 NORTHWOOD DR | | | | SSF | CA | 94080 | |
| TODD CLARK | 4800 CEMETERY | | | | FOWLERVILLE | MI | 48836 | |
| TODD COLLINS | 5354 BROOKFIELD CIR | | | | ROCKLIN | CA | 95677-3543 | |
| TODD CONNELL | 6800 LAKEWOOD PLAZA DR | | | | ORLANDO | FL | 32819 | |
| TODD CONNER | 1200 HERMOSA DRIVE SE | | | | ALBUQUERQUE | NM | 87108 | |
| TODD COPICE | 11 REMINGTON FARM DR | | | | COVENTRY | RI | 02816 | |
| TODD CRAMER | 4032 BAY STREET | SUITE #A | | | FREMONT | CA | 94538 | |
| TODD CROWE | P O BOX 784 | | | | MARICOPA | AZ | 85139 | |
| TODD CZERWINSKI | 6764 CLAREMORE AVE | | | | SAN DIEGO | CA | 92120 | |
| TODD D ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD D ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD D KRUEGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD D LUKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD DAVIS | 10 SW SOUTH RIVER DR | #804 | | | MIAMI | FL | 33130 | |
| TODD DAVIS | 1139 POLK BLVD | | | | DES MOINES | IA | 50311 | |
| TODD DECKER | 3132 S COLONIAL ST | | | | GILBERT | AZ | 85295 | |
| TODD DENNING | 10788 HARBOR BAY CT | | | | FISHERS | IN | 46040 | |
| TODD DEREEMER | 3918 PIONEER AVE | | | | CHEYENNE | WY | 82001 | |
| TODD DEVIN FOOD EQUIPMENT | THOMAS EVANS | 400 DAVIS AVE | | | NORTHFIELD | NJ | 08225 | |
| TODD DICKMAN | 14 CEDARWOOD WAY | APT D | | | NEWPORT NEWS | VA | 23608 | |
| TODD DIGIUSEPPE | 2341 MARTINGALE RD | | | | MEDIA | PA | 19063 | |
| TODD DITTER | 1331 BETTY AVENUE | | | | WOODLAND | CA | 95776 | |
| TODD DODA | 4987 SPRUCE ROAD | | | | HURLEY | WI | 54534 | |
| TODD DODA | 4987 W SPRUCE RD | | | | HURLEY | WI | 54534 | |
| TODD DONALD | 507 NORTHVIEW DR | | | | VAN HORNE | IA | 52346 | |
| TODD DORMAN | 763 E CAMBRIDGE DR | | | | TERRE HAUTE | IN | 47802 | |
| TODD DOTSON | 3509 MARICOPA | | | | PUEBLO | CO | 81005 | |
| TODD DRAPER | 1806 HEMLOCK PL | #201 | | | SCHAUMBURG | IL | 60173 | |
| TODD DUNDERDALE | 10855 DOVER ST | STE 1000 | | | WESTMINSTER | CO | 80021 | |
| TODD DUPELL | 8562 TARTAN DR | | | | CICERO | NY | 13039 | |
| TODD DZURINDA | 6487 SHAFFER RD NW | | | | WARREN | OH | 44481 | |
| TODD E BERRYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD E DEPPISCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD E HILL | TODD HILL AND HIS ORCHESTRA | 24 NOTTINGHAM LANE NORTH | | | MURRAY | KY | 42071 | |
| TODD E NIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD E VOLNCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD EDGINGTON | 5822 SUNNY STONE CIR | | | | SO JORDAN | UT | 84095 | |
| TODD EICHHOLZ | 2907 ALICE DR | | | | JEFF CITY | MO | 69101 | |
| TODD EIKELBERGER ESQ | NEVADA ATTORNEY FOR INJURED WORKERS | 1000 EAST WILLIAM STREET | SUITE 208 | | CARSON CITY | NV | 89701 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TODD EMERSON | 1949 WALL ST | | | | BUTTE | MT | 59701 | |
| TODD ERICSON | 513 GREENBRIAR DR | APT 4 | | | NORMAL | IL | 61761 | |
| TODD FINKLE | 6021 N BRIDGET ST | | | | SPOKANE | WA | 99208 | |
| TODD FINNEY | 3506 CASCADE CT | | | | ARNOLD | MO | 63010-3991 | |
| TODD FLADWOOD | 2435 S MILE RD | | | | RACINE | WI | 53402 | |
| TODD FLANNERY | 4009 NE 75TH AVE | | | | PORTLAND | OR | 97213 | |
| TODD FLICK | 365 CANAL STREET SUITE 900 | | | | NEW ORLEANS | LA | 70130 | |
| TODD FORBES | 111 KLEOPFER AVE | | | | RIVERSIDE | IA | 52327 | |
| TODD FORO | 6140 VERNER AVE | | | | SACRAMENTO | CA | 95841 | |
| TODD FRISCH | 215 N 2ND ST. | | | | RIVER FALLS | WI | 54022 | |
| TODD FROST | 2513 BAYSHORE AVE | | | | BRIGANTINE | NJ | 08203 | |
| TODD FRY | 14 WILLOW POINT PL | | | | THE WOODLANDS | TX | 77382 | |
| TODD FRYE | 30012 MAPLEGROVE ST | | | | SAINT CLAIR SHORES | MI | 48082-1622 | |
| TODD FULTON | 3259 SE POWERS DR | | | | RUNNELS | IA | 50237 | |
| TODD GAGNON | 2 FEATHER SOUND DR | | | | HENDERSON | NV | 89052 | |
| TODD GATTINGER | 9923 RATHBURN DR | | | | BUNNABY | BC | V3J 7J5 | CANADA |
| TODD GERHARDT | 4594 BELLHAVEN LN | | | | OSHKOSH | WI | 54904 | |
| TODD GERHERD | 13904 VENTURA PLACE | | | | SAVAGE | MN | 55378 | |
| TODD GILCHRIST | 2361 S AVE ARROYO RINCON | | | | TUCSON | AZ | 85710 | |
| TODD GILCHRIST | 2361 S AVENIDA ARROYO | RINCON | | | TUCSON | AZ | 85710 | |
| TODD GILCHRIST | 2361 S AVENIDA ARROYO RI | | | | TUCSON | AZ | 85710 | |
| TODD GILLEY | 1515 S MINNESOTA ST | | | | NEW ULM | MN | 56073 | |
| TODD GLASS | C/O OMNIEOP INC | 1653 ELLSMERE AVE | | | LOS ANGELES | CA | 90046 | |
| TODD GLINK | 14159 DICKENS ST | #305 | | | SHERMAN OAKS | CA | 91423 | |
| TODD GOCHENOUR | 2911 SW 13TH TERRACE | | | | LEE'S SUMMIT | MO | 64081 | |
| TODD GOLDBERG | 1934 SMOKEY RIDGE AVE | | | | WESTLAKE VILLAGE | CA | 91362 | |
| TODD GOOD | 1107 W BROADWAY APT C | | | | COLUMBIA | MO | 65203 | |
| TODD GORMAN | 1246 S WILSON AVE | | | | HARTFORD | WI | 53027-2576 | |
| TODD GRANBERG | 417 1ST AVENUE NE | | | | OELWEIN | IA | 50662 | |
| TODD GRIESBACH | 1810 N FREMONT ST | APT 12 | | | CHICAGO | IL | 60614 | |
| TODD GRISHAM | 1421 IRIS AVE | | | | OAKDALE | CA | 95361 | |
| TODD H FAUGHNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD HAMILTON | 3538 OSSELLVILLERD | | | | SPRINGFEILD | KY | 40069 | |
| TODD HANSEN | 1623 15TH AVE E | | | | WEST FARGO | ND | 58078 | |
| TODD HARDY | 7539 21ST AVE | | | | KENOSHA | WI | 53143 | |
| TODD HARRIS CO INC | 2 SUTTON PLACE | | | | EDISON | NJ | 08817 | |
| TODD HARRYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD HAUTALU | 2138 VELEZ DR | | | | RANCHO P.V | CA | 90275 | |
| TODD HAVEY | 944 SPAULDING AVE | | | | ADA | MI | 49301 | |
| TODD HAYANO | 500 KIRKLAND AVE | | | | VALLEJO | CA | 94592 | |
| TODD HENDERSON | 2383 EAGLE CT | | | | TUSLANE | CA | 93274 | |
| TODD HENNING | 20 WEST LUCERNE CIRCLE | APT 506 | | | ORLANDO | FL | 32801 | |
| TODD HERMANSON | 2116 IOWA ST | | | | CEDAR FALLS | IA | 50613 | |
| TODD HERSHEY | 1540 PERSHING D | | | | SAN FRANCISCO | CA | 94129 | |
| TODD HESKETT | 110 E MAIN ST | | | | HILLSBORO | OH | 45133 | |
| TODD HEWITT | 66 66A ST | | | | DELTA | BC | V4L3M4 | CANADA |
| TODD HIGASHI | 6380 PUUPILO RD | | | | KAPAA | HI | 96746 | |
| TODD HOEDER | 1548 W LAUREL GREEN CT | | | | ANTHEM | AZ | 85086 | |
| TODD HOFFMANN | 4108 HIGHLAND OAKS DR | | | | NEW ALBANY | IN | 47150 | |
| TODD HOLSAPPLE | 6010 E ALMEDA CT | | | | CAVE CREEK | AZ | 85331 | |
| TODD HOLSTLAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD HORSEMAN | PO BOX 555 | | | | HYTHE | AB | T0H 2C0 | CANADA |
| TODD HOUSEHOLDER | 4801 SILVERWYCK PLACE | | | | KETTERING | OH | 45429 | |
| TODD HOYT | 4412 ESQUIRE CIR | | | | NAPERVILLE | IL | 60564 | |
| TODD HUEBNER | 3000 CLEVELAND AVE | | | | PLOVER | WI | 54467 | |
| TODD HUGHES | 855 ESTES COURT | | | | WATERFORD | MI | 48327-1734 | |
| TODD HYMAN | 4 CORIAN COURT | | | | MARLTON | NJ | 08053 | |
| TODD IANNIELLO | 1953 STONE BROOK LN | | | | BIRMINGHAM | AL | 35242 | |
| TODD IGER | 24664 VIA TONADA | | | | LAKE FOREST | CA | 92630 | |
| TODD INGERSOLL | 7329 222ND AVE CT E | | | | BUCKLEY | WA | 98321 | |
| TODD J MCMASTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD J MEANY | 21466 SEABURY AVE | | | | FAIRVIEW PARK | OH | 44126 | |
| TODD J PARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD J POLSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD J SCHAEFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD J SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD J STANGL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD J TALBOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD JACQUAY | 145 VALLECITOS DE ORO | STE 201 C/O AEC | | | SAN MARCOS | CA | 92069 | |
| TODD JANSSEN | 4038 BROADWAY RD | | | | SHEBOYGAN FALLS | WI | 53085 | |
| TODD JARETT | 4 ARCILLA | | | | RSM | CA | 92688 | |
| TODD JASON WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD JENSEN | 103 SURREY LN | | | | LAKE FOREST | IL | 60045 | |
| TODD JOEL MATHIESON | 2119 N 176 ST | | | | SHORELINE | WA | 98133 | |
| TODD JOHNSEN | 804 LINCOLN BLVD | STE 205 | | | SANTA MONICA | CA | 90403 | |
| TODD JOHNSON | 2700 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109 | |
| TODD JOHNSON | 4299 VIRGINIA AVENUE | | | | SHOREVIEW | MN | 55126 | |
| TODD JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD JUNKER | 1100 LILAC CT | | | | HASTINGS | MN | 55033 | |
| TODD KAJCIENSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD KARAZIM | 1605 WOODBROOK | #125 | | | EAST LANSING | MI | 48823 | |
| TODD KARAZIM | 2347 CROSSBOUGH | | | | TOLEDO | OH | 43614 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TODD KARAZIM | 4390 MORGAN PL | | | | PELLYSBURG | OH | 43551 | |
| TODD KARL | 7695 MONTANE DR | | | | COLORADO SPRINGS | CO | 80920 | |
| TODD KAUFFMAN | 5911 14TH ST CT NE | | | | TACOMA | WA | 98422 | |
| TODD KEITH | 3902 N KEDVALE AVE | | | | CHICAGO | IL | 60641 | |
| TODD KELLER | 714 N LUCIA AVE | #B | | | REDONDO BCH | CA | 90277 | |
| TODD KELLER | 714 N LUCIA AVE #B | | | | REDONDO BEACH | CA | 90277 | |
| TODD KELLNER | 1736 TRESTLE ST | | | | MT AIRY | MD | 21771 | |
| TODD KESLER | 11357 W YUMA ST | | | | AVONDALE | AZ | 85323 | |
| TODD KING | 24015 GILMORE STREET | | | | WEST HILLS | CA | 91307 | |
| TODD KING | 2401 S GILMORE ST | | | | WEST HILLS | CA | 91307 | |
| TODD KING | 402 W 27TH STREET | | | | RICHMOND | VA | 23225 | |
| TODD KINKUS | 117 OLDE FIELD DR | | | | OXFORD | PA | 19363 | |
| TODD KLEMENT | 8688 FAWNWOOD DR | | | | CASTLE ROCK | CO | 80108 | |
| TODD KOBIELUSH | 445 MOULETTE DR | | | | RICE LAKE | WI | 54868 | |
| TODD KOHLBECKER | 1737 W ADAMS AVE | | | | ST LOUIS | MO | 63122 | |
| TODD KOONE | 4641 OAK LN | | | | WHITMORE LAKE | MI | 48189 | |
| TODD KORTH | 212 CRESTVIEW LN | | | | DE PERE | WI | 54115 | |
| TODD KRAUSS | 16920 BALLINGER ST | | | | NORTH HILLS | CA | 91343 | |
| TODD KRAUSS | 21800 OXNARD STREET | #305 | | | WOODLAND HILLS | CA | 91367 | |
| TODD KUBU | 5504 HYDE PARK DR | | | | HILLARD | OH | 43026 | |
| TODD KULPINSKI | 8807 WESTBRIDGE  RD | | | | TINLEY PARK | IL | 60487 | |
| TODD KUZMA | 2536 OCAVINA DRIVE | | | | SAUK RAPIDS | MN | 56379 | |
| TODD L HOOPER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD L TREON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD L VU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD LACKIE | 2712 CHERRY ST | | | | FORT COLLINS | CO | 80524 | |
| TODD LAMANSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD LANCASTER | 662 GREENWOOD AVE | | | | LE MARS | IA | 51031 | |
| TODD LANGENMAYR | 107 TAM O SHANTER DR | | | | MAHWAH | NJ | 07430 | |
| TODD LAWRENCE | 26 HILLCREST LN | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| TODD LEDOUX | 4530 CONCORD LANDING DR | #113 | | | ORLANDO | FL | 32839 | |
| TODD LEDOUX | 7613 ALEXANDRA DRIVE | | | | MASON | OH | 45040 | |
| TODD LEE | 9320 IVANHOE DR | | | | PLYMOUTH | MI | 48170 | |
| TODD LENK | 3620 N MAIN ST | | | | ROYAL OAK | MI | 48073 | |
| TODD LEVANDUSKI | 8238 GOLFSIDE DR | | | | JENISON | MI | 49428 | |
| TODD LINCOLN | 1023 ANVIL CT | | | | FLORENCE | KY | 41042 | |
| TODD LIPSETT | 321 AYLESWORTH AVE | | | | SCARBOROUGH | ON | M1N2K4 | CANADA |
| TODD LITTERBRANT | 1095 NELSON DR | | | | SHOREVIEW | MN | 55126 | |
| TODD LORENZ | 9110 WHISPERING WIND RD | | | | LINCOLN | NE | 68512 | |
| TODD LUNDWALL | 8308 N 86TH STREET | | | | SCOTTSDALE | AZ | 85258 | |
| TODD LUXTON | 18887 NORTH 91ST WAY | | | | SCOTTSDALE | AZ | 85255 | |
| TODD LYNCH | 13 CENTRE LN | | | | BAGONNE | NJ | 07002 | |
| TODD LYTLE | 8000 G WILSHIRE COURT | | | | OKLAHOMA CITY | OK | 73132 | |
| TODD M HOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD M LEONHARDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD M MERZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD MACGOWAN | 1736 E BEVERLY RD | | | | PHOENIX | AZ | 85042 | |
| TODD MACUMBER | 1745 42ND ST | | | | SACRAMENTO | CA | 95819 | |
| TODD MAGDALENO | 221 N 49TH ST | | | | OMAHA | NE | 68114 | |
| TODD MAJOR | 137 ADDISON ST | | | | JEFFERSON | LA | 70121 | |
| TODD MALECOT | 526 JOHNS PASS AVENUE | | | | MADEIRA BEACH | FL | 33708 | |
| TODD MALLEY | 4949 J. JARDELL ROAD | | | | VINTON | LA | 70668 | |
| TODD MALNORY | 1203 MANITOWOC RD | | | | MENASHA | WI | 54952-2626 | |
| TODD MANLEY | 1109 OLE SOUTH CT | | | | MONCKS CORNER | SC | 29461 | |
| TODD MARTIN | 7401 DERBY ST | | | | CANTON | MA | 48187 | |
| TODD MATTHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD MCDADE | 10 MIDDLEFIELD CT | | | | GREENSBORO | NC | 27455 | |
| TODD MCMILLAN | 1320 HENDRIX RD #906 | | | | TALLAHASSEE | FL | 32301 | |
| TODD MEDCALF | 4241 E GALBRAITH RD | | | | CINCINNATI | OH | 45236 | |
| TODD MEDINA | 173 DEL MAR AVE | | | | COSTA MESA | CA | 92627 | |
| TODD MICHAEL O MEARA | 3054 RUNNING DEER CIRCLE | | | | LOUISVILLE | KY | 40241 | |
| TODD MICHEL | 5117 E AVALON DR | | | | PHOENIX | AZ | 85018 | |
| TODD MIKKELSON | 811 18TH AVE SW | | | | NINOT | ND | 58701 | |
| TODD MILLER | 9623 BUCK CT | | | | FORT WAYNE | IN | 46804 | |
| TODD MIRSKY | 1965 MOUNT SHASTA DR | | | | SAN PEDRO | CA | 90732 | |
| TODD MIRSKY | 1965 MT SHASTA DR | | | | SAN PEDRO | CA | 90732 | |
| TODD MISSEL | 313 ESTES PARK DR | | | | CHATHAM | IL | 62629 | |
| TODD MOBLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD MOGIELNICKI | 56 GLEN DR | | | | HUDSON | NH | 03051 | |
| TODD MOORE | 433 N 12TH AVE | | | | STURGEON BAY | WI | 54235 | |
| TODD MORAN | 2750 BLUE SPGS PL | | | | WESLEY CHAPEL | FL | 33544 | |
| TODD MOREAU | 3581 WISDOM COURT | | | | LAS VEGAS | NV | 89120 | |
| TODD MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD MORRIS | DBA BRICKHOUSE SECURITY LLC | 980 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| TODD MOSTELLER | 615 MUHLENBERG DR | | | | COLLEGEVILLE | PA | 19426 | |
| TODD MUSCATO | 2149 W ADDISON | | | | CHICAGO | IL | 60618 | |
| TODD N GENGELBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD NEAL | 6446 BUENA VISTA | #C | | | NEWARK | CA | 94560 | |
| TODD NECKERS | 7075 WILDERMAN DRIVE NE | | | | ROCKFORD | MI | 49341 | |
| TODD NEIGHBORS | 8480 DUPONT LN | | | | BELLEVILLE | IL | 62223 | |
| TODD NELSON | 244 CEDAR RIDGE WAY | | | | DALLAS | GA | 30157 | |
| TODD NOMMENSEN | 1426 HARRISTON DR | | | | RACINE | WI | 53405 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TODD NORRIS | 57648 CR 18 | | | | GOSHEN | IN | 46528 | |
| TODD OGBORN | 1000 JACKSON AVE | #4 | | | OXFORD | MS | 38655 | |
| TODD ORSICH | 1 SW 4TH AVENUE | | | | CLEARFIELD | PA | 16830-1711 | |
| TODD P BRABENDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD PALEOGOS | 132 WEST WHITE STREET | | | | OPELOUSAS | LA | 70570 | |
| TODD PALUCHNIAK | 3623 CAROL | | | | MELVINDALE | MI | 48122 | |
| TODD PATE | 8040 VINTAGE WAY | | | | FAIR OAKS | CA | 95628 | |
| TODD PAYNE | 3338 W. 137TH | | | | ROBBINO | IL | 60472 | |
| TODD PEDERSON | 2509 COVEY COURT | | | | CEDAR FALLS | IA | 50613 | |
| TODD PERKINS | 1410 ASBURY AVE | | | | EVANSTON | IL | 60201 | |
| TODD PERKINS | BOX 62 | | | | BARNES | KS | 66933 | |
| TODD PETERSEN | 17534 J ST | | | | OMAHA | NE | 68135 | |
| TODD PETERSON | PO BOX 769 | | | | ETNA | CA | 96027 | |
| TODD PETRENCSIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD PIERCE | 1041 STANTON WY | | | | MODESTO | CA | 95355 | |
| TODD POWERS | 164 DRIGGS AVE #2 | | | | BROOKLYN | NY | 11222 | |
| TODD PRESSLEY | 300 SOUTH WATTERS RD | #517 | | | ALLEN | TX | 75013 | |
| TODD R BANNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD R FUHRMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD R WARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD RAKONICK | 2 CAMBOURNE CT | | | | SAINT PETERS | MO | 63376 | |
| TODD RAPP | 8207 MARSH CREEK ROAD | | | | WOODBURY | MN | 55125 | |
| TODD RAY | 5227 W ALDERWOOD AVE | | | | SPOKANE | WA | 99208 | |
| TODD RAYBURN | 24215 SE 256TH ST | | | | MAPLE VALLEY | WA | 98038 | |
| TODD RAYNOR | 90 RIDGE AVE | | | | NEPTUNE CITY | NJ | 07753-6632 | |
| TODD REINHART | 193 ELATAN DR | | | | PITTSBURGH | PA | 15243 | |
| TODD REYNOLDS | 36 WOODBRIDGE LN | | | | WESTFIELD | MA | 01085 | |
| TODD RITTERBUSH | 5705 ROYAL OAK DRIVE NE | | | | ALBUQERQUE | NM | 87111 | |
| TODD ROBERTS | 15188 W 75TH PL | | | | ARVADA | CO | 80007 | |
| TODD ROSAL | 4039 ALDER DR | | | | SAN DIEGO | CA | 92116 | |
| TODD ROTH | 1549 S CANDLESTICK WAY | | | | WAUKEGAN | IL | 60085 | |
| TODD RUDNIANYN | 1 WESTERN AVE APT 405 | | | | BOSTON | MA | 02163 | |
| TODD RUDOLF | 5854 BEECHWOOD DR | APT D | | | LOVES PARK | IL | 61111 | |
| TODD RUSHING | 285 W CALIFORNIA BLVD | APT #15 | | | PASADENA | CA | 91105-2951 | |
| TODD RUSSELL | N163 W19822 ASH DRIVE | | | | JACKSON | WI | 53037 | |
| TODD S MOON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD S TAGGAN II | SIGNS BY SUNDOWN | PO BOX 8977 | | | FORT MOHAVE | AZ | 86427 | |
| TODD SANTOMAURO | 500 MERION DR | | | | CANTON | MI | 48188 | |
| TODD SAPERSTEIN | 11060 PIEDMONT VALLEY AVENUE | | | | LAS VEGAS | NV | 89144 | |
| TODD SAPERSTEIN | PO BOX 530194 | | | | HENDERSON | NV | 89012 | |
| TODD SAPP | PO BOX 5174 | | | | SIOUX CITY | IA | 51102 | |
| TODD SAWYER | 8205 GARSKY AVE | | | | LAS VEGAS | NV | 89131 | |
| TODD SCHALHAMER | 4883 HERITAGE HEIGHTS CR | | | | HAZELWOOD | MO | 63042 | |
| TODD SCHAPIRO | 1466 EVENING SONG AVE | | | | HENDERSON | NV | 89012 | |
| TODD SCHLAHT | 49 CRYSTAL GREEN DRIVE | | | | OKOTOKS | AB | T1S 2N7 | CANADA |
| TODD SCHULTZ | 3285 E LINDY LN | | | | OAK CREEK | WI | 53154 | |
| TODD SCOTT BAILESS | 301 OAKTREE LN | | | | S CHARLESTON | WV | 25309 | |
| TODD SEIGER | 101 W 8TH AVE | | | | SPOKANE | WA | 99204 | |
| TODD SEKI | 3668 MENTONE AVE | #11 | | | LOS ANGELES | CA | 90034 | |
| TODD SEWARD | 9173 HICKORY HILL ROAD | | | | OXFORD | PA | 19163 | |
| TODD SHARP | 309 COLLEGE STREET | | | | SHREVEPORT | LA | 71104 | |
| TODD SHERMAN | 1030 SHAVINGTON | | | | VANCOUVER | BC | V7L1K8 | CANADA |
| TODD SHOALTS | ONE WESTWOODS DR | | | | PORT COLBORNE | ON | L3K 6B8 | CANADA |
| TODD SIKORA | 312 WLIFF ST | | | | CARY | IL | 60013 | |
| TODD SIMMS | 2730 SANSTONE TER NE | | | | GRAND RAPIDS | MI | 49525 | |
| TODD SLATER | 6229 TIMBERWOLFE DR | | | | GLEN CARBON | IL | 62034 | |
| TODD SMITH | 13639 193RD AVE E | | | | BONNEY LAKE | WA | 98391 | |
| TODD SMITH | 2260 ORIOLE AVE N. | | | | STILLWATER | MN | 55082 | |
| TODD SMITH | 3081 S BELLAIRE ST | | | | DENVER | CO | 80222 | |
| TODD SMITH | 7741 MARSH BLUE CT | | | | WESTERVILLE | OH | 43082 | |
| TODD SMITH | 79 SCOTSDALE CT | | | | ST. PETERS | MO | 63376 | |
| TODD SNYDER | 2039 SAGE GROUSE LN | | | | COLORADO SPRINGS | CO | 80951 | |
| TODD SOPER | 28514 SHERIDAN | | | | GARDEN CITY | MI | 48135 | |
| TODD SOVA | 4413 NEWARK CIR | | | | GO BLANC | MI | 48439 | |
| TODD SPANG | 1055 SHERIDAN DR | | | | LANCASTER | OH | 43130 | |
| TODD SPANG | 618 LEXINGTON AVE | | | | TERRACE PARK | OH | 45174 | |
| TODD SPANG | 628 LEXINGTON AVE | | | | TERRACE PARK | OH | 45174 | |
| TODD ST JOHN | RUBIKS GROOVE | 188 COTTONWOOD DR | | | FRANKLIN | TN | 37069 | |
| TODD STEADMAN | 7302 E ROVEY AVE | | | | SCOTTSDALE | AZ | 85250 | |
| TODD STEINHOFF | N7224 AUGUST DRIVE | | | | ELKHORN | WI | 53121 | |
| TODD STRAUSE | 1901 STONE GATE RD | | | | LOUISVILLE | KY | 40223-1346 | |
| TODD STREBE | 67680 VISTA CHINO | | | | CATHEDRAL CITY | CA | 92234-3534 | |
| TODD STRONG | 5585 SPRING HOUSE DR | #18 | | | PLEASANTON | CA | 94588 | |
| TODD SWEENEY | 52 KAREN LANE | | | | DEDEW | NY | 14043 | |
| TODD SWEENEY | W649 280TH AVE | | | | PLUM CITY | WI | 54761 | |
| TODD SWISHER | 6779 BERIDGE ST | | | | LOUISVILLE | OH | 44641 | |
| TODD T ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD T PLOEHS | 200 RAWLING CT | | | | HARRISON | OH | 45030 | |
| TODD TAYLOR | 22017 SE 240TH PL | | | | MAPLE VALLEY | WA | 98038 | |
| TODD TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD TERRY | 6837 FOXTAIL LANE | | | | BURLINGTON | WI | 53105 | |
| TODD THOMPSON | 1329 MONTGOMERY LN | | | | BOSSIER CITY | LA | 71111 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TODD THOMPSON | 2717 CORDLEY ST | | | | FITCHBURG | WI | 53711 | |
| TODD THOMPSON INC | 818 S. BROADWAY #500 | | | | LOS ANGELES | CA | 90014 | |
| TODD TOURVILLE | 30 VICTORIA RD | | | | HARTFORD | CT | 06114 | |
| TODD TRAYNUM | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| TODD TREON | 7824 GAPSTOW BRIDGE | | | | CINCINNATI | OH | 45231 | |
| TODD TUCHSCHERER | 1243 SANTIAGO DR | | | | NEWPORT BCH | CA | 92660 | |
| TODD V ANDERSON | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD VITALE | 20751 FORTUNA DEL NORTE | | | | ESCONDIDO | CA | 92029 | |
| TODD W DAWSON | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD W SHARP | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD WADE | 2165 FAIRHAVEN CIRCLE | | | | ATLANTA | GA | 30305 | |
| TODD WALKER | 9331 COPENHAGEN RD | | | | FALCON | CO | 80831 | |
| TODD WALLACE | 701 POYDRAS ST | STE 5000 | | | NEW ORLEANS | LA | 70139 | |
| TODD WALTER | 1117 340TH STREET SW | | | | OXFORD | IA | 52322 | |
| TODD WEDWICK | E5450 MILLS LANE | | | | VIROQUA | WI | 54665 | |
| TODD WEISSMAN | 5685 PACIFIC BLVD #2313 | | | | BOCA RATON | FL | 33433 | |
| TODD WEMPE | 745 S OAK | | | | GARDNER | KS | 66030 | |
| TODD WERNER | 13808 Fancy Gap Dr | | | | Louisville | KY | 40299 | |
| TODD WHEELER | 811 CASA MARINA LN NW | | | | ALEXANDRIA | MN | 56308 | |
| TODD WILLIAM SHUMANSKY | RELIABLE BACKLINE | 1229 4TH ST | | | SIOUX CITY | IA | 51101 | |
| TODD WILLIAMS | 4203 DAWN AVE | | | | ODESSA | TX | 79762 | |
| TODD WILLIAMS | 9273 LAPEER STREET | | | | LAS VEGAS | NV | 89178 | |
| TODD WILLIAMSON | 642 S EAST AVENUE | | | | OAK PARK | IL | 60304 | |
| TODD WILSON | 3687 TOLENAS COURT | | | | SACRAMENTO | CA | 95864 | |
| TODD WINKLER | 1119 GENEVA ST | | | | SHOREWOOD | IL | 60404 | |
| TODD WITHERS | 748 S RIVER RD | | | | ST. ANTHONY | ID | 83445 | |
| TODD WOONTON | 7633 NW 70TH AVENUE | | | | PARKLAND | FL | 33067 | |
| TODD WRIGHT | 10115 JEFFERYS ST APT # 2068 | | | | LAS VEGAS | NV | 89123 | |
| TODD WRIGHT | 4725 SUMMERHILL DR | | | | CUMMING | GA | 30040 | |
| TODD WYLES | 4272 COLTON CIR | | | | NAPERVILLE | IL | 60564 | |
| TODD ZAMARIONE | 3 FOX MILL CT | | | | MARYVILLE | IL | 62062 | |
| TODD ZIMMERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD ZIRLIN | 633 SKOKIE BOULEVARD | SUITE #100LL | | | NORTHBROOK | IL | 60062 | |
| TODOLAND INC | 2929 NEWPORT BLVD | | | | NEWPORT BEACH | CA | 92663 | |
| TODOS INDUSTRIAL LIFT SERVICE | PO BOX 94494 | | | | LAS VEGAS | NV | 89193 | |
| TODO-TUOC M LAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODO LENK | 3620 N MAIN ST | | | | ROYAL OAK | MI | 48073 | |
| TODOR ZELENOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOD'S | FORUM SHOPS AT CAESARS | 3500 LAS VEGAS BLVD STE D2 | | | LAS VEGAS | NV | 89109 | |
| TOEDE W DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOELAU TITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOEREY L BATHURST | 300 EVERETTE DRIVE | | | | HOUMA | LA | 70364 | |
| TOGETHER TOMORROW LLC | 14600 WOLFRIDGE ROAD | | | | MOSS POINT | MS | 39562 | |
| TOI D DUPRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOINETTE M DEBOUSE | 1297 W. LOOP 1604 N. APT. 3301 | | | | SAN ANTONIO | TX | 78251 | |
| TOK INVESTMENT GROUP | 41123 BACKLINO PLACE | | | | MITCHELL | SD | 57301 | |
| TOKENS AND ICONS | 809 BANCROFT WAY | ATTN  ANDREA NUNES | | | BERKELEY | CA | 94710 | |
| TOKENWORKS INC | 26 MILBURN ST 2ND FLOOR | | | | BRONXVILLE | NY | 10708 | |
| TOKESHIA R EWING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOKI L BENNETT | 13950 PLANTATION VALLEY DR | | | | HOUSTON | TX | 77083 | |
| TOKIO MARINE & NICHIDO FIRE INSURANCE CO. LTD. USB | 230 PARK AVENUE | | | | NEW YORK | NY | 101690005 | |
| TOKIO MARINE GLOBAL LTD | 106 FENCHURCH STREET | | | | LONDON | UK | EC3M 5NR | UNITED KINGDOM |
| TOKIO MARINE KILN (TMK 1880) | JASON TAYLOR | 2 MINSTER COURT | | | LONDON | | EC3R 7BON | ENGLAND |
| TOKYO MASTERS CO. LTD. | K.K. UNIVERSAL TOURING CORP. | U.S. NAVY BASE 1559  1 | | | YOKOSUK | | 238-0011 | JAPAN |
| TOKYO TRAVEL SERVICE INC. | 327 E. 2ND STREET | SUITE 223 | RE  05881901 | | LOS ANGELES | CA | 90012 | |
| TOKYOBAY | 745 BRYANT STREET | | | | SAN FRANSISCO | CA | 94107 | |
| TOKYU TRAVEL AMERICA | 233 BROADWAY | SUITE 860 | | | NEW YORK | NY | 10279 | |
| TOKYU TRAVEL AMERICA/TTA INC. | 21221 WESTERN WAY | SUITE # 310 | | | TORRANCE | CA | 90501 | |
| TOKYU TRAVEL AMERICAN | 1919 TORRANCE BLVD  SUITE 100 | C/O AMERICAN HONDA MOTOR CO | | | TORRANCE | CA | 90501 | |
| TOLBERT J STRAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLBERT STRAHAN | 15281 OAKWOOD COURT | | | | GULFPORT | MS | 39503 | |
| TOLEDO CLASSIC INC | JAMIE FARR TOLEDO CLASSIC | 4405 DORR STREET | | | TOLEDO | OH | 43607 | |
| TOLEDO LUCAS COUNTY PORT | AUTHORITY | 11013 AIRPORT HWY | | | SWANTON | OH | 43558 | |
| TOLEDO MUNICIPAL COURT | 555 NORTH ERIE STREET | | | | TOLEDO | OH | 43604 | |
| TOLIN MECHANICAL SYSTEMS CO | 5035 SOUTH 33RD STREET | | | | PHOENIX | AZ | 85040 | |
| TOLT SOLUTIONS INC | 3550 RUTHERFORD ROAD | | | | TAYLORS | SC | 29687-2142 | |
| TOM A SUIDE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM ABBETT | 4262 N FOXCLIFF DR E | | | | MARTINSVILLE | IN | 46151 | |
| TOM ABBOTT | 225 MCCALL ROAD | | | | MANHATTAN | KS | 66502 | |
| TOM ABRAHAM | 21 CHURCH RD | | | | HORSHAM | PA | 19044 | |
| TOM ADAMS | 6324 DANBURY LANE | | | | DALLAS | TX | 75214 | |
| TOM ALBANY | 2036 VISTA DEL MAR | | | | LOS ANGELAS | CA | 90068 | |
| TOM ALBANY | 2036 VISTA DEL MAR | | | | LOS ANGELES | CA | 90068 | |
| TOM ALBANY | 2036 VISTA DEL MAR ST | | | | LOS ANGELES | CA | 90068 | |
| TOM ALLEN | 21305 SEASPRITE CIR | | | | HUNTINGTON BCH | CA | 92646 | |
| TOM ALMROTH | 20562 PAISLEY LN | | | | HUNTINGTON BH | CA | 92646 | |
| TOM AMON | 1209 CORONATION DR | | | | ATLANTA | GA | 30338 | |
| TOM AND GERI CASINO ENTERPRISE | 611 HIGHPOINTE CIRCLE | | | | LANGHORNE | PA | 19047 | |
| TOM AND SALLYS HANDMADE | CHOCOLATES | P O BOX 600 | | | BATTLEBORO | VT | 05302-0600 | |
| TOM ANDERSON | 1620 SKYLARK LN | | | | NEWPORT BEACH | CA | 92660 | |
| TOM ANDERSON | 3160 DIAMOND DR | | | | CEDAR RAPIDS | IA | 52403 | |
| TOM ANDERTON | 708 PICCADILLY RD | | | | KALAMAZOO | MI | 49006 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOM ANTON | 1504 E MICHIGAN AVE | | | | LANSING | MI | 48912 | |
| TOM ARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM ARGUST | 2933 RAWLE ST | | | | PHILA | PA | 19149 | |
| TOM ARMANTROUT | 3050 38TH AVE WEST | | | | SEATTLE | WA | 98199 | |
| TOM ARMIGER | 742 WHITAKER LN | | | | AUBURN | AL | 36830 | |
| TOM ARPIN | 1832 ERICKSON | | | | MANHATTAN | KS | 66503 | |
| TOM ATKISON | 2775 NORTHVIEW AVENUE | | | | ARROYO GRANDE | CA | 93420 | |
| TOM AUSTIN | 7948 CHAMBERLIN CT | | | | HUDSON | OH | 44236 | |
| TOM AUTOBEE | 108 EAST PITKIN AVE | | | | PUEBLO | CO | 81004 | |
| TOM AXLIG | 1534 CENTER STREET NE | | | | CEDAR RAPIDS | IA | 52402 | |
| TOM BACOLUS | 1041 NEWBOLD ST | | | | LAS VEGAS | NV | 89138-6082 | |
| TOM BAKAMUS | 19509 S.E. 141 | | | | RENTON | WA | 98059 | |
| TOM BALDWIN | 14716 MAIN ST #P4 | | | | MILL CREEK | WA | 98012 | |
| TOM BARANOVICH | 230 EAST 326TH ST | | | | WILLOWICK | OH | 44095 | |
| TOM BARCLAY | 16356 N THOMPSON PEAK | PKWY #2115 | | | SCOTTSDALE | AZ | 85260 | |
| TOM BARKER | 6325 N BARCELONA LN | APT #705 | | | TUCSON | AZ | 85704 | |
| TOM BARND | 417 NEWTON AVE S | | | | MINNEAPOLIS | MN | 55405 | |
| TOM BARNES | 23123 135TH AVE SE | | | | KENT | WA | 98042 | |
| TOM BARRD | 4 TORY | | | | IRVINE | CA | 92620 | |
| TOM BARROWS | 6812 HEMLOCK LANE | C/O INNOVATIVE OPTICS | | | MAPLE GROVE | MN | 55369 | |
| TOM BARTELL | 8610 S PARKLAND CT | | | | FRANKLIN | WI | 53132 | |
| Tom Barton | 326 Lemmon St | | | | Corydon | IN | 47112 | |
| TOM BARTOWICK | 14408 GRANGER RD #304 | | | | MAPLE HT | OH | 44137 | |
| TOM BASISTA | 23503 WINGEOFOOT DR | | | | WESTLAKE | OH | 44145 | |
| TOM BASTIAN | 504 HOGANS VALLEY WAY | | | | CARY | NC | 27513 | |
| TOM BAZEMORE | 2441 SHADES CREST ROAD | | | | VESTAVIA | AL | 35216 | |
| TOM BEARD | 6010 MOUTAIN SHADOW LN | | | | RENO | NV | 89511 | |
| TOM BEAUDIN | 4414 EAGLE RIDGE CT | | | | SAGINAW | MI | 48603 | |
| TOM BECKER | PO BOX 78 | | | | ROGERS CITY | MI | 49779 | |
| TOM BEHRLE | 9096 RENATO ST | | | | SAN DIEGO | CA | 92129 | |
| TOM BEJGROWICZ | 1174 BLAZO TERRACE | | | | MOUNTAINSIDE | NJ | 07092 | |
| TOM BELL | 1801 RETTING CT | | | | MODESTO | CA | 95355 | |
| TOM BENEWICZ | 134 CIRCLE RD | | | | PASADENA | MD | 21122 | |
| TOM BENNINGTON | 1133 TIMBER TRAILS RD | | | | DOWNERS GROVE | IL | 60516 | |
| TOM BERDEN | 8751 BURNETH DR | | | | MILAN | MI | 48160 | |
| TOM BERGLES | 5121 E ESTATE ST | APT#305B | | | ROCKFORD | IL | 61108 | |
| TOM BERGLES | 5121 E. STATE ST | #305B | | | ROCKFORD | IL | 61108 | |
| TOM BERNEMANN | 2708 S 13TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| TOM BIEGEL | 2142 KEIM DR | | | | AURORA | IL | 60503 | |
| TOM BIGONE | 26 TAFT CT | | | | NOVATO | CA | 94947 | |
| TOM BILLINGS | 8539 LONG ST | | | | LENEXA | KS | 66215 | |
| TOM BILLITER | 550 MT ZION RD | APT#420 | | | FLORENCE | KY | 41042 | |
| TOM BOGUCKI | 7011 BARING AVE | | | | HAMMOND | IN | 46324 | |
| TOM BOLAND | 686 E WARWICK AVE | | | | FRESNO | CA | 93720 | |
| TOM BOLENDER | 3843 JOHNSTOWN ALEXANDRIA RD | | | | JOHNSTOWN | OH | 43031 | |
| TOM BORMES | P.O. BOX 1030 | | | | SANTA YNEZ | CA | 93460 | |
| TOM BOSEO | P.O.BOX 2 | | | | MANHATTAN | IL | 60442 | |
| TOM BRACKEN | 90 PARKER AVE | | | | LITTLE SILVER | NJ | 07739 | |
| TOM BRADSHAW | 749 AURORA AVENUE | SUITE #2 | | | METAIRIE | LA | 70005-2627 | |
| TOM BRANIFF | 8980 LAKES AT 610 DR | STE 100 | | | HOUSTON | TX | 77054 | |
| TOM BRAXTNER | 1013 TWISTED OAK CT | | | | ALGONQUIN | IL | 60102 | |
| TOM BREMER | 2434 AUSTRALIA WAY E #2B | | | | CLEARWATER | FL | 33736 | |
| TOM BREMER | 865 S GULFVIEW BLVD | #G-211 | | | CLEARWATER | FL | 33767 | |
| TOM BREMER | 865 S. GULFVIEW BLV | G-211 | | | CLEARWATER | FL | 33767 | |
| TOM BREMER | 865 S GULFVIEW G-211 | | | | CLEARWATER | FL | 33767 | |
| TOM BRILL | 7164 W MT. HOPE ROAD | | | | GALENA | IL | 61036 | |
| TOM BROOK | PO BOX 189 | | | | POULSBO | WA | 98370 | |
| TOM BROWN | 424 N UNIVERSITY RD | | | | SPOKANE | WA | 99206 | |
| TOM BROWNING COLLECTION | DO NOT MAIL | | | | | | | |
| TOM BRUNER | 744 E ANGELA ST | | | | PLEASANTON | CA | 94566 | |
| TOM BUDDE | 387 W JUNIPER DR | | | | GRAFTON | WI | 53024 | |
| TOM BUEHLER | 15828 W. 136TH ST | | | | OLATHE | KS | 66062 | |
| TOM BURKE | 6 ROBERT JOHNS WAY | | | | ST CHARLES | MO | 63303 | |
| TOM BURKHART | 6281 S JERICHO WAY | | | | CENTENNIAL | CO | 80016 | |
| TOM BURWELL | 594 GRANT COUNTY RD 229040 | | | | HOYEN | AR | 72128 | |
| TOM BYRNES | 2078 LACROSSE AVENUE | | | | ST. PAUL | MN | 55119 | |
| TOM CALLAGY | 39 MAIN ST | | | | TIBURON | CA | 94920 | |
| TOM CANTERBURY | 3023 CHESTNUT AVENUE | | | | SIOUX CITY | IA | 51104 | |
| TOM CARDONA | 1566 EVERGREEN DRIVE | | | | UPLAND | CA | 91784 | |
| TOM CARLEY JR | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| TOM CAROLLO | 37255 WILLOW | | | | NEW BOSTON | MI | 48164 | |
| TOM CARR | 3651 STRAND WAY | #8 | | | SAN DIEGO | CA | 92109 | |
| TOM CARROLL | 1961 SERENA AVE | | | | CLOVIS | CA | 93619 | |
| TOM CARROLL | 1961 SERENA | | | | CLOVIS | CA | 93619 | |
| TOM CARROLL | 5 EAST WAY CT | | | | MARYVILLE | IL | 62062 | |
| TOM CASAGRANDE | 2637 JOSHUA AVENUE | | | | CLOVIS | CA | 93611 | |
| TOM CASANOVA | 851 S JEROME DR | | | | MESA | AZ | 85210 | |
| TOM CASBURN | 5 FIELD RD | CANADA | | | LONDON | ONTARIO | N6P 1C4 | CANADA |
| TOM CASHMAN | 375 WESTFIELD STREET | | | | DEDHAM | MA | 02026 | |
| TOM CASSELTON | 314 DINWIDDIE ST | | | | PORTSMOUTH | VA | 23704 | |
| TOM CAT BAKERY INC | 43-05 10TH ST | | | | LONG ISLAND CITY | NY | 11101 | |
| TOM CATANZARITE | 4609 QUEEN ANNE AVE | | | | LORAIN | OH | 44052 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOM CATANZARO | 489 WOLCOTT ST | UNIT 51 | | | BRISTOL | CT | 06010 | |
| TOM CECIL | 5754 E BENT TREE DR | | | | SCOTTSDALE | AZ | 85266 | |
| TOM CHAKERIAN | 3023 HORSEHEAD BAY DR NW | | | | GIG HARBOR | WA | 98335 | |
| TOM CHARLTON | 147 DOUGLAS BANK DR SE | | | | CALGARY | AB | T2Z1K7 | CANADA |
| TOM CIRONE | 5715 HWY 20 | | | | SUGAR HILL | GA | 30518 | |
| TOM CIURCZAK | 9 TAYLOR | | | | IRVINE | CA | 92620 | |
| TOM CLEARY | 50 BELMONT AVENUE | | | | BUFFALO | NY | 14223 | |
| TOM CLEVELAND | 109 BRIDLE CT | | | | AUBURN | AL | 36832 | |
| TOM COBEAN | 335 BLACKHORNE DR | | | | KITCHENER | ON | N2E2R3 | CANADA |
| TOM COKER | 5114 LARK CROSSING | | | | SAN ANTONIO | TX | 78250 | |
| TOM COLIVAS | 4428 N CLEAR CREEK | | | | LITCHFIELD PARK | AZ | 85340 | |
| TOM CONLON | 1740 LAKE VISTA WAY | | | | FOLSOM | CA | 95630 | |
| TOM CONNELLY | 987 UNIVERSITY AVE | #3 | | | LOS GATOS | CA | 95032 | |
| TOM CONNELLY | 987 UNIVERSITY AVE | STE 3 | | | LOS GATOS | CA | 95032 | |
| TOM CONRAD | 10785 NAMBE RD | | | | APPLE VALLEY | CA | 92308 | |
| TOM COOK | 4972 W 88TH STREET | | | | PRAIRIE VILLAGE | KS | 66207 | |
| TOM CORCORAN | PO BOX 5828 | | | | LAKELAND | FL | 33807 | |
| TOM CORRIGAN | 3909 E 64TH STREET | | | | CLEVELAND | OH | 44105 | |
| TOM CRAMER | 3950 GOODPASTURE LOOP | #J211 | | | EUGENE | OR | 97401 | |
| TOM CREAGER | 1636 IRIS ST | | | | BROOMFIELD | CO | 80020 | |
| TOM CRIST | HARRAHS RENO | PO BOX 10 | | | RENO | NV | 89504 | |
| TOM CROCKER | 4444 BRADFORD FARMS CT | | | | GRAND RAPIDS | MI | 49525 | |
| TOM CROFT | 1861 BAJA VISTA WAY | | | | CAMARILLO | CA | 93010 | |
| TOM CUCCIARE | 537 DAWN CIR | | | | GRAYSLAKE | IL | 60030 | |
| TOM CUDDY | 1244 BEECHNUT DR | | | | AKRON | OH | 44312 | |
| TOM CULLIGAN | 715 CHILTERN ROAD | | | | HILLSBOROUGH | CA | 94010 | |
| TOM CUMMISKEY | 10520 MORNINGDEW CT | | | | LITTLETON | CO | 80126 | |
| TOM CUNNINGHAM | 2386 FOREST OAKS DRIVE | | | | CHULA VISTA | CA | 91915 | |
| TOM CUNNINGHAM | 2424 W 119TH STREET | | | | CHICAGO | IL | 60655-1546 | |
| TOM CUNNINGHAM | 5536 WILLOW SPRINGS RD | | | | LA GRANGE | IL | 60525 | |
| TOM CUNNINGHAM | 5536 WILLOW SPRINGS ROAD | | | | LA GRANGE | IL | 60525 | |
| TOM CURRIER | 14552 PEPPERTREE CIR | | | | TUSTIN | CA | 92780 | |
| TOM CYGAN | 10511 PALOS WEST DR | | | | PALOS PARK | IL | 60464 | |
| TOM D LARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM D WALTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM DABOVICH | 11506 E CAVEDALE DR | | | | SCOTTSDALE | AZ | 85262 | |
| TOM DAMBOISE | 236 FROST ST | | | | PLANTSVILLE | CT | 06479 | |
| TOM D'ANGELO | 15A TERRY LN | | | | GLOCESTER | RI | 02814 | |
| TOM DAO | LINH QUANG LION DANCE TROUPE | 8809 S 167TH STREET | | | OMAHA | NE | 68136 | |
| TOM DASOVICH | 816 NEWBERRY LN | | | | CHASKA | MN | 55318 | |
| TOM DAVIS | 14079 SPRINGWATER LN | | | | CORONA | CA | 92880 | |
| TOM DEAVER | 72 PETERSON LN | | | | ELKTON | MD | 21921 | |
| TOM DEBOLD | 885 W COY DR | | | | FLAGSTAFF | AZ | 86001 | |
| TOM DEHN | 19255 WILLIAMSON | | | | CLINTON TWP | MZ | 48035 | |
| TOM DELAC | 4092 FOREST RUN CIRCLE | | | | MEDINA | OH | 44256 | |
| TOM DELANEY | 4787 RENO VIEW CT | | | | RENO | NV | 89523 | |
| TOM DEVOTO | 401 MT VERNON ST | APT 911 | | | BOSTON | MA | 02125 | |
| TOM DIAS | 332 OMAHA | | | | CLOVIS | CA | 93619 | |
| TOM DIGIROLAMO | 755 QUAIL PL | | | | DEPTFORD | NJ | 08096 | |
| TOM DIGIUSEPPE | 7954 HILLARY DRIVE | | | | WEST HILLS | CA | 91304 | |
| TOM DOBBINS | 417 TERRASOL | | | | OAKDALE | CA | 95361 | |
| TOM DODGE | 1636 DELAWARE AVENUE | | | | W. ST. PAUL | MN | 55118 | |
| TOM DOTY | 351 SANTA ANA VLY RD | | | | HOLLISTER | CA | 95023 | |
| TOM DOZIER | 5320 SPECTRUM DRIVE SUITE D | | | | FREDERICK | MD | 21703 | |
| TOM DROCHNER | 1339 ISLAND RIDGE DR | | | | MEMPHIS | TN | 38103 | |
| TOM DRYTHOUT | 13636 N 18TH DR | | | | PHOENIX | AZ | 85029 | |
| TOM DUNCAN | 10267 CHERRY TREE TER | | | | DAYTON | OH | 45458 | |
| TOM DUNCAN | 10267 CHERRY TREE TERR | | | | DAYTON | OH | 45458 | |
| TOM DUNDAS | 510 SR 173 | | | | BREWSTER | WA | 98812 | |
| TOM DUNN | 15360 WORTH CT | | | | CENTREVILLE | VA | 20120 | |
| TOM DUNWOODY | 515 CALGAROO PLACE | | | | ARLINGTON | TX | 76002 | |
| TOM DUPONT | 170 QUEENSBROOK RD | PO BOX 1076 | | | PEMBROKE | MA | 02359 | |
| TOM DURAND | 3322 44 AVE S | | | | FARGO | ND | 58104 | |
| TOM DUTCHER | 307 W MAPLE | | | | ALPENA | MI | 49707 | |
| TOM DWORNICZEK | PO BOX 1644 | | | | HIGHLAND | IN | 46322 | |
| TOM E FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM E MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM E PARR | 2900 BEACHVIEW DR | | | | OCEAN SPRINGS | MS | 39564 | |
| TOM EBOLI | 515 FRANKLIN ST | | | | DONNERS GROVE | IL | 60515 | |
| TOM EDISON | 5343 MONARDA AVE | | | | STILLWATER | MN | 55082 | |
| TOM EDWARDSEN | 550 EICHLER DR | APT#15 | | | WEST DUNDEE | IL | 60118 | |
| TOM EMANUEL | 502 PEACHTREE VILLAGE | | | | HACKETTSTOWN | NJ | 07840 | |
| TOM ETCHASON | 238 STANLEY AVE | | | | PARK RIDGE | IL | 60068 | |
| TOM EUTENEUER | 1660 WESTWIND RD | | | | SAINT CLOUD | MN | 56303 | |
| TOM EUTENEUER | 1660 WESTWIND RD | | | | ST CLOUD | MN | 56303 | |
| TOM EVEGAN | 1300 CLINTON ST | APT 220 | | | HOBOKEN | NJ | 07030 | |
| TOM EVEGAN | 25 CONOVER AVE | | | | ROSELAND | NJ | 07068 | |
| TOM F FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM FAHEY | 314 OAK DR | | | | N Y A | MN | 55397 | |
| TOM FALKOWSKI | 30 WOODSWALLOW LANE | | | | ALISO VIEJO | CA | 92656 | |
| TOM FAVOT | 4903 ALLISON DR | | | | CHAMPAIGN | IL | 61822 | |
| TOM FAYRAM | P.O.BOX 690 | | | | LOS OLIVOS | CA | 93441 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOM FEELEY | 2690 BOWEN ROAD | | | | ELMA | NY | 14059 | |
| TOM FEHLEN | 3919 41ST AVE SW | | | | SEATTLE | WA | 98116 | |
| TOM FEHLER | 3919 41ST AVE SW | | | | SEATTLE | WA | 98116 | |
| TOM FENNER | 1600 SKYLINE PATH | | | | EAGAN | MN | 55121 | |
| TOM FIORE | 408 ROCKBRIDGE CT | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| TOM FISCHER | 1423 KENNEDY DR | | | | HARTFORD | WI | 53027 | |
| TOM FITTER | PO BOX 832295 | | | | RICHARDSON | TX | 75083 | |
| TOM FLECK | 14301 SE 243RD ST | | | | KENT | WA | 98042 | |
| TOM FLEMING | 431 JAMES CT | | | | CHULA VISTA | CA | 91910 | |
| TOM FLEMING | PO BOX 190600 | | | | NASHVILLE | TN | 37219 | |
| TOM FLETCHER | 1900 S DIXIE HWY | | | | PERRY | FL | 32348 | |
| TOM FLINT OVERHEAD CRANE | CONSULTANTS LLC | 16005 IRONHORSE DRIVE | | | RENO | NV | 89511 | |
| TOM FRASER | 1988 MLK JR WAY | APT 502 | | | BERKELEY | CA | 94704 | |
| TOM FRASER | 28571 SKY HARBOUR | | | | FRIANT | CA | 93636 | |
| TOM FRITZKE | 3424 PINEVIEW CT | | | | CATO | WI | 54230 | |
| TOM FULLER | 5823 E 103RD STREET | | | | TULSA | OK | 74137-7074 | |
| TOM FULLMER | 4469 E HARRISON STREET | | | | GILBERT | AZ | 85295 | |
| TOM G CARLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM G SHELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM GADOMSKI | 12575 BARFIELD DR | | | | CHESTERLAND | OH | 44026 | |
| TOM GALA | 243 NORTH MAPLE RD | | | | SALINE | MI | 48176 | |
| TOM GALANTE | 5922 BRIDGEPORT LAKE WAY | | | | SAN JOSE | CA | 95123 | |
| TOM GALICA | 1750 BUCKHEAD LANE NE | | | | ATLANTA | GA | 30324 | |
| TOM GALLAGHER | 163 HEBRON ROAD | | | | IMPERIAL | PA | 15126 | |
| Tom Gallagher | 2700 Horseshoe Drive | | | | Las Vegas | NV | 89120 | |
| TOM GARD | 1720 S MICHIGAN AVENUE | #2309 | | | CHICAGO | IL | 60616 | |
| TOM GARDNER | 6362 SANTA CATALINA | | | | GARDEN GROVE | CA | 92845 | |
| TOM GARY MCDONALD | 9530 JEFFERSON HWY | | | | RIVER RIDGE | LA | 70123 | |
| TOM GASKEY | 2729 W 49TH ST | | | | DAVENPORT | IA | 52806 | |
| TOM GEORGE | 58450 RICHPORT DR | | | | SENECAVILLE | OH | 43780 | |
| TOM GERAGHTY | 321 S GREENWOOD | | | | PARK RIDGE | IL | 60068 | |
| TOM GERAGHTY | P.O.BOX 75105 | | | | SEATTLE | WA | 98175 | |
| TOM GERBER | 12513 N FALLEN SHADOWS | | | | MARANA | AZ | 85658 | |
| TOM GERBER | 32 HARVEST RUN | | | | GILFORD | NH | 03249 | |
| TOM GERDES | 95268 HWY 99 E | | | | JUNCTION CITY | OR | 97448 | |
| TOM GILDEA | 7008 MICHAEL DR | | | | N. RICHLAND HILLS | TX | 76182 | |
| TOM GILDEA | 7008 MICHAEL DR | | | | N RICHLND HLS | TX | 76182 | |
| TOM GILLESPIE | 1080 260TH ST | | | | NODAWAY | IA | 50857 | |
| TOM GILLESPIE | P O BOX 475 | | | | VALATIE | NY | 12184 | |
| TOM GILLESPIE | PO BOX 475 | | | | VALATILE | NY | 12184 | |
| TOM GLASS | 10209 SCARBOURGH ROAD | | | | MINNEAPOLIS | MN | 55437-2516 | |
| TOM GOLUMBECK | 2247 TENACE DR | | | | HIGHLAND | IN | 46322 | |
| TOM GOLUMBECK | 2247 TERRACE | DR | | | HIGHLAND | IN | 46322 | |
| TOM GOLUMBECK | 2247 TERRACE DR | | | | HISHLAND | IN | 46322 | |
| TOM GOODMAN | 2729 W 94TH ST | | | | EVERGREEN PARK | IL | 60805 | |
| TOM GOODRICH | 34 SCHUTTER CIR | | | | ALGONA | IA | 50511 | |
| TOM GORDON | 1225 JEFFRSON | | | | CARY | IL | 60013 | |
| TOM GORMAN | 2185 PEPPERIDGE TRL | | | | BRIGHTON | MI | 48114 | |
| TOM GORMAN | 2185 PEPPERRIDGE TRL | | | | BRIGHTON | MI | 48114 | |
| TOM GRABOWSKI | 5310 BRIARFIELD LN | | | | LAKE IN THE HILLS | IL | 60156 | |
| TOM GREEN | 2115 N FILLMORE ST | | | | DAVENPORT | IA | 52804 | |
| TOM GREGWER | 4245 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548 | |
| TOM GREINER | 293 S LIME ST | | | | ORANGE | CA | 92868 | |
| TOM GRIESGRABER | 137 TOWNWOOD WAY | | | | ENCINITAS | CA | 92024 | |
| TOM GRIFFIN | 606 S XENON CT | | | | LAKEWOOD | CO | 80228 | |
| TOM GROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM GRUBL | 1740 CLEVELAND STREET | | | | GARY | IN | 46404 | |
| TOM GRUNLOH | PO BOX 684 | | | | EFFINGHAM | IL | 62401 | |
| TOM GRUNLON | P.O.BOX 684 | | | | EFFINGHAM | IL | 62401 | |
| TOM GUEM | 205 SADDLEBACK RD | | | | CARBONDALE | CO | 81623 | |
| TOM GUENNEWIG | 404 TERRAPIN TRACE | | | | DESTIN | FL | 32541 | |
| TOM GUERRIERI | 6006 EARLY TRAIL RD | | | | SUMMERFIELD | NC | 27358 | |
| TOM GUHBIN | 163 FIRST RD WEST | | | | STONEY CREEK | ON | L8J 2P5 | CANADA |
| TOM HABLEWITZ | 754 HANBURY DRIVE | | | | DES PLAINES | IL | 60016 | |
| TOM HACKMAN | 1784 MACKENZIE TRACE | | | | BATAVIA | OH | 45103 | |
| TOM HAHKA | 1407 FOOTHILL BLVD | #123 | | | LA VERNE | CA | 91750 | |
| TOM HALE | 9916 THOMPSON AVE | | | | YUKON | OK | 73099 | |
| TOM HALEF | 68 SILVER ST | | | | MONSON | MA | 01057 | |
| TOM HALL | 33322 VIA LENITA | | | | DANA POINT | CA | 92629 | |
| TOM HALL | 59 DREAMWORLD RD | | | | SEITVATE | MA | 02066 | |
| TOM HAMILTON | 1187 SANCTUARY PL | | | | GAHANNA | OH | 43230 | |
| TOM HAMILTON | 8454 GRACIE MAC LN | | | | OOLTEWAH | TN | 37363 | |
| TOM HAMMERSCHMIDT | 102 S DOUGLAS DRIVE | | | | SALINA | KS | 67401 | |
| TOM HANLEY | N2752 SUMMERVILLE PARD | RD | | | LODI | WI | 53555 | |
| TOM HANNIGAN | 3539 NEW QUEEN ST | | | | PHILADELPHIA | PA | 19129 | |
| TOM HANSEN | 1405 WIGMORE COURT | | | | RALEIGH | NC | 27615 | |
| TOM HANSEN | 304 RUGELEY RD | | | | WESTERN SPRGS | IL | 60558 | |
| TOM HANSEN | 3817 LINDEN AVE | | | | SAINT PAUL | MN | 55110 | |
| TOM HANSERS | 5305 COMANCHE WAY | | | | MADISON | WI | 53704 | |
| TOM HANSON | P O BOX 535 | | | | PASCAGOULA | MS | 39568 | |
| TOM HARALSON | 16622 N 20TH STREET | | | | PHOENIX | AZ | 85022 | |
| TOM HARANDI | 7554 CAMINITO AVOLA | | | | LA JOLLA | CA | 92037 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2784 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOM HARBAUGH | 3181 TOPAZ RD | | | | NORMAL | IL | 61761 | |
| TOM HARDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM HARRINGTON | 5922 RIVA RIDGE DR | | | | WESLEY CHAPEL | FL | 33544 | |
| TOM HARRIS | 3832 LUNA COURT | | | | ALTADENA | CA | 91001-3865 | |
| TOM HARRIS | 3832 LUNA CT | | | | ALTADENA | CA | 91001 | |
| TOM HARTLEY | 1022 DOWNING ST | | | | MENDOTA HTS | MN | 55118 | |
| TOM HARTMAN | PO BOX 34 | | | | CEDARVILLE | IL | 61013 | |
| TOM HAWTHORNE | P O BOX 92 | | | | CENTRAL CITY | NE | 68826 | |
| TOM HENDERSON | 4 MICHELE CT | | | | ALLENDALE | NJ | 07401 | |
| TOM HENER | 2S 170 BURNING TRAIL | | | | WHEATON | IL | 60189 | |
| TOM HENK | 14 ALTON PLACE | | | | BROOKLINE | MA | 02446 | |
| TOM HENSCHEN | PO BOX 12000 | #4 | | | CHANDLER | AZ | 85248 | |
| TOM HERGENREDER | 5961 JOSHUA TRAIL | | | | CAMARILLO | CA | 93012 | |
| TOM HERGENREDER | 5961 JOSHUA TRL | | | | CAMARILLO | CA | 93012 | |
| TOM HERZAN | 1325 WOODWORTH DR | | | | FINDLAY | OH | 45840 | |
| TOM HESTER | 5200 SHERWIN | | | | SKOKIE | IL | 60077 | |
| TOM HINES | 23402 COYOTE SPGS DR | | | | DIAMOND BAR | CA | 91765 | |
| TOM HINES | 23402 COYOTE SPRINGS DR | | | | DIAMOND BAR | CA | 91765 | |
| TOM HINZ | 2952 KREGEL DR | | | | ROCKFORD | IL | 61109 | |
| TOM HOHERNEE | 578 IRONTON CT | | | | AURORA | CO | 80010 | |
| TOM HOKENSON | 2679 S NICKLAUS DR | | | | AVON PARK | FL | 33825 | |
| TOM HOLCOMB | 6736 S LEWIS AVE | | | | TULSA | OK | 74136 | |
| TOM HOLLEMAN | 89 RICHMONDVILLE AVENUE | | | | WESTPORT | CT | 06880 | |
| TOM HOLLON | 1110 N FARNSWORTH | | | | AURORA | IL | 60505 | |
| TOM HOLMAN | 5920 SPIREN RD | #112 | | | OCONTO | WI | 54153 | |
| TOM HOLMES | 9 SANDALWOOD CIR | | | | HOPEWELL JCT | NY | 12533 | |
| TOM HOLT | 8171 WARD ROAD | | | | ARVADA | CO | 80005 | |
| TOM HOLYOKE | 1700 DUBLIN TRL | APT 113 | | | NEENAH | WI | 54956 | |
| TOM HORLCHER | 59800 GLACIER RIDGE N | | | | WASHINGTON | MI | 48094 | |
| TOM HORNBERGER | PO BOX 391 | | | | MORGANTOWN | PA | 19543 | |
| TOM HOWE | 911 S 90TH AVE # 1 | | | | YAKIMA | WA | 98908 | |
| TOM HUGHES | 26 DWONING STREET | | | | LADERA RANCH | CA | 92694 | |
| TOM HURST | 231 FOX HALL LN | | | | SAN ANTONIO | TX | 78213 | |
| TOM HURST | 531 GILBERT LANE | | | | SAN ANTONIO | TX | 78213 | |
| TOM HUTTON | 126 N TRACE CRK | | | | THE WOODLANDS | TX | 77381 | |
| TOM IANNAGGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM IDE | 4333 REVEL LN | | | | SACRAMENTO | CA | 95827 | |
| TOM IGOE | 3383 COY DR | | | | SHERMAN OAKS | CA | 91423 | |
| TOM IVANOCH | P.O. BOX 1516 | | | | MILLBRAE | CA | 94030 | |
| TOM J CALDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM J MENDENHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM J MILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM J NICOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM J ULANOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM JACHIMSTAL | 5028 RIVER HGTS DR | | | | MANITOWOC | WI | 54220 | |
| TOM JASSMAN | PO BOX 1089 | | | | ROCK SPRINGS | WY | 82902 | |
| TOM JENKINS | 905 E STRUB RD | | | | SANDUSKY | OH | 44870 | |
| TOM JEW | 30 PARKLITE CIR | | | | SACRAMENTO | CA | 95831 | |
| TOM JILBERT | 27022 SHERWOOD FOREST DR | | | | WATERFORD | WI | 53185 | |
| TOM JOHNSON | 8524 BLANCHARD AVENUE | | | | FONTANA | CA | 92335 | |
| Tom Johnson Investment Management, Inc. | Douglas Haws | 201 Robert S. Kerr, # 510 | | | Oklahoma City | OK | 73102 | |
| TOM JONES | 576 E GAINSBOROUGH RD | | | | THOUSAND OAKS | CA | 91360 | |
| TOM JORDAN | 10911 W144TH TERRACE | | | | OVERLAND PARK | KS | 66221 | |
| TOM JOYCE | 10502 FOREST GARDEN LN | | | | LOUISVILLE | KY | 40223 | |
| TOM K CHAN | P.O. BOX 1432 | | | | CHINO | CA | 91708 | |
| TOM KACZKOWSKI | 154 BEACH RIDGE DR | | | | POWELL | OH | 43065 | |
| TOM KAJIOKA | 12282 SAINT MARK STREET | | | | GARDEN GROVE | CA | 92845 | |
| TOM KAJIOKD | 12282 ST MARK | | | | GARDEN GROVE | CA | 92845 | |
| TOM KAPP | 6 LONDON PK LN | | | | EDWARDSVILLE | IL | 62025 | |
| TOM KAPP | 6 LONDON PK LN | | | | EDWARDSVILLE | IL | 62025 | |
| TOM KARLO | 4619 RESMAR RD | | | | LA MESA | CA | 91941 | |
| TOM KARLO | 8651 ALPINE AVE | | | | LA MESA | CA | 91941 | |
| TOM KELLEY | 37 ASPEN DRIVE | | | | IRWIN | PA | 15642 | |
| TOM KELSCH | 1015 N PHIPPS WOODS CT | | | | GLEN MILLS | PA | 19342 | |
| TOM KENNEDY | 33 WEISS RD | | | | UPSADALLE RIVER | NJ | 07458 | |
| TOM KENNEDY | 5620 FLAGER DRIVE | | | | CENTREVILLE | VA | 20120 | |
| TOM KENNEDY | 5620 FLAGLER DR | | | | CENTERVILLE | VA | 20120 | |
| TOM KICAK | 128 NATURES POINTE DRIVE | | | | HAMPTON | GA | 30228 | |
| TOM KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM KIVLEY | 3221 ALDER AVE | | | | MERCED | CA | 95340 | |
| TOM KLEIN | 1246 SANDELIN AVENUE | | | | SAN LEANDRO | CA | 94577 | |
| TOM KLOSS | 1301 DANCER CT | | | | LIBERTYVILLE | IL | 60048 | |
| TOM KLUSMAN | 2117 CHIPPEWA TRL | | | | MAITLAND | FL | 32751 | |
| TOM KNOLES | 4612 VIA VERDE | | | | MODESTO | CA | 95357 | |
| TOM KNUTSON | 18606 NE 145 PL | | | | WOODINVILLE | WA | 98072 | |
| TOM KOKINAKOS | 1419 N WASHTENAW AVENUE | #3F | | | CHICAGO | IL | 60622 | |
| TOM KORETKE | 30415 BELLA LINDA DRIVE | | | | VALLEY CENTER | CA | 92082 | |
| TOM KOSTOS | 2431 GALBRETH RD | | | | PASADENA | CA | 91104-3434 | |
| TOM KOTH | 41123 BACKLUND PL | | | | MITCHELL | SD | 57301 | |
| TOM KOUMALATS | 2615 S HAYDEN STREET | | | | AMARILLO | TX | 79109 | |
| TOM KOWAL | 5055 WEDGEWOOD ROAD | | | | MEDINA | OH | 44256 | |
| TOM KOWALSKI | 9350 W CHURCH | 1F | | | DES PLAINES | IL | 60016 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TOM KOWALSKI | 9350 W CHURCH | APT #1F | | | DES PLAINES | IL | 60016 | |
| TOM KREZEL | 2625 DIAMOND CT | | | | WOODRIDGE | IL | 60517 | |
| TOM KRUCLI | 32 KORITE | | | | RANCHO SANTA MARGA | CA | 92688 | |
| TOM KRZMARZICK | 6835 BRIARWOOD DRIVE | | | | CARLSBAD | CA | 92011 | |
| TOM KUHN | 624 KINGMAN AVE | | | | SANTA MONICA | CA | 90402 | |
| TOM KUHN | PO BOX 64 | | | | FORT ATKINSON | IA | 52144 | |
| TOM KUMMET | 23749 HAWTHORN RD | | | | PIERZ | MN | 56364 | |
| TOM KVINTA | 2501 TARRYTOWN MALL | | | | HOUSTON | TX | 77057 | |
| TOM L GASPARD | 138 LUCILLE ST | | | | LAKE CHARLES | LA | 70601 | |
| TOM LACHANCE | 200 N. 165TH | | | | BROOKFIELD | WI | 53005 | |
| TOM LACIAK | 4458 HATCH LANE | | | | LISLE | IL | 60532 | |
| TOM LAHTI | 3566 ESSEX ROAD | | | | CHEYENNE | WY | 82001 | |
| TOM LAKE | 7 STEINHAUS LANE | | | | WAPPINGER FALLS | NY | 12590-3927 | |
| TOM LAKE | 7 STEINHAUS LANE | | | | WAPPINGERS FALLS | NY | 12590 | |
| TOM LAKE | 7 STEINHAUS LN | | | | WAPPINGERS FALLS | NY | 12590 | |
| TOM LANG | 474 E OVERLOOK DR | | | | EASTLAKE | OH | 44095 | |
| TOM LANTOS | 9778 SCOTTSDALE DR | | | | BROADVIEW HTS | OH | 44147 | |
| TOM LAPORTE | 978 EDWARD AVE | | | | WINDSOR | ONTARIO | N8S 2Z8 | CANADA |
| TOM LAWLESS | 15252 S 30TH PL | | | | PHOENIX | AZ | 85048 | |
| TOM LEADHOLM | 815 FORREST ST | | | | BLACK RIVER FALLS | WI | 54615 | |
| TOM LEADHOLM | 815 FORREST STREET | | | | BALCK RIVER FALLS | WI | 54615 | |
| TOM LECY | 11421 BLUESTEM LANE | | | | EDEN PRAIRIE | MN | 55347 | |
| TOM LESTNER | 4389 CENTRAL AVE | | | | BEAMSVILLE | ONT | L0R 1B6 | CANADA |
| TOM LEITERMAN | 17236 N COLLINS CT | | | | NAMPA | ID | 83687 | |
| TOM LEONARD VINCI | PO BOX 2230 | | | | FOLSOM | CA | 95763 | |
| TOM LEONG | 7197 SILVER LODE LN | | | | SAN JOSE | CA | 95120 | |
| TOM LESCH | 101 N CLINTON | | | | ELMHURST | IL | 60126 | |
| TOM LESPERANCE | 8045 46TH AVE N | | | | ST PETE | FL | 33709 | |
| TOM LEVIN | 5502 E CAMEL HILL RD | | | | PHOENIX | AZ | 85018 | |
| TOM LEVIN | 5502 E CAMELHILL ROAD | | | | PHOENIX | AZ | 85018-1952 | |
| TOM LEVIS | 50 LONG COLLEGE RD | | | | S KINGSTON | RI | 02881 | |
| TOM LEWIS | 5814 PUGET RD NE | | | | OLYMPIA | WA | 98516 | |
| TOM LINDBERG | 15 PAMPLONA CT | | | | SAN RAMON | CA | 94583 | |
| TOM LINK | 5190 ANDERSON AVENUE | | | | MANHATTAN | KS | 66503 | |
| TOM LITSIOS | 11518 KEITH DR | | | | WHITTIER | CA | 90606 | |
| TOM LITTMAN | 6248 N HUNTINGTON DR | | | | SOLON | OH | 44139 | |
| TOM LIVINGOOD | 118 NORTH 10TH ST | | | | CENTERVILLE | IA | 52544 | |
| TOM LO | 325 KITTY HAWK ROAD | #102 | | | ALAMEDA | CA | 94501 | |
| TOM LOBDELL | 1411 SUMMIT CT | | | | MUKWONAGO | WI | 53149 | |
| TOM LOCKNER | 539 BIELENBERG DR | STE 200 | | | WOODBURY | MN | 55125 | |
| TOM LOWTHER | 25 EMERALD GLEN | | | | LAGUNA NIGUEL | CA | 92677 | |
| TOM LUBBE | 511 HALF MOON | | | | BOSSIER CITY | LA | 71111 | |
| TOM LUGEN | 240 ADELAIDE ST | | | | DEBARY | FL | 32713 | |
| TOM LUTTERMAN | P O BOX 1364 | | | | RUIDOSO | NM | 88355 | |
| TOM LUX | 2206 NE 10TH AVE | | | | PORTLAND | OR | 97212 | |
| TOM LUZZI | 282 E CANYON ROCK RD | | | | SAN TAN | AZ | 85143 | |
| TOM LUZZI | 744 E PALOMINO WAY | | | | QUEEN CREEK | AZ | 85143 | |
| TOM M NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM MACLEON | 1465 W CAMINO CALDERON | | | | GREEN VALLEY | AZ | 85622 | |
| TOM MAHON | 4520 WHITEHALL LN | | | | ALGONQUIN | IL | 60102 | |
| TOM MAKI | 42309 W LUNAS ST | | | | MARICOPA | AZ | 85138 | |
| TOM MALDONADO | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| TOM MALFATTI | 32291 AMELIA AVE | | | | HAYWARD | CA | 94544 | |
| TOM MALLISEE | 1755 NW 129TH ST | | | | CLIVE | IA | 50325 | |
| TOM MAMMOLA | 56 GLEN MEADOW RD | | | | FRANKLIN | MA | 02038 | |
| TOM MANDARINO | 9822 W BRUNS RD | | | | MONEE | IL | 60449 | |
| TOM MANN | 125 CREEKWAY BEND | | | | SOUTHLAKE | TX | 76092 | |
| TOM MANUSOS | 28706 ALESSANDRIA CIRCLE | | | | BONITA SPRINGS | FL | 34135 | |
| TOM MARCINKO | 12568 LARGO DR | | | | FISHERS | IN | 46037 | |
| TOM MARTIN | 119 KELEKENT LN | | | | CARY | NC | 27518 | |
| TOM MARWOOD | 1248 NW 112 WAY | | | | CORAL SPRINGS | FL | 33071 | |
| TOM MATOSKA | 13830 W PLEASANT VIEW DR | | | | NEW BERLIN | WI | 53151 | |
| TOM MATTHEWS | 34 TRAVIS PARK DRIVE | | | | SUGAR LAND | TX | 77479-2824 | |
| TOM MAY | 4671 AZALEA LN | | | | NORTH OLMSTED | OH | 44070 | |
| TOM MCCAULEY | 6527 WOODSTONE COURT | | | | LEWIS CENTER | OH | 43035 | |
| TOM MCCLEAN | TONEMAN MUSIC | PO BOX 2230 | | | FOLSOM | CA | 95763 | |
| TOM MCCLUSKEY | 15515 SUNSET BLVD | UNIT#104 | | | PACIFIC PALISADES | CA | 92072 | |
| TOM MCCOY | 15185 SEGOVIA CT | | | | SAN DIEGO | CA | 92129 | |
| TOM MCDERMOTT | 23458 212TH ST. | | | | LECLAIRE | IA | 52753 | |
| TOM MCDONALD | 4825 BOB O LINK RD | | | | ABILENE | TX | 79606 | |
| TOM MCDONALD | 4825 BOB-O-LINK RD | | | | ABILENE | TX | 79606 | |
| TOM MCGRATH | 2501 W LELAND | #1 | | | CHICAGO | IL | 60625 | |
| TOM MCGRATH | 85 E PALOMINO DR | | | | GILBERT | AZ | 85296 | |
| TOM MCHARGUE | 1822 EASTERN AVENUE | | | | SACRAMENTO | CA | 95864 | |
| TOM MCMAHAN | 12284 EASTBOURNE RD | | | | SAN DIEGOA | CA | 92128 | |
| TOM MCMAHON | 6915 EASTFORT PKWY | | | | LA VISTA | NE | 68128 | |
| TOM MECK | PO BOX 1201 | | | | BUCKEYE | AZ | 85326 | |
| TOM MEIER | 33806 BRETTON DRIVE | | | | LIVONIA | MI | 48152 | |
| TOM MELLON | CASINO ENTERPRISES INC | 611 HIGHPOINTE CIRCLE | | | LANGHORNE | PA | 19047 | |
| TOM MERKEL | 4941 N. MULLIGAN | | | | CHICAGO | IL | 60630 | |
| TOM MERRICK | 6325 TREEHAVEN CT | | | | LANCASTER | CA | 93536 | |
| TOM MERTES | 3201 E. FALLCREEK LN | | | | APPLETON | WI | 54913 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TOM MEYER | 30 S CHURCH ST | | | | ELKHORN | WI | 53121 | |
| TOM MEYERS | 150 S PRAIRIE VIEW DR | #804 | | | WEST DES MOINES | IA | 50266 | |
| TOM MICHAELS | 6804 JOLIET RD APT 6D | | | | INDIAN HEAD PARK | IL | 60525 | |
| TOM MICHEL | PO BOX 17535 | | | | SAN DIEGO | CA | 92177 | |
| TOM MICKOL | 18612 51ST AVENUE SE | | | | BOTHELL | WA | 98012 | |
| TOM MILLER | 105 BLACK LAKE RUN | | | | BENSALEM | PA | 19020 | |
| TOM MILLER | 16662 ALGONQUIN ST | | | | HUNTINGTON BEACH | CA | 92649 | |
| TOM MILLSAP | 7500 GREYCLIFF DRIVE | | | | LINCOLN | NE | 68516 | |
| TOM MINOR | 4515 LADERA ST | | | | SAN DIEGO | CA | 92107 | |
| TOM MIRTI | 1717 SW 120TH TERRACE | | | | GAINSVILLE | FL | 32607 | |
| TOM MOHAR | 412 WASHINGTON ST | | | | SHEBOYGAN | WI | 53085 | |
| TOM MONTANARI | 773 MASSACHUSETTES AVE | | | | LEXINGTON | MA | 02420 | |
| TOM MONTGOMERY | 4565 WOLCOTT DR | | | | LOVELAND | CO | 80538 | |
| TOM MORGAN | 969-13650 N FRONTAGE RD | | | | YUMA | AZ | 85367 | |
| TOM MOSCHELLO | 652 F. ST. NE | #1 | | | WASHINGTON | DC | 20002 | |
| TOM MUNIZZO | 8145 S WESTPORT LANE | | | | WILLOW SPRINGS | IL | 60480 | |
| TOM MURDOCK | 11780 N JOI DRIVE | | | | TUCSON | AZ | 85737 | |
| TOM MURPHY | 13200 HWY 20 W | | | | FREEPORT | FL | 32439 | |
| TOM MURRAY | 2465 S GARFIELD FST | | | | DENVER | CO | 80210 | |
| TOM NACHTIGAL | 126 E GARVIN HTS RD | | | | WINONA | MN | 55987 | |
| TOM NACHTIGAL | 1902 THORNBARGH DRIVE | | | | LARAMIE | WY | 82070 | |
| TOM NACHTIGAL | 1902 THORNBURGH | | | | LARAMIE | WY | 82070 | |
| TOM NADEAU | PO BOX 502752 | | | | SAN DIEGO | CA | 92150 | |
| TOM NASUTI | 2064 FIDLER AVE | | | | LONG BEACH | CA | 90815 | |
| TOM NEELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM NELSON | 6353 W 85TH STREET | | | | LOS ANGELES | CA | 90045-2809 | |
| TOM NESSEN | 2007 VALLEY PARK DRIVE | | | | CEDAR FALLS | IA | 50613 | |
| TOM NEUMAIER | 6718 34TH STREET ROAD | | | | GREELEY | CO | 80634 | |
| TOM NEWELL | 6277 CLARE CRESCENT | | | | NIAGRA FALLS | ON | L2G 2C9 | CANADA |
| TOM NIKOLAI | 40345 REED CT | | | | WADSWORTH | IL | 60083 | |
| TOM NISKA | E8589 676TH AVE | | | | ELK MOUND | WI | 54739 | |
| TOM NUGENT | 2117 ABERDEEN CT | | | | WHEATON | IL | 60189 | |
| TOM O'BRIEN | 268 JOSHUA COURT | | | | KENNEWICK | WA | 99338 | |
| TOM OCHELTREE | 9 KILBORN CT | | | | BLOOMINGTON | IL | 61704 | |
| TOM O'CONNELL | PO BOX 982 | | | | MORGAN HILL | CA | 95038 | |
| TOM OLSON | 3017 HERITAGE | #2 | | | JOLIET | IL | 60435 | |
| TOM O'MALLEY | 4495 BARBERRY CT | | | | CONCORD | CA | 94521 | |
| TOM ORLOFF | 4575 DEAN MARTIN DR UNIT 2201 | | | | LAS VEGAS | NV | 89103 | |
| TOM ORRICK | 708 W 86TH TERRACE | | | | KANSAS CITY | MO | 64114 | |
| TOM OTENTI | 81 FORT MEADOW DR | | | | HUDSON | MA | 01749 | |
| TOM P CORVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM PAUSTENBACH | 3251 LOUISANA AVE S #205 | | | | ST LOUIR PARK | MN | 55426 | |
| TOM PAYNE | 1855 E VISTA WAY | #6 | | | VISTA | CA | 92084 | |
| TOM PECHACEK | 1010 MORGAN RD | | | | RIVER FALLS | WI | 54022 | |
| TOM PECINA | 3289 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| TOM PENTTINEN | 371 W PLATEAU RD | | | | TUCSON | AZ | 85737 | |
| TOM PERRONE | 3742 DEEP DALE LN | | | | LOUISVILLE | KY | 40207 | |
| TOM PETROFF | 11 NORTHWOOD LN | | | | MARQUETTE | MI | 49855 | |
| TOM PETSCHL | 275 4TH AVENUE S | #2 | | | EDMONDS | WA | 98020 | |
| TOM PFISTER | SPECIAL SECURITY SERVICES | 4302 BROWNSBORO GLEN RD | | | LOUISVILLE | KY | 40241 | |
| TOM PHELAN | 64 BROOK MEADOW CIRCLE | | | | SHREWBURY | PA | 17361 | |
| TOM PICCO | 102 N. CENTER ST | | | | PLANO | IL | 60545 | |
| TOM PIELECH | 4208 RUSKIN ST | | | | HOUSTON | TX | 77005 | |
| TOM PIERONEK | PO BOX 122 | | | | HERMOSA BCH | CA | 90254 | |
| TOM PILLOUD | 2627 E COLE AVE | | | | FRESNO | CA | 93720 | |
| TOM PINT | 45 WHISPERWOOD CRES | | | | LONDON | ON | N6K 3Y9 | CANADA |
| TOM PITTINGER | 1065 NORTHEAST AVE | | | | TALLMADGE | OH | 44278 | |
| TOM PITTMAN | 403 S FULTON ST | | | | CLARKSVILLE | AR | 92830 | |
| TOM PITZ | 3783 EAST 139TH AVE | | | | THORNTON | CO | 80602 | |
| TOM PIZZI | 13209 W BERRIDGE LANE | | | | LITCHFIELD PARK | AZ | 85340 | |
| TOM PLACIER | 4246 HILLVIEW DRIVE | | | | PITTSBURG | CA | 94565 | |
| TOM PLACITO | 630 BEAMHALL DR | | | | ROCHESTER | NY | 14626 | |
| TOM PLAGENZ | 6897 FAIRVIEW RD | | | | DENMARK | WI | 54208 | |
| TOM PLANES | 1177 VINTAGE WAY | | | | HOSCHTON | GA | 30548 | |
| TOM POE | 1337 MOANALUA LANI WY | | | | HONOLULU | HI | 96819 | |
| TOM PORTER | 11342 W HICDRY DR | | | | MAHOMET | IL | 61853 | |
| TOM POTTS | 1205 ANGUS DR | | | | NORFOLK | NE | 68701 | |
| TOM POWERS | 301 MILLER CT | | | | BRIMFIELD | IL | 61517 | |
| TOM PRESLAR | 402 HUME BLVD | | | | LANSING | MI | 48917 | |
| TOM PRETE | 22 LIBERTY TER | | | | NO HAVEN | CT | 06473 | |
| TOM PREW | 13770 GLENHURST LN | | | | SAVAGE | MN | 55378 | |
| TOM PRIMEAUX | 11711 ARGYLE DR | | | | ROSSMOOR | CA | 90720 | |
| TOM PRUNTY | 11 ROCKINGHAM DR | | | | REEDYSVILLE | MO | 21756 | |
| TOM PUTZ | 14444 N 64TH PLACE | | | | SCOTTSDALE | AZ | 85254 | |
| TOM QUALTER | 3622 BROOKSTONE DR | APT#F | | | CINCINATTI | OH | 45209 | |
| TOM QUIGLEY | 1300 SANDELIN AVE | | | | SAN LEANDRO | CA | 94577 | |
| TOM RAGAN | 4 DAHLGREN RD | | | | RICHMOND | VA | 23238 | |
| TOM RALEY | 15215 MAGNOLIA BLVD #215 | | | | SHERMAN OAKS | CA | 91403 | |
| Tom Ranch, Inc. | Attn: Deana Kay | 2198 South McDowell Boulevard | | | Petaluma | CA | 94954 | |
| TOM RANKIN | 2292 BASTEAN RD | | | | WENTZVILLE | MO | 63385 | |
| TOM RANTZ | 1625 W UNION CHAPEL | | | | NIXA | MO | 65714 | |
| TOM RATANAVARAHA | 277 PLEASANT ST | UNIT#303 | | | PASADENA | CA | 91101 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TOM RAVEN | 1495 WOOD ST | | | | DUBUQUE | IA | 52001 | |
| TOM RAY | 1301 KIEFER BLUFFS DR | | | | BALLWIN | MO | 63021 | |
| TOM REBBE II | 1202 EASTROCK COVE | | | | ROUND ROCK | TX | 78664 | |
| TOM REDFERN | 0019 EASY STREET | | | | CARBONDALE | CO | 81623 | |
| TOM RENNE | 1426 FAIRHAVEN DR | | | | LAKELAND | FL | 33803 | |
| TOM RETTERATH | 5272 SANTA BARBARA AVE | | | | GARDEN GROVE | CA | 92845 | |
| TOM RICH | 1802 E AURELIUS | | | | PHOENIX | AZ | 85020 | |
| TOM RICHARDS | 1415 W CARIBBEAN LN | | | | PHOENIX | AZ | 85023 | |
| TOM RICHARDS | 1415 W CARIBBEAN | | | | PHOENIX | AZ | 85023 | |
| TOM RICHARDSON | 2434 HIGHWAY K | | | | O'FALLON | MO | 63368 | |
| TOM RICHARDSON | 4007 JUBILEE CT | | | | CONCORD | NC | 28027 | |
| TOM RICHARDSON | PO BOX 87 | | | | COTTLEVILLE | MO | 63338 | |
| TOM RIDGE | 122 DIAMOND | | | | BALBOA ISLAND | CA | 92662 | |
| TOM RISCH | 900 APPLE TREE LANE | | | | BROOKFIELD | WI | 53005 | |
| TOM RIVERS | 5905 SOUTH HILL DR | | | | MADISON | WI | 53705 | |
| TOM RIZZO | 396 BRIDLE RUN PL | | | | ALPINE | CA | 91901 | |
| TOM ROBERTS | 1030 S AVENIDA LOS REYES | | | | TUCSON | AZ | 85748 | |
| TOM ROBERTSHAW | 25633 LAUREL VALLEY RD | | | | LEESBURG | FL | 34748 | |
| TOM ROBERTSON | 12705 CROWN POINT AVENUE | | | | OMAHA | NE | 68164 | |
| TOM ROCCO | 22 THORNWOOD DR | | | | DIX HILLS | NY | 11746 | |
| TOM ROCHE | 3 TOWNLEY DR | | | | BURNT HILLS | NY | 12027 | |
| TOM ROLANDO | 8683 QUINWOOD LANE N | | | | MAPLE GROVE | MN | 55369 | |
| TOM ROLWING | 3813 JAY AVE | | | | ALEXANDRIA | VA | 22302 | |
| TOM ROONEY | 4 KINGS POINT DR | | | | SHREWSBURY | MA | 01545 | |
| TOM ROPER | 2002 DAWN DRIVE | | | | MARION | IL | 62959 | |
| TOM ROSBERG | 9200 GLENWOOD STE 102 | | | | OVERLAND PARK | KS | 66212 | |
| TOM ROURKE | 1620 OAKSTONE DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| TOM RUDENKO | 669 VIA DEL MONTE | | | | PALOS VERDES PENINSULA | CA | 90274 | |
| TOM RUDER | 8909 RIDGE PLACE | | | | BETHESDA | MD | 20817 | |
| TOM RURA | 5819 GUSHING SPRING AVE | | | | LAS VEGAS | NV | 89131 | |
| TOM RYU | 24661 ROYALE RIDGE | | | | LAGUNA NIGUEL | CA | 92677 | |
| TOM SAFLEY | 728 HOYT AVE | | | | EVERETT | WA | 98201 | |
| TOM SALONGA | 147 WOY CIR | | | | PINOLE | CA | 94564 | |
| TOM SANDERS | 233 CONSTITUTION DR | | | | PITTSBURGH | PA | 15236 | |
| TOM SANFORD | 1165 REXFORD AVE | | | | PASADENA | CA | 91107 | |
| TOM SARTORI | MUSICBOY ENTERTAINMENT INC | 3610 LAKE UNDERHILL RD | | | ORLANDO | FL | 32803 | |
| TOM SARVELA | 962 GOODWIN AVE | | | | SAN JOSE | CA | 95128 | |
| TOM SAUL | 1319 CENTRAL AVE | STE C | | | SANTA ROSA | CA | 95401 | |
| TOM SAUL | 4798 TARTON DRIVE | | | | SANTA ROSA | CA | 95405 | |
| TOM SAVAGE | 1555 TIMBER CREEK DR | | | | SAN JOSE | CA | 95131 | |
| TOM SAVING | 104 MARYKIRK PL | | | | GARNER | NC | 27529 | |
| TOM SCHECKEL | 21334 HWY 62 | | | | BELLEVUE | IA | 52031 | |
| TOM SCHILTZ | 4543 N LOWELL AVE | | | | CHICAGO | IL | 60630 | |
| TOM SCHILTZ | 4543 N LOWELL AVENUE | | | | CHICAGO | IL | 60630-4105 | |
| TOM SCHIMELPFENIG | 39 S VAN NORTWICK AVE | | | | BATAVIA | IN | 60510 | |
| TOM SCHLEIGH | 2110 RIVER BEND WAY | | | | KINGWOOD | TX | 77345 | |
| TOM SCHMITTINGER | W215 N10336 BEECH DR | | | | COLGATE | WI | 53017 | |
| TOM SCHORR | 601 CARVER POND LN | | | | WAXHAW | NC | 28173 | |
| TOM SCHULER | 1309 BROOK RIDGE AVE | | | | ALLEN | TX | 75002 | |
| TOM SCHULTE | 2352 W BLOOMINGDALE | APT 1E | | | CHICAGO | IL | 60647 | |
| TOM SCHWANK | 4217 BRAY DR | | | | COLUMBUS | NE | 68601 | |
| TOM SCHWARTZ | 3056 FILBERT AVE | | | | CHICO | CA | 95926 | |
| TOM SCOTT | 1408 AVENUE G | | | | GOTHENBURG | NE | 69138 | |
| TOM SECOR | 13131 NW DUMAR ST | | | | PORTLAND | OR | 97229 | |
| TOM SEDITA | 1200 S ROGERS CIRCLE | SUITE #8 | | | BOCA RATON | FL | 33487 | |
| TOM SELLERS | 2430 WOODLAND DR | | | | ADA | OK | 74820 | |
| TOM SEMANTE | 813 N GLASSELL ST | | | | ORANGE | CA | 92867 | |
| TOM SEYMOUR | 4203 NUTWOOD WAY | | | | FAIRFAX | VA | 22032 | |
| TOM SHAPIRO | 2818 PUESTA DEL SOL | | | | SANTA BARBARA | CA | 93105 | |
| TOM SHAPIRO | 2818 PUESTO DEL SOL | | | | SANTA BARBARA | CA | 93105 | |
| TOM SHARROCK | ROCK INTERNET SERVICES LLC | 644 CANYON CREST DR | | | LAS VEGAS | NV | 89123 | |
| TOM SHELTON | 15552 COOL VALLEY RD | | | | VALLEY CENTER | CA | 92082 | |
| TOM SHOCK | 11001 ROCKY RIDGE RD | | | | LINCOLN | NE | 68526 | |
| TOM SHORT | 8414 INTERLOCHEN | | | | NIXA | MO | 65714 | |
| TOM SHRUMP | 11709 DARTMOOR DRIVE | | | | N. HUNTINGDON | PA | 15642 | |
| TOM SILVER | 272 MURRAY CR RD | | | | VANDERHOOF | BC | V0J3A2 | CANADA |
| TOM SILVEY | 9634 BANCROFT WAY | | | | STOCKTON | CA | 95209 | |
| TOM SIMA | 692 ROSE AVE | | | | DES PLAINES | IL | 60016 | |
| TOM SIMMONS | 16585 WESTON WAY | | | | BROOMFIELD | CO | 80023 | |
| TOM SIRACUSA | 3153 KITCHENER STREET | | | | VANCOUVER | BC | V5K 3E9 | CANADA |
| TOM SIRACUSA | 3153 KITCMENER ST | | | | VANCOUVER | BC | V5K3E9 | CANADA |
| TOM SIRINTR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM SISNEY | 570 LAURA DR S | | | | MANDEVILLE | LA | 70448 | |
| TOM SIZER | 1776 W KAIBAB DR | | | | CHANDLER | AZ | 85248 | |
| TOM SIZER | 1776 W KAISAB DR | | | | CHANDLER | AZ | 85248 | |
| TOM SLACK | 482 KINGS CORNER ROAD | | | | SAREPTA | LA | 71071 | |
| TOM SLADE | 433 S DUBUQUE STREET | | | | SOLON | IA | 52333 | |
| TOM SLAVINSKY | 7701 ROCIO ST | | | | CARLSBAD | CA | 92009 | |
| TOM SLICK | 551 FAIRWAY DR | | | | REDLANDS | CA | 92373 | |
| TOM SMACH | 4504 SPRUCE RIDGE DR | | | | MANLIUS | NY | 13104 | |
| TOM SMITH | 33 W ONTARIO STREET | APT #35G | | | CHICAGO | IL | 60654 | |
| TOM SMITH | 5150 COUNTRY PL | | | | DAYTON | OH | 45429 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case 15-01145

Page 2788 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TOM SMITH | 8300 YANKEE ST | | | | DAYTON | OH | 45458 | |
| TOM SOUTHWORTH | 1705 CORAL PLACE | | | | SEAL BCH | CA | 90740 | |
| TOM SPEELMAN | 705 BRADFORD CT | | | | CHESAPEAKE | VA | 23322 | |
| TOM SPELLMAN | 51 N EDISON ST #E-205 | | | | KENNEWICK | WA | 99336 | |
| TOM SPENCER | 11512 N SUNRISE DR | | | | SYRACUSE | IN | 46567 | |
| TOM SPENCER | 12909 YEARLING CIRCLE | | | | HAYDEN | ID | 83835 | |
| TOM SPREMO | W25557535 HI LO DRIVE | | | | WAUKESHA | WI | 53189 | |
| TOM STANEK | 922 APPLE BLOSSOM DR | | | | VILLA HLLS | KY | 41017 | |
| TOM STANG | 1536 W 25TH ST | 409 | | | SAN PEDRO | CA | 90732 | |
| TOM STANGEL | 5333 FOREST TRL | | | | OAK FOREST | IL | 60452 | |
| TOM STANGLER | 7145 1ST AVE SO | | | | RICHFIELD | MN | 55423 | |
| TOM STANISZEWSKI | 10206 S 82ND AVE | | | | PALOS HILLS | IL | 60465 | |
| TOM STANLEY | 55 WODDBERRY RD | | | | DEER PARK | IL | 60010 | |
| TOM STEBLYK | 9448 151 STREET | | | | EDMONTON | AB | T5R 1K3 | CANADA |
| TOM STEFANIAK | 4317 IRISH HILLS DRIVE | APT #1A | | | SOUTH BEND | IN | 46614 | |
| TOM STEFERO | 21080 CASTLEROCK ROAD | | | | YROBA LINDA | CA | 92886-6932 | |
| TOM STEIL | 2409 SWAINWOOD DR | | | | GLENVIEW | IL | 60025 | |
| TOM STEPHENS | 2 BRETTWOOD DR | | | | WASHINGTON | IN | 47501 | |
| TOM STEWART | 560 WOODSIDE AVE | | | | HINSDALE | IL | 60521 | |
| TOM STEWART | 560 WOODSIDE | | | | HINSDALE | IL | 60521 | |
| TOM STEWART | 5820 HANCOCK LN | | | | GURNEE | IL | 60031 | |
| TOM STIFF | 329 PROSPECT ST | | | | WINNECONNE | WI | 54986 | |
| TOM STILES | 3406 SE SKYLARK DR | | | | TOPEKA | KS | 66605 | |
| TOM STOREY | 505 PENN COURT | APT #10 | | | NORTH LIBERTY | IA | 52317 | |
| TOM STOVALL | 5820 THE TWELFTH FAIRWAY | | | | SUWANEE | GA | 30024 | |
| TOM STREAM | 1604 UNIVERSITY AVE | | | | COLUMBIA | MO | 65201 | |
| TOM STRODEL | 527 CLIFTON PARK CTR RD | | | | CLIFTON PARK | NY | 12065 | |
| TOM SUCHY | 50 KOYEN STREET | | | | FORDS | NJ | 08863 | |
| TOM SULLIVAN | 831 WEST NICKERSON | 18 | | | SEATTLE | WA | 98119 | |
| TOM SUNETA | 9832 MAX SHAPIRO WAY | | | | SOUTH EL MONTE | CA | 91733 | |
| TOM SUTER | 5205 BISCHOFF AVE | | | | ST LOUIS | MO | 63110 | |
| TOM SUTHERLAND | 303 LAWRENCE RD | | | | MEDFORD | MA | 02155 | |
| TOM SZCZECH | 4909 N CLIFTON | | | | NORRIDGE | IL | 60706 | |
| TOM TAKERIAN | 5974 N. CAMPO ABIERTO | | | | TUCSON | AZ | 85718 | |
| TOM TANCREDO | 15342 W ILIFF DR | | | | LAKEWOOD | CO | 80228 | |
| TOM TAUB | 32284 JAMES STREET | | | | GARDEN CITY | MI | 48135 | |
| TOM TEDESCO | 21-4 LISA CT | | | | WATERBURY | CT | 06704 | |
| TOM TENSING | 4759 HAMILTON AVE | | | | CINCINNATI | OH | 45223 | |
| TOM TESSER | 1658 CHAMBER STREET | | | | ST. PAUL | MN | 55106 | |
| TOM TEVEBAUGH | 11789 DUNDEE DR | | | | BELVIDERE | IL | 61008 | |
| TOM THEISEN | 23318 148TH AVE SE | | | | SNOHOMISH | WA | 98296 | |
| TOM THOMPSON | 6632 W KINGS AVENUE | | | | GLENDALE | AZ | 85306 | |
| TOM THOMSON | 82 FREDERICK AVE | | | | HAMILTON | ON | L8H4K6 | CANADA |
| TOM THOMSON | 82 FREDERICK AVE | | | | HAMILTON | ONT | L8H 4K6 | CANADA |
| TOM THRUSH | 576 PINEGROVE PLACWE | | | | GAHANNA | OH | 43230 | |
| TOM TIEMEIER | 2590 HUNTER RD | | | | BETTENDORF | IA | 52722 | |
| TOM TIMEUS | 12695 N. BLUE SAGE DR | | | | MARARA | AZ | 85658 | |
| TOM TRAINOR | 6620 TAYLOR RD | | | | CINCINNATI | OH | 45248 | |
| TOM TRAMPAS | 7909 ELM GROVE DR | | | | ELMWOOD PARK | IL | 60707-1324 | |
| TOM TREBBY | 13455 W BURLEIGH RD | APT 212 | | | BROOKFIELD | WI | 53005 | |
| TOM TREMMEL | 2249 GREENVIEW DR | | | | NEW BRIGHTON | MN | 55112 | |
| TOM TRIMM | 5941 SHAY DEL PLACE | | | | YORBA LINDA | CA | 92886 | |
| TOM TROIANO | 1 ROOP AVE | | | | LEONARDO | NJ | 07737 | |
| TOM TRUMBLE | 12705 9TH ST | | | | CHINO | CA | 91710 | |
| TOM TURGEON | 12702 CEDARBROOK LN | | | | LAUREL | MD | 20708 | |
| TOM TURNER | 4350 SW 86TH | | | | PORTLAND | OR | 97225 | |
| TOM V DAVID DVM | 305 RUE ST PETER | | | | METAIRIE | LA | 70005 | |
| TOM VAN GROLL | N40W6842 COTTONWOOD CT | | | | CEDARBURG | WI | 53012 | |
| TOM VANDENBOSCH | 4722 E BELL | #1083 | | | PHOENIX | AZ | 85032 | |
| TOM VANDERMUSS | 1540 ELLIS ST | | | | GREEN BAY | WI | 54302 | |
| TOM VAUGHN STANDING TRUSTEE | P.O. BOX 588 | | | | MEMPHIS | TN | 38101 | |
| TOM VENAAS | 1700 7TH ST SW | | | | WILLMAR | MN | 56201 | |
| TOM VISTY | 5106 LOCKWOOD LN | | | | OMAHA | NE | 68152 | |
| TOM VOELL | N62 W30859 SHORE ACRES | | | | HARTLAND | WI | 53029 | |
| TOM VUONG | 1123 S WINDSOR BLVD | | | | LOS ANGELES | CA | 90019 | |
| TOM W COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM WAGNER | 513 SUSAN CONSTANT DRIVE | | | | VIRGINIA BEACH | VA | 23451 | |
| TOM WALSH | 15 TEABERRY LN | | | | N ATTLEBORO | MA | 02760 | |
| TOM WALSH | 4903 VALLEY OAK DR | | | | AUSTIN | TX | 78731 | |
| TOM WATKINS | 28124 226TH PL SE | | | | MAPLE VALLEY | WA | 98038 | |
| TOM WEBER | 7376 KIRKRIDGE DRIVE | | | | CINCINNATI | OH | 45233 | |
| TOM WEIKERT | 31 ARCHES CIRCLE | | | | SACRAMENTO | CA | 95835 | |
| TOM WELCH | 5535 WESTLAWN AVE | APT 446 | | | LOS ANGELES | CA | 90066 | |
| TOM WERLE | 9090 ALEXANDRA CIR | | | | WELLINGTON | FL | 33414 | |
| TOM WESTON | 435 GLENBRIAR CIRCLE | | | | TRACY | CA | 95377-7054 | |
| TOM WESTON | 7389 ADARE CIRCLE | | | | GRAND LEDGE | MI | 48837 | |
| TOM WESTON | 7389 ADARE CIR | | | | GRAND LEDGE | MI | 48837 | |
| TOM WHATLEY | 378 CHEWACLA DR | | | | AUBURN | AL | 36830 | |
| TOM WHITE | 208 NEVILLE CR NE | | | | PALM BAY | FL | 32907 | |
| TOM WHITECOTTON | P O BOX 435 | | | | SHERIDAN | IL | 60551 | |
| TOM WHITSON | 420 GOLDEN OAKS DRIVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| TOM WICK | 814 COACHLIGHT LANE | | | | HAZELWOOD | MO | 63042 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TOM WIDNER | 3320 WESTMINSTER RD | | | | JANESVILLE | WI | 53546 | |
| TOM WILLADSEN | 2965 BANCROFT DR | | | | CHICO | CA | 95928 | |
| TOM WILLISON | 293 WOODMILL DR | | | | ROCHESTER | NY | 14626 | |
| TOM WINTER | 1249 WOODLAWN DR | | | | FREMONT | NE | 68025 | |
| TOM WOLFF | 8430 W 156TH ST | | | | OVERLAND PARK | KS | 66223 | |
| TOM WOODWARD | 506 EASTVIEW DR | | | | BEDFORD | IN | 47421 | |
| TOM WOOTEN | 83 CINNAMON TREE CT | | | | ST CHARLES | MO | 63304 | |
| TOM WYATT | 2843 SOUTH COURT | | | | PALO ALTO | CA | 94306 | |
| TOM XU | 443 LEXINGTON AVE | | | | EL CERRITO | CA | 94530 | |
| TOM YEARSLEY | 5321 PAYNE ST | | | | SHAWNEE | KS | 66226 | |
| TOM YOSHIMURA | 731 SANDLEWOOD AVENUE | | | | LA HABRA | CA | 90631 | |
| TOM YOUNG | 1232 IRVINE DR | | | | ALLEN | TX | 75013 | |
| TOM ZALINSKI | 716 ASCOT DR | | | | VISTA | CA | 92083 | |
| TOM ZANZALANI | 73 HERMANN STREET | | | | CARTELET | NJ | 07008 | |
| TOM ZRACNIK | 7 ROLLING RD | | | | ESKO | MN | 55733 | |
| TOM ZIENTEK | 5792 SQUIRES GATE DRIVE | | | | MASON | OH | 45040 | |
| TOM ZUESI | 5777 GREENFIELD DRIVE | | | | GALENA | OH | 43021 | |
| TOM ZUPKO | 36701 SIX MILE RD | | | | LIVONIA | MI | 48152 | |
| TOM ZYLSTRA | 6117 N 9TH AVE | | | | PHOENIX | AZ | 85013 | |
| TOMA GLAVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMA SAMAN | 51 CORONADO AVE | | | | KENNER | LA | 70065-3132 | |
| TOMA WILLIMS | 135 PRINCE ST | | | | NEWARK | NJ | 07103-1372 | |
| TOMAQUAG INDIAN MEMORIAL | MUSEUM | 390 SUMMIT ROAD | | | EXETER | RI | 02822-0000 | |
| TOMARA F MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMARA PUCHLIAKOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMARRAW JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMAS CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMAS DRIVER | 521 AVALON COURT NE | | | | ALBANY | OR | 97322 | |
| TOMAS L MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMAS L RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMAS LARKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMAS MUSCIONICO | TOMAS MUSCIONICO PHOTOGRAPHY | INC | 920 PINEHURST DRIVE | | LAS VEGAS | NV | 89109 | |
| TOMAS OLIVO | 40 N PERRIS BLVD | | | | PERRIS | CA | 92570 | |
| TOMAS ROMERO | 353 WAVERLY PLACE #1 | | | | ESCONDIDO | CA | 92025 | |
| TOMAS ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMAS TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMASA MEJIVAR MARROQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMASELLO AUTO REPAIR T/A | 5300 ATLANTIC AVE CORP | 5300 ATLANTIC AVE. | | | VENTNOR | NJ | 08406 | |
| TOMASO JIMMY GIANNELLI | 13170 LONG MEADOW ST | | | | HESPERIA | CA | 92345 | |
| TOMASZ FILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMASZ GORALCZUK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMASZ PIEPRZYCKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMATHIAS HODGES | 8081 HANSOM DR | | | | OAKLAND | CA | 94605 | |
| TOMBA COMMUNICATIONS | PO BOX 70 | | | | MARRERO | LA | 70073 | |
| TOMCAT USA INC | PO BOX 550 | 2160 COMMERCE | | | MIDLAND | TX | 79702 | |
| TOMEAKA FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMEKA CRAWFORD | 5802 WAYCROSS CT | | | | LOUISVILLE | KY | 40229 | |
| TOMEKA L MILES | 3107 DERBY PLACE APT B | | | | NEW ORLEANS | LA | 70119 | |
| TOMEKA N CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMEKIA BRADLEY | 5951 W FOREST ISLE DRIVE | APT # 474 | | | NEW ORLEANS | LA | 70131 | |
| Tomekia Dunning | 7815 Fig St | | | | New Orleans | LA | 70125 | |
| TOMEKIA WILKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMER BENAMI | 3845 81ST AVE SE | | | | MERCER ISLAND | WA | 98040 | |
| TOMER FELDMAN | 145 FLYNTSHIRE PL | | | | HARRISONBURG | VA | 22801 | |
| TOMETTA WALKER-HOUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMI A LAW | 2701 23RD AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| TOMI A LAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMI SHEHAN | 2812 BLUE HERON DR | | | | MESQUITE | TX | 75181 | |
| TOMIKA I COFFEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMIKO L STOUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMIO FUKUOKA | 7050 FLINTWOOD WAY | | | | SACRAMENTO | CA | 95831 | |
| TOMISHA T RANDOLPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMIYO LOOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMA J KUFRIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMEAKIA L KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMIE PEARSON | 3617 CARRIAGE HOUSE RD | | | | COLUMBIA | SC | 29206 | |
| TOMMIE BARNETT | 2505 LAKESIDE LNDG DR | | | | SEABROOK | TX | 77586 | |
| TOMMIE CARTER | 2505 ENGLISH COLONY DR | | | | LA PLACE | LA | 70068 | |
| TOMMIE E JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMIE J NEIGHBORS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMIE J TRIBBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMIE L CUNNINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMIE L JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMIE L WALKER | 1721 62ND AVE | | | | GULFPORT | MS | 39501 | |
| TOMMIE L WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMIE O DONALDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMIE RYAN | 5360 THEODOSIA AVE | | | | ST LOUIS | MO | 63112 | |
| TOMMIE SHARPE | 75 RAZOR RDG | | | | TRENTON | SC | 29847-2925 | |
| TOMMIE SPENCER | 721 WILLOUGHBY AVE | APT 4F | | | BROOKLYN | NY | 11206 | |
| TOMMIE T DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMIE VAN BUREN | PO BOX 882711 | | | | SAN FRANCISCO | CA | 94188 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOMMIE WASHINGTON | 5810 GALLOWAY DR | | | | OXON HILL | MD | 20745-2321 | |
| TOMMY A LESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY ARBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY BAHAMA | 12564 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| TOMMY BAHAMA GROUP INC | 12564 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| Tommy Bahama Group, Inc. | Attn: General Counsel | 999 Peachtree Street, Suite 688 | | | Atlanta | GA | 30309 | |
| TOMMY BAHAMA R & R HOLDING | ONE ATLANTIC OCEAN | | | | ATLANTIC CITY | NJ | 08401 | |
| TOMMY BERRY | 1720 WYNKOOP | #215 | | | DENVER | CO | 80202 | |
| TOMMY BLACK SR | 5038 NORTH MARKET STREET | | | | SHREVEPORT | LA | 71107 | |
| TOMMY C CHONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY CONBOY | 1780 PENINSULA PLACE | | | | COSTA MESA | CA | 92627 | |
| TOMMY CONLON | 1740 LAKE VISTA WAY | | | | FOLSOM | CA | 95630 | |
| TOMMY COVINGTON | 6 WILMONT RD | | | | FLORENCE | CO | 81226 | |
| TOMMY DAVIS | 18972 MELLON DRIVE | | | | SARATOGA | CA | 95070 | |
| TOMMY DEVILLE | 316 HARVEY LEBAS DRIVE | | | | VILLE PLATTE | LA | 70586 | |
| TOMMY DONNELL | 1301 S 15TH | | | | MATTOON | IL | 61938 | |
| TOMMY DORSEY | 1098 JAMES ST | | | | ROBINSONVILLE | MS | 38664 | |
| TOMMY DORSEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY DULIN | DULIN & DULIN | PO BOX 820 | | | GULFPORT | MS | 39502-0820 | |
| TOMMY DURKIN | 8437 BRIDLE VIEW WAY | | | | COLUMBUS | OH | 43240 | |
| TOMMY E DUNAVANT | 50 STATES LAWN & LANDSCAPE LLC | PO BOX 62 | | | HORN LAKE | MS | 38637 | |
| TOMMY ECHOLS | P.O.BOX 230941 | | | | ENCINITAS | CA | 92023 | |
| TOMMY GARRIGA | 322 41ST ST | | | | GULFPORT | MS | 39507 | |
| TOMMY GOODRICH | 11 TIMBER RIDGE TR | | | | LORENA | TX | 76655 | |
| TOMMY GREER | 9955 KEMPWOOD | #820 | | | HOUSTON | TX | 77080 | |
| TOMMY GREER | 9955 KEMPWOOD | APT 820 | | | HOUSTON | TX | 77080 | |
| TOMMY GREER | 9955 KERMPWOOD | #820 | | | HOUSTON | TX | 77080 | |
| TOMMY GRIFFIN | 2720 SHADY TREE LN | | | | EDMOND | OK | 73013 | |
| TOMMY GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY GRSKOVICH | 957 W 8TH ST | #4 | | | SAN PEDRO | CA | 90731 | |
| TOMMY H LE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY HALLEY | PO BOX 51723 | | | | NEW ORLEANS | LA | 70151 | |
| TOMMY HARRIS | 1281 CORISTA DR | | | | HENDERSON | NV | 89052 | |
| TOMMY HOLLISTER | 3371 BIGARADE LN | | | | S L C | UT | 84129 | |
| TOMMY HUDDLESTON | 5601 AUTUMN GROVE | | | | ROSHARON | TX | 77583 | |
| TOMMY J BISON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY J JENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY J WABLINGTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY JAQUESS | 10502 YUCCA DR | | | | AUSTIN | TX | 78759 | |
| TOMMY JONES | 8019 PEREGRINE TRAIL | | | | ARLINGTON | TX | 76001 | |
| TOMMY KALINOGLU | 2878 MERRICK ROAD | | | | BELLMORE | NY | 11710 | |
| TOMMY KARAUSS | 45 17 20TH RD | | | | ASTORIA | NY | 11105 | |
| TOMMY KEHOE | 1912 FIG STREET | | | | METAIRIE | LA | 70001 | |
| TOMMY KELLY | 46 ONTARIO ST | CANADA | | | STRATFORD | ONTARIO | N5A-3G8 | CANADA |
| TOMMY KINDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY KOWALSKY | 2068 VIA LAS CUMBRES | APT 7 | | | SAN DIEGO | CA | 92111 | |
| TOMMY KRIEGSHALUSER | TOMMY K | 101 NORTH WALNUT | | | GLENWOOD | IA | 51534 | |
| TOMMY KUCH | 813 RIVER HEIGHTS DR | | | | MOUNT JULIET | TN | 37122-8422 | |
| TOMMY L BATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY L HARRIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY L MATHEWS | 221 STONEPORT DRIVE | | | | DALLAS | TX | 75343 | |
| TOMMY L MCCULLOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY L ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY L TEDDER | 230 BIG FOUR RD | | | | JUDSONIA | AR | 72081 | |
| TOMMY L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY LEE BARTON | GSR ENTERTAINMENT LLC | 1117 NW ROANOKE DR | | | BLUE SPRINGS | MO | 64015 | |
| TOMMY LIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY LINCOLN | 106 NORWOOD RD | | | | NITRO | WV | 25302 | |
| TOMMY LYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY LYNCH | 30 COLUMBIA 464 | | | | MAGNOLIA | AR | 71753 | |
| TOMMY M JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY M TENNIES | 4460 MEADOWLARK WAY | | | | PLACERVILLE | CA | 95667 | |
| TOMMY MATA | 2530 SARA JANE PARKWAY | | | | GRAND PRAIRIE | TX | 75052 | |
| TOMMY MERCER | POB 2138 | | | | ARLINGTON | TX | 76004 | |
| TOMMY MILLER | 1331 PARADISE RD | | | | MODESTO | CA | 95351 | |
| TOMMY MORENO | 1165 5TH STREET | | | | MANHATTAN BEACH | CA | 90266 | |
| TOMMY MURPHY | 2060 S FM 551 | | | | ROYSE CITY | TX | 75189 | |
| TOMMY NIXON | 262 WILSON LOOP | | | | BENTON | LA | 71006 | |
| TOMMY NUNNELLEY | 11594 OLD HWY 61 #7D | | | | TUNICA | MS | 38664 | |
| TOMMY PAINTER | 36 CANAAN STREET | | | | LURAY | VA | 22835 | |
| TOMMY PARIS | 10214 PENNYROYAL STREET | | | | LAS VEGAS | NV | 89123 | |
| TOMMY PARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY PATE | 2333 ZEBULON RD | | | | ZEBULON | NC | 27597 | |
| TOMMY PATTERSON | 17202 RIDLE PATH | | | | HAMMOND | LA | 70403 | |
| TOMMY PETERSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY POESCHL | 333 W. 6TH ST | #7 | | | CHINO | CA | 95928 | |
| TOMMY PRZYBYLSKI | 7301 ALMA DR #1614 | | | | PLANO | TX | 75025 | |
| TOMMY RANCHER | 776 CANYON WASH DRIVE | | | | PASADENA | CA | 91107-2061 | |
| TOMMY RICHARDSON | PO BOX 53 | | | | LYNN HAVEN | FL | 32444-0053 | |
| TOMMY ROBERTS | CARDINAL HEALTH | 4222 VERBENA LN | | | POWELL | OH | 43065 | |
| TOMMY ROBINSON | 3915 S FAIRVIEW AVE | | | | SPRINGFIELD | MO | 65807 | |
| TOMMY ROCKER | 4275 INDUSTRIAL ROAD | | | | LAS VEGAS | NV | 89103 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TOMMY S DILL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY SANTORA | 2064 SAULET PLACE | | | | HARVEY | LA | 70058 | |
| TOMMY SAVITT | 1835 S BENTLEY AVE | APT# 18 | | | LOS ANGELES | CA | 90024 | |
| TOMMY SCHNUCK | 11210 US HIGHWAY 60 W | | | | KEVIL | KY | 42053 | |
| TOMMY SELPH | 628 HARVESTER DR | | | | FOSTER CITY | CA | 94404 | |
| TOMMY SERLIHE | 6104 E 25TH | | | | SPOKANE | WA | 99223 | |
| TOMMY SMITH | 1164 MORRILL AVENUE | | | | SAN JOSE | CA | 95132 | |
| TOMMY ST JOHN | C/O CLAY COUNTY SHERIFFS OFC | 12 S WATER | | | LIBERTY | MO | 64068 | |
| TOMMY T WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY TO | 1077 BRUNSWICK ST | | | | DALY CITY | CA | 94014 | |
| TOMMY TOMLINSON | 1123 SE 3RD ST | | | | E WENATCHEE | WA | 98002 | |
| TOMMY TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY VAUGHAN MUSIC GROUP | 26304 BROOKLYN LN | | | | LUCEDALE | MS | 39452 | |
| TOMMY VIDES | 1611 HIGHWAY 95 | | | | FORT MOHAVE | AZ | 86427 | |
| TOMMY WAGONER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMMY WALTON | 7181 DEARING ST SE | | | | COVINGTON | GA | 30014 | |
| TOMMY WILSON | 150 KLATTENHOFF LN | APT 11208 | | | HUTTO | TX | 78634 | |
| TOMMY WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMO AIHARA | 28 TALL RUFF DR | | | | LAS VEGAS | NV | 89148 | |
| TOMO I AIHARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMO KUGA | 1303 AIRLINE DR | | | | GRAPEVINE | TX | 76051 | |
| TOMOHIRO KIMURA | 3760 CONVOY ST | STE 219 | | | SAN DIEGO | CA | 92111 | |
| TOMOKO ROSS | 8425 WEST STREET | | | | OCEAN SPRINGS | MS | 39565 | |
| TOMOMI T ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMORROWS ADVENTURES TRAVEL | 926 SO. ALAILEA BLVD | | | | BARBERTON | OH | 44203 | |
| TOMPKINS PRINTING EQUIPMENT CO | 5050 N ROSE | | | | SCHILLER PARK | IL | 60176 1087 | |
| TOMPKINS WORLD | 39 SUNSHINE AVE | | | | SAUSALITO | CA | 94965 | |
| TOMRIC SYSTEMS | 85 RIVER ROCK DR | SUITE 202 | | | BUFFALO | NY | 14207 | |
| TOMY INTERNATIONAL INC | 39792 TREASURY CENTER | | | | CHICAGO | IL | 60694-9400 | |
| TOMY MITCHELL | 8238 N HARLEM | | | | NILES | IL | 60714 | |
| TON SAVON INC | 8 ARBOLADO COURT | | | | MANHATTAN BEACH | CA | 90266 | |
| TONAE M COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONALEA N HALL | 2654 BROADWATER DR | | | | GULFPORT | MS | 38507 | |
| TONAYAH L MCINNIS | 430 E N. 6TH STREET | | | | GADSDEN | AL | 35901 | |
| TONDA BRUNNER | 1317 GREENSBURG AVENUE | | | | EAST MCKEESPORT | PA | 15035 | |
| TONDA K RECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONDA L BENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONDALAI S LYONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONORA KING | 7669 DAVIS PARKWAY | | | | SOUTHAVEN | MS | 38671-7117 | |
| TONE REDMOND | 1221 UNION RIDGE RD | | | | BENTON | KY | 42025-6330 | |
| TONE VISUALS INC | PO BOX 300697 | | | | AUSTIN | TX | 78703 | |
| TONECIA D KIRBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONEISHA JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONELL V NEWELL | 2821 BENNETT ST | | | | NEW ORLEANS | LA | 70131 | |
| TONEMAN MUSIC | PSO STEEL BREEZE | 4435 WHISTLING WIND WAY | | | PLACERVILLE | CA | 95667 | |
| TONEMAN MUSIC | PO BOX 2230 | | | | FOLSOM | CA | 95763 | |
| TONER CABLE EQUIPMENT | 969 HORSHAM ROAD | | | | HORSHAM | PA | 19044 | |
| TONER TUNES | 3819 FOX FIRE DRIVE | | | | ARLINGTON | TX | 76107 | |
| TONETTE L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONETTE M PATTERSON | 3313 ANNUNCIATION ST | | | | NEW ORLEANS | LA | 70115 | |
| TONEY LANGLEY GROUP | 525 BASSWOOD TRAIL | | | | GARLAND | TX | 75040 | |
| TONG A HUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONG CHIN SON | 724 N PIERCE | | | | LITTLE ROCK | AR | 72205 | |
| TONG K FUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONG SU | 1950 31ST AVE | | | | SAN FRANCISCO | CA | 94116 | |
| TONG TRENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONG WANG | 7975 NOOKFIELD DR | | | | LAS VEGAS | NV | 89147 | |
| TONG ZHOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI A BOODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI A PUGLIESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI ALLEN | 1552 AKAKE PL | | | | KAILUA | HI | 96734-4209 | |
| TONI ANN DINNOCENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI BARRIOS | 1410 MIMOSA ST | | | | MARRERO | LA | 70072 | |
| TONI BATTAGLIA | 514 14TH ST NORTH | | | | VIRGINIA | MN | 55792 | |
| TONI BOETTCHER | 7608 CHESTERFIELD WAY | | | | BALTIMORE | MD | 21237 | |
| TONI BOISER | 725 NOATAK TRAIL | | | | PFLUGERVILLE | TX | 78660 | |
| TONI BROWNE | 2111 MARTIN LUTHER KING JR WAY | | | | BERKELEY | CA | 94704 | |
| TONI BUCK | 2732 SOUTH 51ST | | | | MILWAUKEE | WI | 53219 | |
| TONI CARAMANTE | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| TONI CHANDLER | 2309 OOGTOWN RD SE | | | | FORT PAYNE | AL | 35967 | |
| TONI CITIZEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI COHEN | 5200 HARROD ST. | | | | GREENSBORO | NC | 27410 | |
| TONI CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI DAVENPORT | 3545 JANA AVENUE S | | | | SALEM | OR | 97302 | |
| TONI DEMATTEIS | PO BOX 242 | | | | BOYERS | PA | 16020 | |
| TONI E CURELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI FERGUSON | TONI FERGUSON | 2213 FALCON DRIVE | | | PLAINFIELD | IL | 60586 | |
| TONI FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI G BOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI GONZALES | 14214 CORRIGAN ST | | | | SAN DIEGO | CA | 92129 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TONI HAUSER | 620 112TH ST SE #308 | | | | EVERETT | WA | 98208 | |
| TONI HOPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI HOWARD | 8091 PLEASANT CIR N | | | | CITRONELLE | AL | 36522-6706 | |
| TONI J JOHNSON | 110 AUGUSTINE COURT | | | | OCEAN SPRINGS | MS | 39564 | |
| TONI J WORTHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI JONES | 2378 DRY DRIVE | | | | BRUSLY | LA | 70719 | |
| TONI KEMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI KOENIG | PO BOX 548 | | | | EDWARDS | CO | 81632 | |
| TONI L HOOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI L SZKLARSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI L WIEDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI L WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI LEE | 333 ORVILLE WRIGHT COURT | | | | LAS VEGAS | NV | 89119 | |
| TONI M BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI M KIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI M MAYORGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI M TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI MANUEL | 9775 BON HAVEN LN | | | | OWINGS MILLS | MD | 21117 | |
| TONI MARSHAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI MOSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI NOEL SAVARO | 618 COLEBERRY CT | | | | CLEVES | OH | 45002 | |
| TONI P PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI PATRICK | 2616 MCCUTCHEON LANE | | | | DALLAS | TX | 75227 | |
| TONI RODRIGUEZ | 19 SUNSET CANYON LN | | | | SANTA FE | NM | 87508 | |
| TONI ROSE L CALIMLIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI S CALHOUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI SOTTREL | 5 N 501 CURLING POND RD | | | | WAYNE | IL | 60184 | |
| TONI T WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI TALBOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI WALKER | 405 N STEMMOSS | | | | SANGER | TX | 76266 | |
| TONI WHITLOCK | 389 FAYARD ST | | | | BILOXI | MS | 39530 | |
| TONI WILLIAMS | 4146 CANDOR AVE | | | | LOUISVILLE | KY | 40216 | |
| TONI WOODS | 4521 WATERLOO DR | | | | COLUMBIA | MO | 65202 | |
| TONI WORKGIBSON | 3424 ROBB ROY PLACE | | | | SAN DIEGO | CA | 92154 | |
| TONI Y JEFFERIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI Y NEALON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONIA A CHILDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONIA HARRIS | PO BOX 683 | | | | SICKERVILLE | NJ | 08081-0683 | |
| TONIA K WONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONIA KOPPEN | 607 MAIN STREET E | | | | ROCKWELL | IA | 50469 | |
| TONIA L MARZILLI | #1SUMMERTON DR. APT. A-6 | | | | ST. ROSE | LA | 70087 | |
| TONIA L SEATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONIA M BRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONIA MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONIA R BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONIA R RHODES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONIA R RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONIA STEINER | 7 LAKEVIEW DR | | | | EAST DBQ | IL | 61025 | |
| TONIA T JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONIA Y ISOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONIANN URBON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONIESHA C MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONIGHT IM VIP INC | 2844 E VIKING RD | | | | LAS VEGAS | NV | 89121 | |
| TONIKA QUICK | 921 MANDOLIN WAY | | | | NORTH LAS VEGAS | NV | 89032 | |
| TONILAINE MONTANO | 1900 E TROPICANA AVE 253 | | | | LAS VEGAS | NV | 89119 | |
| TONILAINE MONTANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI-MARIE M DE RICCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONINO SACCO | SACCO AND FILLAS, LLP | 31-19 NEWTOWN AVE 7TH FLOOR | | | ASTORIA | NY | 11102 | |
| TONI'S TRAVEL MART | 135B S. BEDFORD DRIVE | | | | BEVERLY HILLS | CA | 90212 | |
| TONISHA N HARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONISHA N WALLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONKON TORP LLP | 1600 PIONEER TOWER | 888 SW FIFTH AVE | | | PORTLAND | OR | 97204 | |
| TONN AND BLANK CONSTRUCTION | 1623 GREENWOOD AVE | | | | MICHIGAN CITY | IN | 46321 | |
| TONNE HUAHING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONNESHA D NEWTON | 5850 HILLANDALE DR #1223 | | | | LITHONIA | GA | 30058 | |
| TONNIE BRUMFIELD | 330 BENACHI AVE #19 | | | | BILOXI | MS | 39530 | |
| TONNIE E SUMLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONNIE T LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONNY GUNBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONNY Y MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONORE O RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONS OF FUN TRAVEL | 12507 S R 309 | | | | KENTON | OH | 43326 | |
| TONTIS INTERNATIONAL CLASSIC | TRAVEL & TOURS LTD | 261 E LAKE ST | | | BLOOMINGDALE | IL | 60108 | |
| TONY ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY ACIERTO | 3741 RILEY ANN AVENUE | | | | LAS VEGAS | NV | 89139 | |
| TONY ALARCON | 229 JOHNSON AVENUE | | | | LOS GATOS | CA | 95030 | |
| TONY ALFONSO | 7216 WESTMINSTER DR | | | | HARAHAN | LA | 70123 | |
| TONY AMATO | 1990 JO ANN DR | | | | PALMA | CA | 44134 | |
| TONY ANTONELLI | 8224 PERSHING DR | | | | PLAYA DEL REY | CA | 90293 | |
| TONY ARCHER | 5620 ASHWELL COURT | | | | EASTVALE | CA | 92880 | |
| TONY BARBER | 277 SEELEY RD | | | | KALKASKA | MI | 49646 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TONY BARBIERI | 2264 TALMADGE ST | | | | LOS ANGELES | CA | 90027 | |
| TONY BARNINI | 436 STONEHENGE CIR | | | | ROCKLEDGE | FL | 32955 | |
| TONY BARONGI | 465 HUNTER CIR | | | | KISSIMMEE | FL | 34758 | |
| TONY BATES | 4307 PALMER DRIVE | | | | MANSFIELD | TX | 76063 | |
| TONY BAY | 3443 CENTRAL AVENUE | | | | RIVERSIDE | CA | 92506-2115 | |
| TONY BECHLER | 824 KINGS RIDGE CT E | | | | WEST BEND | WI | 53090 | |
| TONY BENNETT | 48 WEST 10TH STREET STE B | | | | NEW YORK | NY | 10019 | |
| TONY BENYOLA | 494 CHEROKEE ROAD | | | | LAKE FOREST | IL | 60045 | |
| TONY BLICHARSKI | 28663 MERRIDY AVE | | | | HIGHLAND | CA | 92346 | |
| TONY BLUSKE | 3092 LAKE VISTA DR NW | | | | ROCHESTER | MN | 55901 | |
| TONY BOGHETICH | 6921 AVONDALE CT | | | | OKLAHOMA CITY | OK | 73116 | |
| TONY BOGHETICH | 6921 AVONDALE CT | | | | OKLAHOMA | OK | 73116 | |
| TONY BOLES | 105 W FLORENCE | | | | GLENWOOD | IA | 51534 | |
| TONY BOLL | W5958 LEE DR | | | | FT ATKINSON | WI | 53538 | |
| TONY BOLTJES | 1305 QUINCE ST | | | | SIDNEY | NE | 69162 | |
| TONY BONWELL | 1309 CALLE CHRISTOPHER | | | | ENCINITAS | CA | 92024 | |
| TONY BORCHERS | 4303 W 82ND TERRACE | | | | PRAIRIE VILLAGE | KS | 66208 | |
| TONY BRADLEY | 13624 WEST 75TH PLACE | | | | LENEXA | KS | 66216 | |
| TONY BRADY | 224 PLEASANT GROVE AVE | | | | BALLWIN | MO | 63011 | |
| TONY BREKKE | 844 SANTA MARIA WAY | | | | LAFAYETTE | CA | 94549 | |
| TONY BROWN | PO BOX 83421 | | | | LOS ANGELES | CA | 90083 | |
| TONY BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY BROWNS KUNG FU SCHOOL | MARTIAL PRODUCTS AND SERVICES | PO BOX 1273 | | | POWELL | OH | 43065 | |
| TONY BUI | 18250 N 22ND ST | #1015 | | | PHOENIX | AZ | 85032 | |
| TONY BURRELL | 3848 N LAYMAN AVE | | | | INDIANAPOLIS | IN | 46226 | |
| TONY BURTRON | 227 HIGHWOOD DR | | | | WESTFIELD | IN | 46074 | |
| TONY BUTLER | 1313 FINNEY | | | | EL DORADO | KS | 67042 | |
| TONY C CITIZEN | 2713 GENERAL PATCH | | | | LAKE CHARLES | LA | 70601 | |
| TONY C MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY C RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY C TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY CAIRE | GAMING CONTROL BOARD'S ENFORCE | 555 E WASHINGTON AVE STE 2600 | | | LAS VEGAS | NV | 89101 | |
| TONY CALIFANO | 694 9TH ST | | | | SAN PEDRO | CA | 90731 | |
| TONY CANNELLA | 139 INDEPENDENCE TRL | | | | TOTOWA | NJ | 07512 | |
| TONY CAO | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| TONY CAPITELLI | 1051 W BOSTON COURT | | | | CHANDLER | AZ | 85224 | |
| TONY CARAFFA | 4574 FINLEY AVE #2 | | | | LOS ANGELES | CA | 90027 | |
| TONY CARBAJO | 21307 W 96TH TERR | | | | LENEXA | KS | 66220 | |
| TONY CARBAYO | 415 N SYCAMORE STREET | SUITE #101 | | | SASNTA ANA | CA | 92701-4607 | |
| TONY CARDWELL | 9529 W WILLIAMS ST | | | | TOLLESON | AZ | 85353 | |
| TONY CARRANZA | 12586 N. NEP LN | | | | MARANA | AZ | 85653 | |
| TONY CARTER | 3703 RUTSON DR | | | | AMARILLO | TX | 79109 | |
| TONY CASTILLO | 1120 HERITAGE OAKS RD | | | | EDINBURG | TX | 78539 | |
| TONY CATONZARITE | 22134 NORTHWOOD TR | | | | STRONGSVILLE | OH | 44149 | |
| TONY CETANZARITE | 22134 NORTHWOOD TR | | | | STRONGSVILLE | OH | 44149 | |
| TONY CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY CHEN | 91 SHEPHERDS DR | | | | SCARSDALE | NY | 10583 | |
| TONY CHEN | DBA CHAMPION TRAVEL SERVICE | 19119 E COLIMA RD  STE 109 | | | ROWLAND HEIGHTS | CA | 91748 | |
| TONY CHRISS | PO BOX 5689 | | | | SHERMAN OAKS | CA | 91413 | |
| TONY CHRISTIANO | 29 SAWYER LANE | | | | MIDDLETON | MA | 01949 | |
| TONY CIENFUEGOS | 7340 E LINGNER CR | | | | MESA | AZ | 85209 | |
| TONY CINQUEPALMI | 4009 NAPLES DR | | | | PLANO | TX | 75093 | |
| TONY COLA | 11426 ROCKVILLE PIKE | STE#231 | | | ROCKVILLE | MD | 20852 | |
| TONY COLTON | COLTON GROUP | 223 SAINT MARKS RD | | | HOGANSVILLE | GA | 30230 | |
| TONY COMPTON | 5111 W NEWPORT AVE | | | | CHICAGO | IL | 60641 | |
| TONY COMPTON | 600 N. DEARBORN ST | #1302 | | | CHICAGO | IL | 60654 | |
| TONY CONFORTI | 6200 N ELMWOOD AVE | | | | KANSAS CITY | MO | 64119 | |
| TONY COSTA | 1752 CENTRAL AVE | | | | CINCINNATI | OH | 45214 | |
| TONY COURTNEY | PO BOX 587 | | | | MOUNTAIN GROVE | MO | 65711 | |
| TONY COVARRUBIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY DACOSTA | 10889 154 A ST. | | | | SURREY | BC | V3R0X5 | CANADA |
| TONY DAKEWICZ | 8625 WHEELER DR | | | | ORLAND PARK | IL | 60462 | |
| TONY DAT NGUYEN | 37403 INDUS PLACE | | | | MARRIETA | CA | 92563 | |
| TONY DAVIS | 1009 LENNON CT | | | | SLIDELL | LA | 70461 | |
| TONY DEBARTOLO | 8612 W AGATITE AVE | | | | CHICAGO | IL | 60656 | |
| TONY DEES | 115 SCHOOLEY CIRCLE | | | | DAPHNE | AL | 36526 | |
| TONY DEICHL | 3403 E. MAIN ST | | | | MESA | AZ | 85213 | |
| TONY DEJOSEPH | 851 ORANGE BLOSSOM WAY | | | | DANVILLE | CA | 94526 | |
| TONY DEVENZENZI | 3258 FAIRVIEW AVE | | | | ALAMEDA | CA | 94501 | |
| TONY DI CAIRANO | 9115 DERBY LN | | | | PORT RICHEY | FL | 34668 | |
| TONY DI GIOVANNI | 5 KINGSBRIDGE DRIVE | | | | AMHERSTBURG | ON | N9V 4A4 | CANADA |
| TONY DIANNIE | 8330 W. 87TH DR | UNIT#C | | | ARVADA | CO | 80005 | |
| TONY DIDORGIO | 76 PURCHASE ST | | | | MANCHESTER | NH | 03103 | |
| TONY DIGIORGIO | 706 GRAY ST | | | | MCKEESPORT | PA | 15133 | |
| TONY DOMINGUEZ | 1204 DESIERTO SECO DR | | | | EL PASO | TX | 79912 | |
| TONY DOMINGUEZ | 12350 DEL AMO BLVD | | | | LAKEWOOD | CA | 90715 | |
| TONY DORSEY | 6620 WASHINGTON BLVD | | | | ELKRIDGE | MD | 21705-0006 | |
| TONY DRAKE | 931 MANGROVE DR | | | | ROCKWALL | TX | 75087 | |
| TONY DUARTE | 818 SW DOLPH ST | | | | PORTLAND | OR | 97219 | |
| TONY DUNHAM | 1198 TRAILWOOD DRIVE | | | | DEPERE | WI | 54115 | |
| TONY E MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY EANNI | 5235 B FRANKLYN BLVD | | | | WILLOUGHBY | OH | 44094 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TONY EDWARDS | 347 MADISON AVE | | | | NEW YORK | NY | 10017 | |
| TONY ESTEPHAN | 31 E PINE STREET | | | | ROSELLE | IL | 60172 | |
| TONY ESTRADA | 5042 CITATION AVE. | | | | CYPRESS | CA | 90630 | |
| TONY EYL | 201 79TH STREET S | | | | ST. PETERSBURG | FL | 33707 | |
| TONY FANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY FEDERICO | 691 PARK AVE | | | | PORTSMOUTH | RI | 02871 | |
| TONY FESTES ORR | 1021 COUNTY ROAD 315 | | | | BRYANT | AL | 35958 | |
| TONY FEUERHELM | W7661 163RD AVE | | | | HAGER CITY | WI | 54014 | |
| TONY FISCUS | 310 N. WABASH | | | | NORTON | KS | 67654 | |
| TONY FIUME | 1070 TORREMOLINOS CT | | | | TOMS RIVER | NJ | 08753 | |
| TONY FLOYD | 207 ALIENTO | | | | RSM | CA | 92688 | |
| TONY FLOYD | 2410 WATERMARKE PLACE | | | | IRVINE | CA | 92612 | |
| TONY FLOYD | 27 RUTHERFORD | | | | IRVINE | CA | 92602 | |
| TONY FOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY FORD | P.O. BOX 204 | | | | PAWLEYS ISLAND | SC | 29585 | |
| TONY FRANCESCHIELLO | 437 HILLWAY DRIVE | | | | VISTA | CA | 92084 | |
| TONY FRELS | 15723 WOLF CREEK | | | | SAN ANTONIO | TX | 78232 | |
| TONY FUKUHARA | 484 S EUCLID AVE | #112 | | | PASADENA | CA | 91101 | |
| TONY FURILLO | 1460 SHERIDAN DR | | | | PARMA | OH | 44134 | |
| TONY GAGNARD | 1100 W MONROE AVE APT 247 | | | | LAS VEGAS | NV | 89106 | |
| TONY GAGNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY GIARDINA | 14000 E LINVALE PL #201 | | | | AURORA | CO | 80014 | |
| TONY GIARDINA | 14000 E LINVALE PL | APT 201 | | | AURORA | CO | 80014 | |
| TONY GIGLIO | 3505 49TH ST | | | | METAIRIE | LA | 70001 | |
| TONY GIORGILLI | 216 BENTLEY RD | | | | PARKTON | MD | 21120 | |
| TONY GLENN | SILVER SHORES OF WHITING  LAND | 11127 S HOMEWOOD AVE | | | CHICAGO | IL | 60643 | |
| TONY GONATAS | 302 WINTER ST | | | | BRIDGEWATER | MA | 02324 | |
| TONY GRAHS | 614 W PALMER CIR | | | | ABERDEEN | SD | 57401 | |
| TONY GRAY | PO BOX 6622 | | | | KETCHUM | ID | 83340 | |
| TONY GRILLO | 11152 BOULDER PASS | | | | ESCONDIDO | CA | 92026 | |
| TONY GUZMAN | 3242 SUSSEY AVE | | | | CLOVIS | CA | 93619 | |
| TONY HANSEN | 6 WAVERLY CT | | | | CHARLOTTETOWN | PEI | C1A 3C3 | CANADA |
| TONY HENNIES | 1701 VALLEY DR | | | | FT WRIGHT | KY | 41017 | |
| TONY HERMANN | 8 ROSSLAND GREEN | | | | MEDICINE HAT | AB | T1B 2B4 | CANADA |
| TONY HEYWARD | 1626 ROSEMARY DRIVE | | | | CASTLE ROCK | CO | 80109 | |
| TONY HOLDER | 1117 ALDERWOOD CTSW | | | | ALTOONA | IA | 50009 | |
| TONY HOLLRAH | 10958 OLD HARRODS WOODS | CIR | | | LOUISVILLE | KY | 40223 | |
| TONY JOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY KANG | 23026 PASEO DE TERRADO | | | | DIAMOND BAR | CA | 91765-4480 | |
| TONY KART RACING TEAM SRL | VIA DEI SOPRINI 16 | | | | PREVALLE (BS) | | 25080 | ITALY |
| TONY KAVANAGH | 185 LEGEND TRL | | | | KALISPELL | MT | 59901 | |
| TONY KIES | 5424 DAWSON ROAD | | | | HOUSTON | OH | 45333 | |
| TONY KIRCHNER | PO BOX 41 | | | | MELROSE | MI | 54642 | |
| TONY KONVALINKA | 3818 KINGSWAY DRIVE | | | | CROWN POINT | IN | 46307 | |
| TONY KOONTZ | 71099 NORTHWOOD DR | | | | EDWARDSBURG | MI | 49112 | |
| TONY KORKOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY KUEMPEL | 8620 QUAIL RD | | | | IRVINGTON | AL | 36544-6014 | |
| TONY KUPRIS II | 911 W SHERIDAN DRIVE | | | | ELDRIDGE | IA | 52748-1594 | |
| TONY L ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY L LOVELESS | ACL GRAPHICS | 1701 28TH STREET B | | | GULFPORT | MS | 39501 | |
| TONY L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY LADA | 965 OAKWOOD FARMS LN | | | | BALLWIN | MO | 63021 | |
| TONY LAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY LAU | 596 INUWAI WAY | | | | HONOLULU | HI | 96825 | |
| TONY LAURINO | 36 WILDWOOD DR | | | | TARRYTOWN | NY | 10591 | |
| TONY LAUSE | 28 SYLVAN HILLS RD | | | | LINN CREEK | MO | 65052 | |
| TONY LE | 309 MEMPHIS AVE | | | | HUNTINGTON BEACH | CA | 92648-4144 | |
| TONY LEE SHAFER | 6429 JASPER ST | | | | ALTA LOMA | CA | 91701 | |
| TONY LEESEBERG | 1125 VALENTINE CIR | | | | CHATTANOOGA | TN | 37405 | |
| TONY LEIFERT | 415 W FULLERTON PKWY | #1004 | | | CHICAGO | IL | 60614 | |
| TONY LEMUS | 1122 ROSALIND AVE | | | | LOS ANGELES | CA | 90023 | |
| TONY LETIZIA | 3615 LAWNDALE LN N. | #31 | | | PLYMOUTH | MN | 55446 | |
| TONY LEUNG | 1020 CANYON VIEW DR | | | | LA VERNE | CA | 91750 | |
| TONY LEVA | 205 DRUMMOND DR | | | | BALLSTON SPA | NY | 12020 | |
| TONY LIMPRASERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY LINVILLE | 1002 PINE MANOR LANE | | | | LUTZ | FL | 33549 | |
| TONY LINVILLE | 2070 SWEETBROOM CIR | APT 204 | | | LUTZ | FL | 33559 | |
| TONY LISCUM | 4709 SHADE TREE LN | | | | SANTA ROSA | CA | 95405 | |
| TONY LIU | 1154 SCHOLARSHIP | | | | IRVINE | CA | 92612 | |
| TONY LOPEZ | 1602 BUNKHOUSE WAY | | | | ROSEVILLE | CA | 95661 | |
| TONY LOU | 1633 CLAREMONT | | | | DARIAN | IL | 60561 | |
| TONY LOVE | 4136 E 52ND | APT #801 | | | ODESSA | TX | 79762 | |
| TONY LOVE | 4136 E 52ND ST APT 801 | | | | ODESSA | TX | 79762 | |
| TONY LUIS | 24323 SKIFF RD | | | | ESCALON | CA | 95320 | |
| TONY LUKE'S | TONY FIGURELLI | 3384 Garden Showers Place | | | Las Vegas | NV | 89135 | |
| TONY LUKES PHILLY BITES | Epicurean Strategic Partners, LLC | Attn: Jeffrey Kalt | 3384 Garden Showers Place | | Las Vegas | NV | 89135 | |
| TONY M EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY M INGRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY M MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY MACLENNAN | 2 STONEGATE CT | | | | BUFFALO GROVE | IL | 60089 | |
| TONY MANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY MARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TONY MARINO | 11141 GLACIER DR | | | | SAINT LOUIS | MO | 63146 | |
| TONY MARINO | 2637 E SAN MIGUEL ST | | | | COLORADO SPRINGS | CO | 80909 | |
| TONY MARQUES | 290 SIR RICHARD E DRIVE | | | | LAS VEGAS | NV | 89110 | |
| TONY MARTELLA | 5558 WOODMILL CIR | | | | BRECKSVILLE | OH | 44141 | |
| TONY MARTIN | 1300 CHALLIS CIR | | | | LOUISVILLE | KY | 40211-1628 | |
| TONY MATTHEWS | 1708 S FOX COVE BLVD | | | | NEW PALESTIAN | IN | 46163 | |
| TONY MCKOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY MCPHEETERS | 2728 COVENTRY GREEN AVE | | | | HENDERSON | NV | 89074-3391 | |
| TONY MECKING | 139 BRITANNIA CRES | | | | BATH | ON | K0H1G0 | CANADA |
| TONY MENDOZA | 21000 RANCHERIAS RD | | | | APPLE VALLEY | CA | 92307 | |
| TONY MILICI | DBA MILICI STUDIOS | 95 E SHELBOURNE AVE | | | LAS VEGAS | NV | 89123 | |
| TONY MILLER | 12947 CYRESS NORTH HOUST | | | | CYPRESS | TX | 77429 | |
| TONY MILLER | 1447 TWILIGHT PL | | | | SANTA ROSA | CA | 95409 | |
| TONY MISURACA | 6010 BLACKWALL DR | | | | TROY | MI | 48098 | |
| TONY MITCHELL | 2020 EXANOR LN | | | | CINCINNATI | OH | 45244 | |
| TONY MONTANA | 1015 S GRETTA AVE | | | | WEST COVINA | CA | 91790 | |
| TONY MONTANARI | 1335 VALHALLA DR | | | | DENVER | NC | 28037 | |
| TONY MONTEROSSO | 269 CEDAR BEND DR | | | | LAKE ORION | MI | 48362 | |
| TONY MONTEROSSO | 269 CEDAR BEND | | | | LAKE ORION | MI | 48362 | |
| TONY MOORE | 20525 TREND CT | | | | WALNUT | CA | 91789 | |
| TONY MUNOZ | 3567 BENZON ST #102 | | | | SANTA CLARA | CA | 95051 | |
| TONY N MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY N TINAS BALLYS LLC | 1925 CENTURY PARK | SUITE 620 | | | LOS ANGELES | CA | 90067 | |
| TONY NAKATA | 17606 7TH AVE W | | | | BOTHELL | WA | 98012 | |
| TONY NASSIF | PO BOX 2754 | | | | TOLUCA LAKE | CA | 91610 | |
| TONY NEFEDRO | 761 6TH AVE NY | APT 2 | | | NEW YORK | NY | 10010 | |
| TONY NG | 16 DAWSON AVE | | | | WEST ORANGE | NJ | 07052 | |
| TONY NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY NOWICKI | 11327 S LAMON AVE | | | | ALSIP | IL | 60803 | |
| TONY O REDMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY OMBRELLARO | 79 SEACREST LN | | | | WARWICK | RI | 02889 | |
| TONY ORAVETZ | 7748 SQUIRREL CREEK CIR | | | | DUBLIN | CA | 94568 | |
| TONY ORR | 10151 DONERAIL WAY | APT# 302 | | | RALEIGH | NC | 27617 | |
| TONY OSBORN | 210 DIAMOND DRIVE | | | | ANNA | OH | 45302 | |
| TONY P | 353 NORTH 121ST ST | C/O NU-ART DENTAL LAB | | | WAUWATOSA | WI | 53226 | |
| TONY PALUMBO | 7727 SUFFOLK AVENUE | | | | ST. LOUIS | MO | 63119 | |
| TONY PANDORSKI | 5229 N SANTA MONICA BLVD | | | | WHITEFISH BAY | WI | 53217 | |
| TONY PASKITTI | 1866 E GALVESTON ST | | | | GILBERT | AZ | 85295 | |
| TONY PATHYIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY PELLEGRINI | 606 CHERRY STREET | APT #2 | | | CHICO | CA | 95928 | |
| TONY PEREZ | 11000 S EASTERN AVE #1821 | | | | HENDERSON | NV | 89052 | |
| TONY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY PEREZ TRAVEL SERVICE SA | CALLE 17 NO 51 LOCAL 1X8 Y 10 | | | | MERIDA | YUCATAN | 97125 | MEXICO |
| TONY PERRY | 420 MONTERO ST | | | | GRAND JUNCTION | CO | 81507 | |
| TONY PHAM | 3112 ATHEINE CT | | | | CONCORD | CA | 94519 | |
| TONY PHILIPP | 165 PRESTWOOD LN | | | | MOORESVILLE | NC | 28117 | |
| TONY POGOSYAN | LAW OFFICES OF TONY POGOSYAN | 500 N. CENTRAL AVE. #940 | | | GLENDALE | CA | 91203 | |
| TONY PONDEL | 4553 N HERMITAGE AVENUE | | | | CHICAGO | IL | 60640-5303 | |
| TONY PONTIKIS | 1241 CEDARWOOD LANE | | | | GLENVIEW | IL | 60025 | |
| TONY POSADA | 430 WELLESLEY DRIVE | #107 | | | CORONA | CA | 92879 | |
| TONY PUCHEU | 137 WOOD DOVE AVE | | | | TARPON SPRINGS | FL | 34689 | |
| TONY Q FRUGE | 901 NE OPAL CT | | | | BREMERTON | WA | 98311 | |
| TONY R FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY R POHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY R SUBLETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY RAMEY | 5958 TWISTED ACACIA | | | | GOLD CANYON | AZ | 85118 | |
| TONY RAMIREZ | 2412 S CHAPPELL HILL ST | | | | BRENHAM | TX | 77833 | |
| TONY RENTERIA | 8706 WHITE QUAIL ST | | | | SAN ANTONIO | TX | 78250 | |
| TONY REYNA | PO BOX 6272 | | | | CHICO | CA | 95927 | |
| TONY RICHIE | 12751 HWY 110 N | | | | TYLER | TX | 75704 | |
| TONY RICOTTA | 1227 MAJESTIC WAY | | | | WEBSTER | NY | 14580 | |
| TONY ROMAN | 2405 S STAR LAKE ROAD | APT #61-101 | | | FEDERAL WAY | WA | 98003 | |
| TONY ROSACCI | P.O. BOX 1893 | | | | FRASER | CO | 80442 | |
| TONY ROSS | 3405 OAKLAND AVE | | | | CATLETTSBURG | KY | 41129 | |
| TONY RUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY RUIZ | 14 PRESTON OAKS CIR | | | | ODESSA | TX | 79761 | |
| TONY RUIZ-ORMENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY RUSEN | 10325 LUBAO AVE | | | | CHATSWORTH | CA | 91311 | |
| TONY S LAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY SAVAGE | DBA SAVAGE MUSIC CONNECTION | 115 MAYBERRY DR | | | RENO | NV | 89509 | |
| TONY SCHMIDT | 1150 MIDDLEBURY LANE | #C-2 | | | WHEELING | IL | 60090 | |
| TONY SCHMIDT | 1150 MIDDLEBURY LANE | | | | WHEELING | IL | 60090-2456 | |
| TONY SCHULTZ | 309 6TH STREET SE | APT #203 | | | MINNEAPOLIS | MN | 55414 | |
| TONY SCHWINDT | 4260 SW COUNCIL CREST DR | | | | PORTLAND | OR | 97239 | |
| TONY SCIUTO | 852 MANUTOU DR | | | | ST LOUIS | MO | 63119 | |
| TONY SCOPPA | 6357 BENSON AVE | | | | MAYS LANDING | NJ | 08330 | |
| TONY SEELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY SELKO | 1211 14TH AVENUE | #205 | | | SAN FRANCISCO | CA | 94122 | |
| Tony Shepherd | 1649 Alamo Dr. Apt. #48 | | | | Vacaville | CA | 95687 | |
| TONY SILVA | 3518 E CAPRI | | | | MESA | AZ | 85204 | |
| TONY SISCA | 26711 CALLE MARIA | | | | CAPISTRANO BEACH | CA | 92624 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TONY SITZMANN | 617 N LYNN DR | | | | LEMARS | IA | 51031 | |
| TONY SIU | 807 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94133-5108 | |
| TONY SMITH | 8845 WALNUT ST | | | | BELLFLOWER | CA | 90706-5520 | |
| TONY SONG | 600 THOMPSON DAIRY WAY | | | | ROCKVILLE | MD | 20850 | |
| TONY STALEC | 2753 N MILDRED | #3 | | | CHICAGO | IL | 60614 | |
| TONY STALTERI | 5000 HWY 7 | NATURAL SOLUTIONS | | | MARHAM | ON | L3R 4M9 | CANADA |
| TONY STEWARD | 1027 CARROLL AVE | | | | SIOUX CITY | IA | 51108 | |
| TONY STRAUGHN | 6719 LEEWARD ISLE WAY | | | | TAMPA | FL | 33615 | |
| TONY SUAREZ | 3207 AUSTIN COURT | | | | NAPERVILLE | IL | 60564 | |
| TONY SURACI | 28525 PERRY RD. | | | | MURRIETA | CA | 92563 | |
| TONY SUWINSKI | 6521 SECOR RD | | | | LAMBERTVILLE | MI | 48144 | |
| TONY T NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY T NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY T VO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY TAGER | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| TONY TAINY | 4434 SOUTH VALLE VERDE D | R | | | WEST VALLEY CITY | UT | 84128 | |
| TONY TAO | 8669 BAYSTONE CV | | | | BOYNTON BEACH | FL | 33473 | |
| TONY TFANG | 4624 N 92ND LANE | | | | PHOENIX | AZ | 85037 | |
| TONY THURNER | 3024 SO 52ND ST | | | | MILWAUKEE | WI | 53219 | |
| TONY TOSCANO | 1096 DESERT NIGHT LANE | | | | BULLHEAD CITY | AZ | 86429 | |
| TONY TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY TREINEN | 205 CEDAR STREET | | | | MONDAMIN | IA | 51557 | |
| TONY TRUONG | 5705 PORTSMOUTH | | | | BRENTWOOD | TN | 37027 | |
| TONY TRYON | 1305 OLIVE LANE N | #217 | | | PLYMOUTH | MN | 55447 | |
| TONY TUCKER | 3610 SENOVA DRIVE | | | | PEARLAND | TX | 77584 | |
| TONY UNGRICHT | 7921 N PINE MEADOWS RD | | | | NINE MILE FALLS | WA | 99026 | |
| TONY V GIARDINA | 12244 KENCREST DR | | | | GULFPORT | MS | 39503 | |
| TONY VARLEY | 713 BALDRIDGE ROAD | | | | BURLESON | TX | 76028 | |
| TONY VERMEER | 662 195TH AVE | | | | PELLA | IA | 50219 | |
| TONY VERUTTI | 190 RYLAND ST | #310 | | | SAN JOSE | CA | 95110 | |
| TONY VILLANUEVA | 189 RIO SENDA | | | | UMATILLA | OR | 97882 | |
| TONY VINCENT | 3629 BELLE POINTE DR | | | | SOUTHAVEN | MS | 38637 | |
| TONY VO | 1257 BOSTON RD | | | | SPRINGFIELD | MA | 01119 | |
| TONY VYLAVANH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY W ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY WANG | 2047 HOLLY GLADE LN | | | | SUGAR LAND | TX | 77478 | |
| TONY WARKOCZEWSKI | 585W19B20 MEADOWLANDS CT | | | | MUSKEGO | WI | 53150 | |
| TONY WEDEWARD | 7445 N GENESEE WOODS DR | | | | OCONOMOWOC | WI | 53066 | |
| TONY WENCLEWICZ | 6387 PIN OAK COURT | | | | HUBER HEIGHTS | OH | 45424 | |
| TONY WENCLEWICZ | 6387 PIN OAK CT | | | | HUBER HEIGHTS | OH | 44424 | |
| TONY WENG | 205 S FLETCHER AVE | | | | SOUTH PASADENA | CA | 91030 | |
| TONY WHITE | 3 START EDMUNDS | | | | CINCINNATI | OH | 45246 | |
| TONY WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY WIESE | 20683 E MANSFIELD AVE | | | | AURORA | CO | 80013 | |
| TONY WILLIAMS | 13180 GOLF POINTE DR | | | | TAYLOR | MI | 48180 | |
| TONY WILSON | 5525 ELM GROVE CT | | | | NEW HOPE | MN | 55428 | |
| TONY WILSON | 8005 SARA LANE | | | | OCEAN SPRINGS | MS | 39564 | |
| TONY WONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY WOOD | 41 TRAILS END | | | | CHESTER | IL | 62233 | |
| TONY WOODS | 1204 SAINT JOSEPH ST | | | | LANCASTER | PA | 17603 | |
| TONY ZAMBRELLO | 15 WILDERMERE RD | | | | BERLIN | CT | 06037 | |
| TONY ZAMBRELLO | 15 WILDERMERE ROAD | | | | BERLIN | CT | 06037 | |
| TONY ZANGARI | 1019 COLONEL ANDERSON PK | | | | LOUISVILLE | KY | 40222 | |
| TONYA A WILLIAMS | REDACTED | WY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA ACHENBACH | 1318 AFTON CIR | | | | COUNCIL BLUFFS | IA | 51503 | |
| TONYA BEDFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA BUTLER | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| TONYA C DARDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA CHATMAN | 1454 HILLSIDE AVE | | | | NASHVILLE | TN | 37203 | |
| TONYA D FARQUET | 1408 S TONI ST #C | | | | NEW ORLEANS | LA | 70125 | |
| TONYA D WILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA D WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA DAVIS | 17203 SE 265TH ST | | | | COVINGTON | WA | 98042 | |
| TONYA DURDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA E COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA E COTLONG | 2810 BUZZ ALDRIN DRIVE | | | | KIRBY | TX | 78219 | |
| TONYA ESTER | 1125 CLOUET STREET | | | | NEW ORLEANS | LA | 70117 | |
| TONYA G CHARLTON | 5101 ORCHARD RD #5 | | | | PASCAGOULA | MS | 39581 | |
| TONYA G DENHAM | 792 STEEPLE CHASE DR | | | | LAWRENCEVILLE | GA | 30044 | |
| TONYA J HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA L ACHENBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA L BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA L CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA L JACO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA L MEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA L MERRIELL | PO BOX 992 | | | | BENTON | LA | 70006 | |
| TONYA L PINDER | 5200 NELSON ROAD APT 810 | | | | LAKE CHARLES | LA | 70605 | |
| TONYA L POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA L RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TONYA M CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA M HAMMOND-PARKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA M TURAN | 18003 OLD HWY 49 | | | | SAUCIER | MS | 39574 | |
| TONYA MALLOY | 22 OCOA CT | | | | FORT MYERS | FL | 33912 | |
| TONYA MANNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA MCCLINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA N LIPPERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA N TILGHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA NICHOLSON | P O BOX 583 | | | | DIXE | IA | 50624 | |
| TONYA P WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA POUNDS | 55084 E DURBIN RD | | | | INDEPENDENCE | LA | 70443-4859 | |
| TONYA R CONWAY | 20263 BELLE VUE CIRCLE | | | | D'IBERVILLE | MS | 39540 | |
| TONYA R GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA R HERRING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA ROEDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA S GIPSON | 453 OAK AVE | | | | SEBRING | FL | 33870 | |
| TONYA S JOHNSON | 609 ANN ST | | | | ALEXANDRIA | LA | 71302 | |
| TONYA S OLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA S REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA SADLER | 3251 BROWNING ST | | | | LINCOLN | NE | 68516 | |
| TONYA SEATON | 1132 N HUNTINGTON DRIVE | | | | FAYETTEVILLE | AR | 72701 | |
| TONYA SHEPHERD | 18717 E 57TH PL #E | | | | DENVER | CO | 80249 | |
| TONYA SLEETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA V JONES-WILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA W MERRITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA Y GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONYA Y HOWARD | 2708 DEATON STREET | | | | LAKE CHARLES | LA | 70601 | |
| TONYA Y OLIVERSTOCKTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONY'S FINE FOODS | PO BOX 1501 | | | | W SACRAMENTO | CA | 95605-1501 | |
| TONYS TRUCKSTOP LLC | 13919 ASPINWALL AVE | | | | CLEVELAND | OH | 44110 | |
| TOO FACED COSMETICS LLC | 17361 ARMSTRONG AVENUE | | | | IRVINE | CA | 92614 | |
| TOO FAT TO FISH INC | 535 MOORIS AVE | | | | SPRINGFIELD | NJ | 07081 | |
| TOO GOOD GOURMET | 2380 GRANT AVENUE | | | | SAN LORENZO | CA | 94580 | |
| TOOG KING | 4225 SW 25TH ST | | | | DES MOINES | IA | 50321 | |
| TOOL SERVICE INC | 3239 INDUSTRIAL RD | | | | LAS VEGAS | NV | 89109 | |
| TOOMTONG P OLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOORAK TRAVEL | 533A TOORAK RD. | | | | TOORAK VIC | AU | 3142 | AUSTRALIA |
| TOOTERS PROMOTIONS INC | 767 CLEARLAKE ROAD | | | | COCOA | FL | 32922-5208 | |
| TOOTSIE ROLL INDUSTRIES INC | 7401 S CICERO AVENUE | | | | CHICAGO | IL | 60629 | |
| TOP 10 GOLF LLC | 10300 W CHARLESTON BLVD | #13-144 | | | LAS VEGAS | NV | 89135 | |
| TOP ATLANTICO | AVENIDA D JOAO II LOTE 1.16.1 | | | | LISBON | | 1990 | PORTUGAL |
| TOP BANANA PROMOTIONS | 7561 E GOLD DUST | | | | SCOTTSDALE | AZ | 85258 | |
| TOP CHOICE | 6960 GOYA AVENUE | | | | BATON ROUGE | LA | 70806 | |
| TOP CIRCLE | 329 FRANKLIN STREET | | | | WEISSPORT | PA | 18235 | |
| TOP CITY DRY CLEANERS | 2409 SOUTH SHELBY ST | | | | LOUISVILLE | KY | 40217 | |
| TOP DECK UHCWLS 0304 | 77 WEST 3RD ST | | | | SANTA ROSA | CA | 95401 | |
| TOP DECK UHSALL 0317 | 77 WEST 3RD ST | | | | SANTA ROSA | CA | 95401 | |
| TOP GUN SHOOTING SPORTS INC | C/O ED PRECHEL | 29535 128TH STREET | | | WASECA | MN | 56093 | |
| TOP HAT BALLOON WERKS | 23902 VIALA CORUNA | | | | MISSION VIEJO | CA | 92691 | |
| TOP HAT UNIFORM INC | TOP HAT IMAGEWEAR | 49 N FRANKLIN ST-STE LL | | | HEMPSTEAD | NY | 11550 | |
| TOP HAT UNIFORM INC T/A | TOP HAT IMAGEWEAR | 49 NORTH FRANKLIN ST | | | HEMPSTEAD | NY | 11550 | |
| TOP HATT TRAVEL | 37 SW ODNION AVENUE | | | | PENDLETON | OR | 97801 | |
| TOP IMAGE USA | 6851 W SUNRISE BLVD | SUITE 100 | | | PLANTATION | FL | 33313 | |
| TOP ISLAND SEAFOOD INC | 740 EAST VALLEY BLVD | | | | ALHAMBRA | CA | 91801 | |
| TOP LINE GRANITE AND | STONE COUNTERTOPS | 2123 BETHEL AVE | | | PENNSAUKEN | NJ | 08110 | |
| TOP LINE SCREEN PRINTING & EMB INC | 4210 L.B. MCLEOD ROAD STE 109 | | | | ORLANDO | FL | 32811 | |
| TOP MUSIC COMPANY, INC | 3656 GOVERNMENT BLVD. | | | | MOBILE | AL | 36693 | |
| TOP OF THE LINE INC | PO BOX 397 | | | | ESSINGTON | PA | 19029 | |
| TOP OF THE WORLD LLC | PO BOX 721210 | | | | NORMAN | OK | 73070 | |
| TOP OF THE WORLD TRAVEL | 5105 48TH STREET | | | | YELLOWKNIFE | NORTHWEST TERRITORY | X1A1N5 | CANADA |
| TOP OF THE WORLD TRAVEL AGENCY | 15753 BROOKHURST | SUITE 113 | | | WESTMINSTER | CA | 92683 | |
| TOP PERFORMERS | 10550 DEERWOOD PARK BLVD | STE 110 | | | JACKSONVILLE | FL | 32256-0831 | |
| TOP PRODUCTIONS | 1001 CANAL BLVD BLDG E | | | | RICHMOND | CA | 94804 | |
| TOP QUALITY CLEANING SERVICE | INC | 5710 SECOND ST | | | PASCAGOULA | MS | 39581 | |
| TOP RANK INC | 3980 HOWARD HUGES PKWY STE 580 | | | | LAS VEGAS | NV | 89109 | |
| TOP REJSER AS | STOREGADE 59 | | | | DENMARK | | 6100 | DENMARK |
| TOP SERVICE INTERNATIONAL | BREITE STRASSE 83 | | | | COLOGNE | | 50667 | GERMANY |
| TOP SHELF TRAVEL | 265 SUNRISE HWY STE 41 | | | | ROCKVILLE CENTER | NY | 11570 | |
| TOP SHELF TRAVEL | SHLAMPAGNE TRAVEL | 2060 GRAND AVE | | | BALDWIN | NY | 11510 | |
| TOP SHOP | 2900 20TH AVE | | | | GULFPORT | MS | 39501 | |
| TOP THREADS RESORTWEAR LLC | PO BOX 160 | | | | HARTWELL | GA | 30643 | |
| TOP TOURS VIAENS LTDA | RUA SANTA CATARINA 384 1 ANDAR | | | | POCOS DE CALDAS | | 37701-015 | BRAZIL |
| TOP TRAVEL | WINDSOR GLEN SHOPPING CENTER | SHOP 17 REPUBLIC ROAD | | | RANDBU | | 2194 | SOUTH AFRICA |
| TOP TRAVEL | 8801 BALTIMORE NATIONAL PIKE | 11 GOLDEN TRIANGLE | | | ELLICOTT CITY | MD | 21043 | |
| TOP TRAVEL LTDA | CALLE 126 NO 98 71 | | | | BOGOTA | | | COLOMBIA |
| TOP TRAVEL REISEBUERO | MARIENSTRABE 4 | | | | DRENSTEINFURT | | 48317 | GERMANY |
| TOP TUR AGENCIA DE TURISMO LTD | RUA INGO HERING 20 SALA 301 | CENTRO | | | BLUMENAU | | 89010203 | BRAZIL |
| TOPA TOPA TRAVEL | 206 N. SIGNAL | | | | OJAI | CA | 93023 | |
| TOPAZ INTERNATIONAL LTD | PO BOX 3185 | | | | TUALATIN | OR | 97062-3185 | |
| TOPCO INC. | 1317 N. FARES AVE. | P O BOX 4119 | | | EVANSVILLE | IN | 47711 | |
| TOPEKA COMMUNITY FOUNDATION | PO BOX 301 | | | | TOPEKA | KS | 66601 | |
| TOPEKA PERFORMING ARTS CENTER | 214 SE 8TH | | | | TOPEKA | KS | 66603 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| Topquest, Inc. | Director of Social Media | 64 Second Avenue | | | New York | NY | 89109 | |
| TOPHOTEL SUPPLY INC | 16546 AIR CENTER BLVD | | | | HOUSTON | TX | 77032-5103 | |
| TOPICS ENTERTAINMENT | 1600 SW 43RD STREET | | | | RENTON | WA | 98055 | |
| TOPLINE PRODUCTS INC | 1113 ANDOVER PARK W | | | | TUKWILA | WA | 98188 | |
| TOPMOST CHEMICAL & PAPER CO | PO BOX 18913 | | | | MEMPHIS | TN | 38181 | |
| TOPPAN TRAVEL SERVICE CORP. | TOWA HAMAMATSU-CHO BLDG.7F | 37293 | HAMAMATSU CHO  MINATO-KU | | TOKYO | | 105-0013 | JAPAN |
| TOPPERSCOT LLC | 2323 S. LIPAN ST. | | | | DENVER | CO | 80223 | |
| TOPPITZER FUNERAL HOME INC | 2900 STATE ROAD | | | | DREXEL HILL | PA | 19026 | |
| TOPPUTO VIAGGI SRL | CORSO C. MUSACCHIO  2 | | | | GRAVINA | | 70024 | ITALY |
| TOPS TRAVEL | 801 S RAYMOND AVE ST #37 | | | | ALHAMBRA | CA | 91803 | |
| TOPTOUR CORPORATION | 3-9-1 HIGASHIYAMA  MEGURO-KU | | | | TOKYO | | 1538550 | JAPAN |
| TOPTOUR CORPORATION | 5F YAMATO BLDG | 5-3 KOJIMACHI | | | TOKYO | | 102-0083 | JAPAN |
| TORAN L BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORARIE DURDEN | 104 CALIBRE SPRINGS WAY | | | | ATLANTA | GA | 30342 | |
| TORBEN A COHHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORCHMARK TRAVEL DEPARTMENT | 3700 SOUTH STONEBRIDGE DRIVE | | | | MCKINNEY | TX | 75165 | |
| TORE FRANZEN | BOX 261 | | | | DAVENPORT | IA | 95017 | |
| TOREN LAFLER | 1514 MINTURN | | | | ALAMEDA | CA | 94501 | |
| TORENON BUSBY | 4405 SAWGRASS BLVD | | | | WADSWORTH | IL | 60083 | |
| TOREY EDWARDS | 5756 MADRID LN | | | | LONG RCH | CA | 90814 | |
| TOREY KEISER | 41304 RD 769 | | | | GOTHENBURG | NE | 69138 | |
| TORGNY E HALLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORI B GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORI C DESHIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORI F PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORI L BARBEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORI RICHARD LTD | 1134 MOONUI ST | | | | HONOLULU | HI | 96817 | |
| TORIA MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORIAN DUNCAN | 3625 S DECATUR BLVD | | | | LAS VEGAS | NV | 89103 | |
| TORIANO D PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORIANO WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORIBIA RAPOSO MOTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORIBIO AMBRIZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORIE ALBERT CARRILLO | 143 SHERWOOD DR | | | | LEXINGTON | SC | 29073 | |
| TORIL STRAND | 6392 CHESTERFIELD LN | | | | RENO | NV | 89523-2713 | |
| TORIN M THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORIN T FLOOD | 232 SYCAMORE ST | | | | BAY ST LOUIS | MS | 39520 | |
| TORINO & BERNSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORINO LEATHER CO | 6135 RIVER ROAD | | | | NEW ORLEANS | LA | 70123 | |
| TORKISA D PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORKOM TOROSIAN | 521 ALEXANDER ST APT 4 | | | | GLENDALE | CA | 91203 | |
| TORKWASE E ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORMAR CLEANING SERVICES | NEVADA INC | 3163 W TOMPKINS AVE | | | LAS VEGAS | NV | 89103 | |
| Tormar Cleaning Services Nevada, Inc. | Attn: Alexander Esparza | 3163 W. Tompkins Avenue | | | Las Vegas | NV | 89103 | |
| TORN & GLASSER | PO BOX 21823 | | | | LOS ANGELES | CA | 90021 | |
| Torn Ranch | ATTN: Deana Kay | 2198 South McDowell Boulevard | | | Petaluma | CA | 94954 | |
| Torn Ranch | Deana Kay | 2198 South McDowell Boulevard | | | Petaluma | CA | 94954 | |
| Torn Ranch, Inc. | 2198 South McDowell Boulevard | | | | Petaluma | CA | 94954 | |
| TORO AIRE | 1708 MAHALO PLACE | | | | DOMINGUEZ | CA | 90220 | |
| TORO COMPANY NSN | 500 CHESTNUT SUITE 400 | | | | ABILENE | TX | 79602 | |
| Toro National Support Network | Sales Department | 500 Chestnut, Suite 400 | | | Abilene | TX | 79602 | |
| TORONTO ARTS FOUNDATION | 5799 YONGE STREE SUITE 203 | | | | TORONTO | ONTARIO | M2M 3V3 | CANADA |
| TORONTO'S TRAVEL | 7579 E MAIN STREET | SUITE 600 | | | SCOTTSDALE | AZ | 85251 | |
| TORR MARTIN | 17726 82ND DR NE | | | | ARLINGTON | WA | 98223 | |
| TORR ZLELENSKI | 3712 BENEDIX WY | | | | E.G. | CA | 95758 | |
| TORRANCE HALEY | 209A COMPTON CIR | | | | SAN RAMON | CA | 94583 | |
| TORRANCE J HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORRANCE KEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORRANCE LOMAX | 6242 OSAGE AVE. | | | | PHILADELPHIA | PA | 19143 | |
| TORRANCE MCCRORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORRANCE T CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORRANCE TRADING INC | 20300 S VERMONT AVE STE 100 | | | | TORRANCE | CA | 90502 | |
| TORRENCE PORCH | 2600 GRAVIER STREET | APT# T307 | | | NEW ORLEANS | LA | 70119 | |
| TORRENCE SKYLARK | 2274 SILVER MAPLE CIR | | | | ELLENWOOD | GA | 30294 | |
| TORRENCE STOKES | 505 N FIGUEROA ST | | | | LOS ANGELES | CA | 90012 | |
| TORRES GUSTAVO | 2006 CHAPARRAL DR | | | | HOUSTON | TX | 77043 | |
| TORRES NEWS AGENCY | PO BOX 2035 | | | | EAST CHICAGO | IN | 46312 | |
| TORRES TRAVEL OF ALBUQUERQUE | INC | 9416 SPAIN RD NE | | | ALBUQUERQUE | NM | 87111 | |
| TORRES TRAVEL SERVICE | 9416 SPAIN ROAD NE | | | | ALBUQUERQUE | NM | 87111-2216 | |
| TORREY HOVLAND | 3006 16TH AVE S | | | | MOORHEAD | MN | 56560 | |
| TORREY KOLESAR | 1546 TAYLOR ST | | | | SAN FRANCISCO | CA | 94133 | |
| TORREY KYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORREY LANG | 2204 FRANKLIN AVE | | | | NEW ORLEANS | LA | 70117 | |
| TORREY R MCGEE | 812 FORD STREET | | | | GULFPORT | MS | 39501 | |
| TORREY T BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORRI D SLAUGHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORRIE A WILSON | 3960 OLD GENTILLY RD APT 209 | | | | NEW ORLEANS | LA | 70126 | |
| TORRIE REID | 5426 40TH AVENUE W | | | | SEATTLE | WA | 98199 | |
| TORTILLA INDUSTRY ASSOCIATION | 1600 WILSON BLVD  SUITE 650 | | | | ARLINGTON | VA | 22209 | |
| TORTILLAS INC | 2912 COMMERCE ST | | | | N LAS VEGAS | NV | 89030 | |
| Tortillas Incorporated | Attn: Alex Nin | 2912 N Commerce Street | | | North Las Vegas | NV | 89030 | |
| Tortillas Incorporated | Attn: Gus Gutierrez | 2912 N Commerce Street | | | North Las Vegas | NV | 89030 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tortillas Incorporawtwed | Attn: Gus Gutieerrez | 2912 N. Commerce St | | | North Las Vegas | NV | 89030 | |
| Tortillas, Inc. | Nevada Minority Supplier Development Council | 1359 Broadway | 10th Floor | Suite 1000 | New York | NY | 10018 | |
| TORU FUJII | 2695 TIFFANY STREET | | | | AURORA | IL | 60503 | |
| TORUS SPECIALTY INSURANCE COMPANY | HARBORSIDE FINANCIAL CENTRE PLAZA FIVE | | | | JERSEY CITY | NJ | 07311 | |
| TORVIC CARADINE | 14 VALOR CIR | | | | MADISON | WI | 53718 | |
| TORY BURCH LLC | 3500 LAS VEGAS BLVD S STE E02A | | | | LAS VEGAS | NV | 89109 | |
| TORY FANTOZZI | 3954 N MINERS LOOP | | | | COEUR D ALENE | ID | 83815 | |
| TORY JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORY LEA | 5421 S 237TH PL | | | | KENT | WA | 98032 | |
| TORY MILLER | 2119 KILKENNY TRAIL | | | | WAUNAKEEE | WI | 53597 | |
| TORY MIRAN | 2086 W SANTA CLARA DRIVE | | | | MERIDIAN | ID | 83642 | |
| TORY NIEWIADOMSKI | 5281 ANDERSON RD | | | | SAINT JOHNS | MI | 48879 | |
| TORY RUGH | 465 S HAROLD | | | | FT. BRAGG | CA | 95437 | |
| TORY WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORYON TECHNOLOGIES INC | 380 ROMA JEAN PKWY | | | | STREAMWOOD | IL | 60107 | |
| TORZIXTA L MOUHMOGBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOSCANO INC | 365 BLOOR ST E | SUITE 2002 | | | TORONTO | ONT | M4W3L4 | CANADA |
| TOSCO J HOUSTON | HOUSTON'S CRANE SERVICE | 7580 S. DECATUR BLVD | | | LAS VEGAS | NV | 89139 | |
| TOSH DEWITT | 100 NEW ROAD | APT G7 | | | SOMERS POINT | NJ | 08244-2248 | |
| TOSH G DEWITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOSHA M JORDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOSHA R FINCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOSHA R JONES | 1747 BOARDMOOR DR | | | | LAKE CHARLES | LA | 70601 | |
| TOSHA TOUSANT | 1127 EUCLID AVE APT 724 | | | | CLEVELAND | OH | 44115 | |
| TOSHA TOUSANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOSHIA A LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOSHIBA BUSINESS SOLUTIONS | ATTN  MARY GAVERTH | 2732 NE INDEPENDENCE AVE | | | LEES SUMMIT | MO | 64064 | |
| TOSHIBA BUSINESS SOLUTIONS USA | 8555 AERO DR. SUITE 350 | TOSHIBA BUSINESS SOLUTIONS INC | | | SAN DIEGO | CA | 92123 | |
| TOSHIBA C BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOSHIBA GLOBAL COMMERCE | SOLUTIONS | PO BOX 644938 | | | PITTSBURGH | PA | 15264-4938 | |
| Toshiba International Corporation | 3131 Skyway Circle South | | | | Irving | TX | 75038 | |
| TOSHIBA TOURIST CORP | 15F-D TOSHIBA-HONSHA BLDG | 1-1-1 SHIBAURA MINATO KU  X | | | TOKY | | 105 6691 | JAPAN |
| TOSHIHARU IWASAKI | 3700 TANA CHUO-KU | | | | SAGAMIHARA KANAGAWA | | 2525292 | JAPAN |
| TOSHIHIRO M SAITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | JAPAN |
| TOSHIA WATTS | 13 ROSEBUD CT | | | | GULFPORT | MS | 39501 | |
| TOTAL ADVANTAGE TRAVEL & TOURS | 2011 LAWRENCE AVENUE WEST SUIT | | | | TORONTO | ONTARIO | M9N3V3 | CANADA |
| TOTAL CORPORATE SERVICES INC | P.O. BOX 5279 | | | | NEWPORT BEACH | CA | 92662 | |
| TOTAL EVENT & ASSOCIATION | MANAGEMENT INC | 2409 SE DIXIE HIGHWAY | | | STUART | FL | 34996 | |
| TOTAL FACILITY MAINTENANCE INC | 615 WHEAT LANE | | | | WOOD DALE | IL | 60191 | |
| TOTAL FILTRATION SERVICES INC | 13002 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| TOTAL GAMING SCIENCE INC | 351 BELIVEAU ROAD | | | | WINNIPEG | MAN | R2M 1S8 | CANADA |
| TOTAL LINE REFRIGERATION INC | 33540 PIN OAK PKWY | | | | AVON LAKE | OH | 44012 | |
| TOTAL LOCK & SECURITY | 11772 WESTLINE INDUSTRIAL DR. | | | | ST. LOUIS | MO | 63146 | |
| TOTAL MAINTENANCE SOLUTIONS | PO BOX 68 | | | | TAYLORS | SC | 29687 | |
| TOTAL MANAGEMENT SERVICES INC | 28 WESTT 27TH STREET SUITE 506 | | | | NEW YORK | NY | 10001 | |
| TOTAL MEDIA INC. | 2 NORTH CORPORATE DRIVE | | | | RIVERDALE | NJ | 07457 | |
| TOTAL MUSIC SYSTEMS INC | TOTAL MUSIC SERVICES | 2300 MYRTLE AVE STE 115 | | | SAINT PAUL | MN | 55114 | |
| TOTAL PACKAGE EVENTS LLC | 1260 LAFAYETTE RD | | | | CLARKSVILLE | TN | 37042 | |
| TOTAL PLASTICS | 23559 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | |
| TOTAL PRODUCTIONS SERVICES INC | TPS | PO BOX 8331 | | | RADNOR | PA | 19087 | |
| TOTAL REGISTER SYSTEMS INC | 4215 LOUISANA AVE N | | | | NEW HOPE | MN | 55428 | |
| TOTAL SAFETY U S INC | PO BOX 974686 | | | | DALLAS | TX | 75397-4686 | |
| TOTAL SHRED SOLUTIONS LLC | 1075 BROAD RIPPLE AVE  #242 | | | | INDIANAPOLIS | IN | 46220 | |
| TOTAL SPECIALTY PUBLICATION | 1715 N.  WESTSHORE  BLVD. | TOTAL SPORTS PUBLICATIONS | | | TAMPA | FL | 33607 | |
| TOTAL SPORTS TRAVEL INC | MS SHARON MORGAN CALLAHAN | 6983 HALCYON PARK DRIVE | | | MONTGOMERY | AL | 36117 | |
| TOTAL STRUCTURES INC | 1696 WALTER STREET | | | | VENTURA | CA | 93003 | |
| TOTAL TABLE THE | 26 INDUSTRIAL BLVD | | | | PAOLI | PA | 19301 | |
| TOTAL TECH SOLUTIONS LLC | 1007 COMPTON RD | | | | CINCINNATI | OH | 45231 | |
| Total Transaction Management | 570 Rancheros Drive | Suite 140 | | | San Marcos | CA | 92069 | |
| TOTAL TRANSACTION MANAGEMENT | 9820 WILLOW CREEK ROAD STE 285 | | | | SAN DIEGO | CA | 92131 | |
| Total Transaction Management (Solutions) LLC | Attn: Barton Busath | 570 Rancheros Drive Ste 140 | | | San Marcos | CA | 92069 | |
| Total Transaction Management (Solutions) LLC | Attn: Robert Stewart | 570 Rancheros Drive, Suite 140 | | | San Marcos | CA | 92069 | |
| Total Transaction Management (Solutions) LLC | NORPAC Foods, Inc. | Attn: Jim Hoag | 4350 SW Galewood St | | Lake Oswego | OR | 97035 | |
| Total Transaction Management, LLC | Attn: Benson Lim | 570 Rancheros Drive, Suite 140 | | | San Marcos | CA | 92069 | |
| TOTAL TRAVEL | 1103 SASKATCHEWAN AVENUE WEST | | | | PORTAGE LA PRAIRIE | MANITOBA | R1N0R2 | CANADA |
| TOTAL TRAVEL | 112 N MAIN STREET | | | | BRILLION | WI | 54110 | |
| TOTAL TRAVEL | 540 N MISSION | | | | WENATCHEE | WA | 98801 | |
| TOTAL TRAVEL ENTERPRISES | 8100 OAK LANE #404 | | | | MIAMI | FL | 33016 | |
| TOTAL TRAVEL INC | DBA HNL TRAVEL ASSOCIATES | 1245 YOUNG ST #203 | | | HONOLULU | HI | 96814 | |
| TOTAL TRAVEL INC. | 6979 EAST BROADWAY BLVD | SUITE 117 | | | TUCSON | AZ | 85710 | |
| TOTAL TRAVEL INC. | 9700 W.HIGGINS RD. | SUITE 150 | | | ROSEMONT | IL | 60018 | |
| TOTAL TRAVEL INTERNATIONAL | TRAVEL SERVICES CO. LTD | 36 XIAOYUN LU | | | BEIJING | | 100027 | CHINA |
| TOTAL TRAVEL OF TULSA | 6217 E.61ST STREET | | | | TULSA | OK | 74136 | |
| TOTAL TRAVEL SERVICE | PO BOX 1264 | | | | MADISONVILLE | KY | 42431 | |
| TOTAL TRAVEL SERVICES LTD | 13 WTERLOO RD | | | | KINGSTON | | | JAMAICA |
| TOTAL VIDEO PRODUCTS INC | 414 SOUTHGATE COURT | | | | MICKLETON | NJ | 08056 | |
| TOTAL VIP AC INC | 2417 3RD AVE #607 | | | | BRONX | NY | 10451 | |
| Total VIP AC Incorporated | 2417 Third Avenue #607 | Attn: Terence Brown | | | Bronx | NY | 10451 | |
| Total VIP AC Incorporated | 2417 Third Avenue #607 | | | | Bronx | NY | 10451 | |
| TOTALFUNDS BY HASLER | P.O. BOX 30193 | | | | TAMPA | FL | 33630-3193 | |
| TOTALLY TRAVEL | 1501 CLAY AVENUE | | | | DUNMORE | PA | 18509 | |
| TOTEM TRAVEL | 1560 BAY AVENUE | | | | TRAIL | BC | V1R 4B3 | CANADA |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOTH DISTRIBUTION SERVICES INC | TDS BROCHURE DISTRIBUTORS | 2700 FILBERT LANE | | | BOWIE | MD | 20715 | |
| TOTONS TV INC | 2001 LENESS LN | | | | CREST HILL | IL | 60403 | |
| TOTOWA SYSTEMS INC | P. O. BOX 3005 | | | | WAYNE | NJ | 07474 | |
| TOTSIE COOPER | 4850 SOUTH LAKE PARK AVE | SUITE 2102 | | | CHICAGO | IL | 60615 | |
| TOU G CHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOUCH DYNAMIC INC | 17 CAMPTOWN RD | | | | IRVINGTON | NJ | 07111 | |
| TOUCH LLC (PURE) | 5555 BADURA AVENUE SUITE 120 | | | | LAS VEGAS | NV | 89118 | |
| TOUCH OF CLASS | 7580 SW 103RD LOOP | | | | OCALA | FL | 34476 | |
| TOUCH OF LUCK | 1720 PROSPECT VILLAGE DR | | | | LAKE ST LOUIS | MO | 63367 | |
| TOUCH OF LUCK | GREG KELLY | 1720 PROSPECT VILLAGE | | | LAKE ST. LOUIS | MO | 63367 | |
| Touch, LLC | 6385 South Rainbow, Suite 800 | | | | Las Vegas | NV | 89118 | |
| Touch, LLC | Angel Management Group | Attn: Neil Moffitt | 5555 Badura Avenue, Suite 120 | | Las Vegas | NV | 89118 | |
| Touch, LLC | Attn: Jan Marks | 5555 Badura Avenue | Suite 120 | | Las Vegas | NV | 89118 | |
| TOUCH, LLC | ATTN: ROBERT FREY | 3012 S. RANCH DRIVE | | | LAS VEGAS | NV | 89102 | |
| Touch, LLC | Greenberg Traurig, LLP | Attn: Michael J. Bonner | 3773 Howard Hughes Parkway, Suite 400 North | | Las Vegas | NV | 89169 | |
| Touch, LLC, a | 5555 Badura Avenue | #120 | | | Las Vegas | NV | 89118 | |
| TOUCHDOWN PLUS | 1729 E HELMICK ST | | | | CARSON | CA | 90746 | |
| TOUCHDOWN TRAVEL | 14 HAWKINS ROAD | | | | ROLEYSTONE | WESTERN AUSTRALIA | 6111 | AUSTRALIA |
| TOUCHEE THAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOUCHERE JOHNSON | 1009 HALCYON AVE | | | | NASHVILLE | TN | 37204 | |
| TOUI SAYKOSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOUNES HAMCHAOUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOUR & TRAVEL BY TRAVELINK | DBA TRAVELINK | 702 HIGDON FERRY ROAD | | | HOT SPRINGS | AR | 71901 | |
| TOUR AMERICA | 62 - 63 MIDDLE ABBEY STREET | | | | DUBLIN | | 1 | IRELAND |
| TOUR AMERICA | 800 WILSHIRE BOULEVARD | | | | LOS ANGELES | CA | 90017 | |
| TOUR AND CRUISE TRAVEL | 27 MILL LANE | | | | FRAZER | PA | 19355 | |
| TOUR AND TRAVEL BY D&M | BOX 347438 | | | | MIAMI | FL | 33234 | |
| TOUR ASSOCIATES INC | 335 BOYLSTON STREET | SUITE J-3 | | | NEWTON | MA | 02459 | |
| TOUR ATLANTICA | HOHELUFTCHAUSSEE 108  HAUS 8 | | | | HAMBURG | | 20253 | GERMANY |
| TOUR CONNECTIONS INC | 125 WALNUT | | | | ROCHESTER | MI | 48307 | |
| TOUR DAROM TEL AVIV (1968) LTD | 14 BEN YEHUDA STREET | 1ST FLOOR | | | TEL AVIV | | 61071 | ISRAEL |
| TOUR DE LIS INC | 501 BASIN STREET | SUITE A | | | NEW ORLEANS | LA | 70112 | |
| TOUR DESIGN INC | 12386 HANCOCK ST | | | | CARMEL | IN | 46032 | |
| TOUR EAST HOLIDAYS | 15 KERN ROAD | | | | TORONTO | ONTARIO | M3B1S9 | CANADA |
| TOUR EDGE GOLF MFG INC | 1301 PIERSON DRIVE | | | | BATAVIA | IL | 60510 | |
| TOUR HOUSE TELEFONICA | IATA 57519700 | RUA DA CONSOLACAO NO. 247 | | | SAO PAULO | | 01301 | BRAZIL |
| TOUR HOUSE TELEFONICA | RUA DA CONSOLACAO NO. 247 | 9 ANDAR | | | SAO PAULO/SAO P | | 01301 | BRAZIL |
| TOUR HOUSE TH 15 | R MARTINS FONTES 91 REPUBLICA | | | | SAN PAULO | | 01050 | BRAZIL |
| TOUR HOUSE VIAGENS E TURISMO | RUA DA CONSOLACAO NO. 247 | 9 ANDAR CENTRO | | | SAO PAULO/SAO P | | 01301 | BRAZIL |
| TOUR N TRAVEL | 1001 MAC DADE BLVD. | | | | WOODLYN | PA | 19094 | |
| TOUR PARK USA INC | 120 S 1ST AVE | | | | BARSTOW | CA | 92311 | |
| TOUR PLAN INTERNATIONAL | 4915 FITZHUGH AVENUE | | | | RICHMOND | VA | 23230 | |
| TOUR WORLD | 130 MC CRACKEN ROAD | | | | DANVILLE | PA | 17821 | |
| TOURANCE INC | 680 8TH STREET | SUITE 261 | | | SAN FRANOSCO | CA | 94103 | |
| TOURE T VASHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOURICO HOLIDAY FUGHTS INC | 220 E. CENTRAL PARKWAY | SUITE 4000 | | | ALTAMONTE SPRIGS | FL | 32701 | |
| Tourico Holidays | Attn: Wendy Friedberg, General Counsel | 220 East Central Parkway | Suite 4010 | | Altamonte Springs | FL | 32701 | |
| TOURICO HOLIDAYS INC | 220 E. CENTRAL PKWY STE 4000 | | | | ALTAMONTE SPRI | FL | 32707 | |
| TOURING PLUS S.A.DE C.V. | PASEO DE LA REFORMA 403-405 | COLONIA CUAUHTEMOC | | | MEXICO D F | | 06500 | MEXICO |
| TOURING QUEBEC | 500 RUE BOUVIER | | | | QUEBEC | QUEBEC | G2J 1E3 | CANADA |
| TOURISM COUNCIL OF GREATER | CINCINNATI | 915 WEST 8TH STREET | | | CINCINNATI | OH | 45203 | |
| TOURISM DEVELOPMENT FOUNDATION | OF TUNICA  INC | 13625 US HWY 61 NORTH | | | TUNICA RESORTS | MS | 38664 | |
| TOURISMARKETING SERVICE GMBH | ZUR SCHWEDEMSCHANZE 2 | | | | STRALSUND | | 18435 | GERMANY |
| TOURIST BUREAU MARKETING | 428 E THUNDERBIRD RD  #247 | | | | PHOENIX | AZ | 85022 | |
| TOURIST ENTERPRISES TRANSAIR L | 2 1 NIKIS AVE | | | | THESSALONIKI | | 54624 | GREECE |
| TOURIST INFORMATION SERVICE IN | PO BOX 217 | | | | MARENGO | IN | 47140 | |
| TOURIST INTL ASSIS. SERVICE | 1F NISHI-SHINBASHI BLDG | 3-13-3  NISHI-SHINBASHI MINATO | | | TOKYO | | 105-0003 | JAPAN |
| TOURMASTERS TRAVEL | 8833 ODLIN CRESCENT UNIT 110 | | | | RICHMOND | BRITISH COLUMBIA | V6X3Z7 | CANADA |
| TOURNAMENT 1 CORP | 1200 HIGH RIDGE ROAD | | | | STANFORD | CT | 06902 | |
| TOURNAMENT PLAYERS CLUB | 3325 CLUB AT SOUTHWIND | | | | MEMPHIS | TN | 38125 | |
| TOURNAMENT PLAYERS CLUB | 9851 CANYON RUN DRIVE | | | | LAS VEGAS | NV | 89144 | |
| TOURNAMENT PLAYERS CLUB | OF LOUISIANA AT FAIRFIELD | 11001 LAPALCO BOULEVARD | | | AVONDALE | LA | 70094 | |
| TOURNAMENT SOLUTIONS LLC | 130 CENTRE ST | | | | DANVERS | MA | 01923 | |
| TOURNAMENTS FOR CHARITY | 6189 MEMORIAL DRIVE | | | | DUBLIN | OH | 43017 | |
| TOURNEAU | 3 EAST 54 STREET | | | | NEW YORK | NY | 10022 | |
| TOURNEAU | 3 EAST 54TH ST | | | | NEW YORK | NY | 10022 | |
| TOURNEAU EXPRESS T/A | TOURNEAU WATCH GEAR | ONE ATLANTIC OCEAN | | | ATLANTIC CITY | NJ | 08401 | |
| TOURNESOL SITEWORKS LLC | 30955 SAN ANTONIO STREET | | | | HAYWARD | CA | 94544 | |
| TOURO INFIRMARY FOUNDATION | 3701 BEHRMAN PLACE | | | | NEW ORLEANS | LA | 70114 | |
| TOURO UNIVERSITY | 874 AMERICAN PACIFIC DR | | | | HENDERSON | NV | 89014 | |
| TOURS & TICKETS INC | 4451 NW 36TH ST  STE 103 | | | | MIAMI SPRINGS | FL | 33166 | |
| TOURS & TRAVEL SERVICE INC. | 139 CANTERBURY ROAD | | | | ELYRIA | OH | 44035 | |
| TOURS AND TRAVEL AGENCY | 213 NORTH BROADWAY | | | | CROOKSTON | MN | 56716 | |
| TOURS BY NONA INC | P O BOX 1259 | | | | EUSTIS | FL | 32727 | |
| TOURS CHANTECLERC | 152 RUE NOTRE DAME EST | BE ETAGE | | | MONTREAL | QUE | H2T5P6 | CANADA |
| TOURS DEL NOROESTS SA DE CV | HIDALGO NO. 600 OTE. | | | | CIUDAD OBREGON | SONORA | C.P.85000 | MEXICO |
| TOURS INTERNATIONAL AMERICA | 8683 WILSHIRE BLVD. | GARDEN SUITES | | | BEVERLY HILLS | CA | 90211 | |
| TOURS LIMITED | PO BOX 1163 | | | | SUWANEE | GA | 30024 | |
| TOURS OF DISTINCTION | 1000 N GREEN VALLEY PKWY #440 | PMB 347 | | | HENDERSON | NV | 89074 | |
| TOURS OF DISTINCTION | 1000 N. GREEN VALLEY PKWY # 44 | | | | HENDERSON | NV | 89074 | |
| TOURVEST | 77206673 | PO BOX 1508 | | | HOUGHTON | | 2041 | SOUTH AFRICA |
| TOURVEST TRAVEL SERVICE | PRIVATE BAG X147 | BRYANSTON | | | JOHANNESBURG | | 2021 | SOUTH AFRICA |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TOURWERKS INC. | 1939 GRAND AVE. | 2ND FLOOR | | | SAN DIEGO | CA | 92109 | |
| TOUS | ONE ATLANTIC OCEAN | PIER SHOPS AT CAESARS | | | ATLANTIC CITY | NJ | 08401 | |
| TOUSHA S CRUTCHFIELDSMART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOVA S BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWANA SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWANDA A GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWANDA BATTLE | 910 42ND ST N | | | | BIRMINGHAM | AL | 35212 | |
| TOWANDA L HARRELL | 2804 GENTILLY BLVD | | | | NEW ORLEANS | LA | 70122 | |
| TOWANDA L TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWANDA SPEARS | PO BOX 792 | | | | FRIARS POINT | MS | 38631 | |
| TOWANDA SPEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWANDA T HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWANNA R COBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWBIN DODGE LLC | TOWBIN DODGE | 275 AUTO MALL DR | | | HENDERSON | NV | 89014 | |
| TOWBIN MOTORCARS | 5550 W SAHARA AVE | | | | LAS VEGAS | NV | 89146 | |
| TOWER CITY CENTRAL | DISTRIBUTION LTD PARTNERSHIP | 700 TERMINAL TOWER | | | CLEVELAND | OH | 44113 | |
| TOWER CITY MEMBER LLC | TOWER CITY AVENUE LLC | PO BOX 72104 | | | CLEVELAND | OH | 44192 | |
| TOWER CURACAO N V | LANHIUS GROOT KWARTIER | GROOT KWARTIERWEB 12 | PO BOX 420 | | | | | CURACAO |
| TOWER LIMOUSINE | 324 BLACKHAWK RD | | | | RIVERSIDE | IL | 60546 | |
| TOWER LOAN | P.O. BOX 1647 | | | | BATESVILLE | MS | 38606 | |
| TOWER LOAN | PO BOX 2286 | | | | TUNICA | MS | 38676 | |
| TOWER LOAN | PO BOX 277 | | | | PASCAGOULA | MS | 39568 | |
| TOWER LOAN | P.O. BOX 537 | | | | SENATOBIA | MS | 38668 | |
| TOWER LOAN | PO BOX 68 | | | | HORN LAKE | MS | 38637 | |
| TOWER LOAN COLLECTIONS DEPT | PO BOX 320367 | | | | FLOWOOD | MS | 39232-0367 | |
| TOWER LOAN OF BILOXI | 984 HOWARD AVE | | | | BILOXI | MS | 39530 | |
| TOWER LOAN OF CLEVELAND | PO BOX 2058 | | | | CLEVELAND | MS | 38732 | |
| TOWER LOAN OF HERNANDO | 5050 POPLAR AVE  SUITE 1134 | | | | MEMPHIS | TN | 38157 | |
| TOWER LOAN OF MISSISSIPPI INC | P 0 BOX 1746 | | | | CLARKSDALE | MS | 38614 | |
| TOWER LOAN OF RULEVILLE | P 0 BOX 118 | | | | RULEVILLE | MS | 38771 | |
| TOWER LOAN OF TUNICA | 5050 POPLAR AVE  STE 1134 | | | | MEMPHIS | TN | 38157 | |
| TOWER LOAN OLIVE BRANCH | P.O.BOX 1099 | | | | OLIVE BRANCH | MS | 38654 | |
| TOWER OF POWER | TOWER OF POWER | 654 N SEPULVEDA BLVD #14 | A PARTNERSHIP FSO | | LOS ANGELES | CA | 90049 | |
| TOWER PRODUCTS INC | BOX 397 | | | | SAUGERTIES | NY | 12477 | |
| Tower Top Touring, Inc. F/S/O ZZ Top | c/o Creative Artists Agency | 162 5th Avenue, 11th Floor | | | New York | NY | 10010 | |
| TOWER TOP TOURS INC | PO BOX 79209 | | | | HOUSTON | TX | 77279 | |
| TOWER TRAVEL | 22337 LEMOINE AVE | | | | FORT LEE | NJ | 07024 | |
| TOWER TRAVEL MANAGEMENT | 53 OGDEN AVENUE | | | | CLARENDON HILLS | IL | 60514 | |
| TOWERS TRAVEL AGENCY | 2400 STANBRIDGE ST | | | | EAST NORRITON | PA | 19401 | |
| Towers Watson | Charlie Kim, Managing Consultant | (Sinmunno 1-ga, 6F, 601-1) | 92, Saemunan-ro | | Seoul | | 110-999 | Korea |
| Towers Watson | 600 University Street Suite 3100 | | | | Seattle | WA | 98101 | |
| Towers Watson | Attn: Teresa E. Wolownik, FSA, MAAA | 600 University Street | Suite 3100 | | Seattle | WA | 98101-1176 | |
| TOWERS WATSON DELAWARE INC | 1055 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1100 | |
| Towers Watson Limited | 92, Saemunan-ro | | | | Jongno-gu | Seoul | 110-999 | Korea |
| TOWERS WATSON PENNSYLVANIA INC | PO BOX 8500 | LOCKBOX 7482 | | | PHILADELPHIA | PA | 19178-7482 | |
| TOWN & AMP COUNTRY TRAVEL LL | 100 E VINE ST STE 100 | | | | MURFREESBORO | TN | 37130 | |
| TOWN & COUNTRY AREA MTG | 6001 TOPANGA CANYON BLVD #205 | | | | WOODLAND HILLS | CA | 91367 | |
| TOWN & COUNTRY TRAVEL | 12794 FORREST HILL BLVD. | SUITE 1-A | | | WELLINGTON | FL | 33414 | |
| TOWN & COUNTRY TRAVEL | 24 W PENNSYLVANIA AVE | | | | TOWSON | MD | 21204 | |
| TOWN & COUNTRY TRAVEL | 2560 NORTH FIRST ST | SUITE 150 | | | SAN JOSE | CA | 95131 | |
| TOWN & COUNTRY TRAVEL | 732 PITTSFORD VICTOR RD. | | | | PITTSFORD | NY | 14534 | |
| TOWN & COUNTRY TRAVEL BUREAU | 111 WASHINGTON AVENUE | SUITE 103 | | | DUMONT | NJ | 07628 | |
| TOWN &AMP COUNTRY TRAVEL INC. | ONE ILLINOIS CENTER | 111 E WACKER DR STE LL18 | | | CHICAGO | IL | 60601-371 | |
| TOWN AND COUNTRY INDUSTRIES | 400 W MCNAB RD | | | | FT LAUDERDALE | FL | 33309 | |
| TOWN AND COUNTRY LIMOUSINE | 1741 NASHVILLE PIKE | | | | GALLATIN | TN | 37066 | |
| TOWN AND COUNTRY TRAVEL | 1903 N. HWY 71 | | | | CARROLL | IA | 51401 | |
| TOWN AND COUNTRY TRAVEL, INC. | 600 S. LAZELLE STREET | | | | COLUMBUS | OH | 43206 | |
| TOWN CHEF | 131 WASHINGTON STREET | | | | WEST WARWICK | RI | 02893 | |
| TOWN FOOD SERVICE EQUIP CO INC | 72 BEADEL ST | | | | BROOKLYN | NY | 11222 | |
| TOWN OF AVON | 65 E MAIN ST | | | | AVON | MA | 02322 | |
| TOWN OF BASSFIELD | PO BOX 100 | | | | BASSFIELD | MS | 39421 | |
| TOWN OF BELVIDERE | 691 WATER STREET | | | | BELVIDERE | NJ | 07823 | |
| TOWN OF BOLTON | P O BOX 7 | | | | BOLTON | MS | 39041 | |
| TOWN OF CROWDER | PO BOX 97 | | | | CROWDER | MS | 38622 | |
| TOWN OF DEKALB | PO BOX 622 | | | | DEKALB | MS | 39328 | |
| TOWN OF ECRU | PO BOX 526 | | | | ECRU | MS | 38841 | |
| TOWN OF ELIZABETH | 8128 HURRICANE ST SE | | | | ELIZABETH | IN | 47117 | |
| TOWN OF ELIZABETH, IN | 8128 HURRICANE ST SE | | | | ELIZABETH | IN | 47117 | |
| TOWN OF GENOA | TOWN OF GENOA | ROGER TEIG | 1974 FOOTHILL RD | | MINDEN | NV | 89423 | |
| TOWN OF GLOSTER | PO BOX 1019 | | | | GLOSTER | MS | 39638 | |
| TOWN OF GOODMAN | PO BOX 397 | | | | GOODMAN | MS | 39079 | |
| TOWN OF GUNTOWN | POLICE DEPARTMENT | PO BOX 27 | | | GUNTOWN | MS | 38849 | |
| TOWN OF HICKORY | P 0 BOX 10 | | | | HICKORY | MS | 39332 | |
| TOWN OF HIGHLAND | 3333 RIDGE ROAD | | | | HIGHLAND | IN | 46322 | |
| TOWN OF HUDSON NH | 12 SCHOOL ST | | | | HUDSON | NH | 03051-4249 | |
| TOWN OF MAYERSVILLE | PO BOX 188 | | | | MAYERSVILLE | MS | 39113 | |
| TOWN OF MIZE | PO BOX 68 | | | | MIZE | MS | 39116 | |
| TOWN OF PELAHATCHIE | PO BOX 229 | | | | PELAHATCHIE | MS | 39145 | |
| TOWN OF SPEEDWAY | SPEEDWAY POLICE DEPARTMENT | 1410 NORTH LYNHURST DRIVE | | | SPEEDWAY | IN | 46224 | |
| TOWN OF TUNICA | P 0 BOX 395 | | | | TUNICA | MS | 38676 | |
| TOWN OF TUTWILER | 210 TALLAHATCHIE STREET | PO BOX 176 | | | TUTWILER | MS | 38963 | |
| TOWN OF VINTON SR CITIZENS | 820 E WASHINGTON AVE | | | | VINTON | VA | 24779 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TOWN OF WEBB GENERAL FUND | PO BOX 677 | | | | WEBB | MS | 38966 | |
| TOWN OF WELLSVILLE | 194 NORTH MAIN STREET | | | | WELLSVILLE | NY | 14895 | |
| TOWN OF WOODBURY | COMMUNITY WOODBURY DAY | | | | HIGHLAND MILLS | NY | 10930 | |
| TOWN OF WOODBURY CHAMBER OF | COMMERCE | PO BOX 234 | | | CENTRAL VALLEY | NY | 10917 | |
| TOWN PLACE TRAVEL & CRUISES | 501 RT 73 SOUTH | | | | MARLTON | NJ | 08053 | |
| TOWN PLANNER | 38 THE PINES COURT | | | | ST LOUIS | MO | 63141 | |
| TOWN SOUTH FOOD MART | 754 E FLOURNOY LUCAS ROAD | | | | SHREVEPORT | LA | 71115 | |
| TOWN SUN LO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNE & COUNTRY TRAVEL INC. | 111 E WACKER DRIVE | SUITE  LL18 | | | CHICAGO | IL | 60601 | |
| TOWNE ALLPOINTS COMMUNICATIONS | 3441 W MAC ARTHUR BLVD | | | | SANTA ANA | CA | 92704 | |
| TOWNE INC | PO BOX 26889 | | | | SANTA ANA | CA | 92799-6889 | |
| TOWNE SQUARE TRAVEL INC | 3689 WATKINS ROAD | | | | MEDINA | OH | 44256 | |
| TOWNE TAXI INC | 7630 PRODUCTION DR | | | | CINCINNATI | OH | 45237 | |
| TOWNE MEETING | 9633 SOUTH 48TH STREET STE 200 | | | | PHOENIX | AZ | 85044 | |
| TOWNLEY INC | 501 RIVER STREET | | | | PATERSON | NJ | 07524 | |
| TOWNS UPHOLSTERY | 4323 ELLENDALE ROAD | | | | BARTLETT | TN | 38135 | |
| TOWNSEND LEATHER CO INC | PO BOX 669 | | | | JOHNSTOWN | NY | 12095 | |
| TOWNSEND LIGHTING LLC | 2961 INDUSTRIAL ROAD #646 | | | | LAS VEGAS | NV | 89109 | |
| TOWNSEND NEON INC | 31550 GOSSETT DRIVE | | | | ROCKWOOD | MI | 48173 | |
| TOWNSEND SECURITY INC | 724 COLUMBIA ST NW STE 400 | | | | OLYMPIA | WA | 98501 | |
| TOWNSHIP OF BLAIRSTOWN | 106 ROUTE 94 | | | | BLAIRSTOWN | NJ | 07825 | |
| TOWNSHIP OF BRANCHBURG | 1077 US HIGHWAY 202 N | | | | BRANCHBURG | NJ | 08876 | |
| TOWNSHIP OF BYRAM | 10 MANSFIELD DR | | | | STANHOPE | NJ | 07874 | |
| TOWNSHIP OF EGG HARBOR | 3515 BARGANTOWN ROAD | | | | EGG HARBOR TOWNSHI | NJ | 08234-8321 | |
| TOWNSHIP OF HANOVER | 1000 ROUTE 10 PO BOX 250 | | | | WHIPPANY | NJ | 07981 | |
| TOWNSHIP OF LEBANON | 530 W HILL RD | | | | GLEN GARDNER | NJ | 08826 | |
| TOWNSHIP OF LOGAN | 125 MAIN STREET | | | | BRIDGEPORT | NJ | 08014 | |
| TOWNSHIP OF PARSIPPANY | TROY HILLS | 1001 PARSIPPANY BLVD | | | PARSIPPANY | NJ | 07054 | |
| TOWNSHIP OF PEMBERTON | ATTN  FINANCE DEPT | 500 PEMBERTON BROWNS MILLS RD | | | PEMBERTON | NJ | 08068-1539 | |
| TOWNSHIP OF TOMS RIVER | 255 OAK AVENUE | | | | TOMS RIVER | NJ | 08753 | |
| TOWNSHIP OF WANTAGE | PO BOX Q | | | | ATLANTIC CITY | NJ | 08404 | |
| TOWNSQUARE MEDIA BROADCASTING | WDKS FM WKDQ FM WOMI AM | 25217 NETWORK PL | | | CHICAGO | IL | 60673-1252 | |
| Townsquare Media Group | 6341 Westport Ave. | | | | Shreveport | LA | 71129 | |
| TOWNSQUARE MEDIA MONMOUTH | OCEAN LLC | MILLENIUM WJLK WADB WCHR WOBM | PO BOX 28054 | | NEW YORK | NY | 10087-8054 | |
| TOWNSQUARE MEDIA SHREVEPORT | 6341 WESTPORT AVE | | | | SHREVEPORT | LA | 71129 | |
| TOWNSQUARE MEDIA TRENTON LLC | WKXW NJ 101.5 NEWS NETWORK | PO BOX 28052 | | | NEW YORK | NY | 10087-8052 | |
| TOY F MAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOY L KINSEY | 4735 LONESTONE CIRCLE | | | | KATY | TX | 77449 | |
| TOYA D SHANKLIN | 913 LIZARDI STREET | | | | NEW ORLEANS | LA | 70117 | |
| TOYA L SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOYA N RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOYA R MORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOYAHNI BEIHN | 6608 N ANNA ST | | | | FRESNO | CA | 93710 | |
| TOYIA S WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOYO TRADING CO. | 9740 JORDAN CT. | | | | SANTA FE SPRINGS | CA | 90723 | |
| TOYOMI M ARMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOYOTA FINANCIAL SERVICES | P O BOX 5855 | | | | CAROL STREAM | IL | 60197-5855 | |
| TOYOTA MATERIAL HANDLING | 12001 PLANSIDE DRIVE | MIDWEST INC | | | LOUISVILLE | KY | 40299 | |
| TOYOTA MATERIAL HANDLING OHIO | PO BOX 88120 | | | | CHICAGO | IL | 60695-1120 | |
| TOYOTA MOTORS SALES USA INC | 100 | WEST 33RD ST. | | | NEW YORK | NY | 10001 | |
| TOYOTA TOURIST INT/L INC | 1-23-36 IZUMI | | | | HIGASHI-KU NAGOYA | | 461-0001 | JAPAN |
| TOYRA L HOPKINS-HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOYS R US/KIDS | R US/BABIES R US | PO BOX 679 | | | MONTVALE | NJ | 07645-0679 | |
| TOYSMITH | 3101 WEST VALLEY HWY EAST | | | | SUMNER | WA | 98390 | |
| TOYUKO JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOYWATCH USA LLC | 640 NORTH LASALLE STREET | SUITE 680 | | | CHICAGO | IL | 60654 | |
| TOZOUR ENERGY SYSTEMS INC | T/A TOZOUR TRANE | PO BOX 822249 | | | PHILADELPHIA | PA | 19182-2249 | |
| Tozour Trane | Attn: Kelly Goldovich | 3606 Horizon Drive | | | King of Prussia | PA | 19406 | |
| TP MILLS COMPANY INC | 1310 FOREST OAKS LANE | | | | TUSCALOOSA | AL | 35406 | |
| TPD | COSMIC BEADS | 10610 TRADE RD | | | RICHMOND | VA | 23236 | |
| TPG CAPITAL MANAGEMENT LP | 301 COMMERCE STREET | SUITE 3300 | | | FORT WORTH | TX | 76102 | |
| TPG Capital, L.P. | McDonald Hopkins LLC | David A. Agay | 300 North LaSalle, Suite 2100 | | Chicago | IL | 60654 | |
| TPH NORTH AMERICA LLC | OUT OF THE BOX LAS VEGAS | 900 S PAVILLION CTR DR STE 150 | | | LAS VEGAS | NV | 89144 | |
| TPI TRAVEL SERVICES | 2901 W BUSCH BLVD. | SUITE 408 | | | TAMPA | FL | 33618 | |
| TPOV ENTERPRISES LLC | 200 CENTRAL PARK SOUTH  19C | | | | NEW YORK | NY | 10019 | |
| TPRING C TIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TPUSA, Inc | 6510 South Millrock Drive | Suite 150 | | | Holladay | UT | 84121 | |
| TQ ENTERPRISES INC | 2412 N PIEDRA DR | | | | PLANO | TX | 75023 | |
| TQ3 | 10810 EXEXCUTIVE CENTER DRIVE | | | | LITTLE ROCK | AR | 72211 | |
| TQ3 NAVIGANT | 32 MARKET AVENUE SOUTHWEST | | | | GRAND RAPIDS | MI | 49503 | |
| TQ3 NAVIGANT | 4513 CREEDMORE ROAD | SUITE 200 | | | RALEIGH | NC | 27612 | |
| TQ3 NAVIGANT | 6115 PARK SOUTH DRIVE | SUITE 300 | | | CHARLOTTE | NC | 28210 | |
| TQ3 NAVIGANT | RE 45545323 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| TQ3 NAVIGANT/TRAVEL CONSULTANT | 855 EAST MAIN STREET | MS-0130 | | | ZEELAND | MI | 49464 | |
| TQ3 TRAVEL | 1862 LACKLAND HILLS PARKWAY | | | | ST LOUIS | MO | 63146 | |
| TQ3 TRAVEL SOLUTIONS | BENJAMIN HILL NO.123 | COLONIA CONDESA | | | MEXICO D.F. | | 06140 | MEXICO |
| TQ3 TRAVEL SOLUTIONS | C/O MEDIADESK | SUMATRALAAN 45 | | | HILVERSUM | | 1217 GP | NETHERLANDS |
| TQ3 TRAVEL SOLUTIONS | 400 W. MARKET STREET  4TH FLOO | | | | LOUISVILLE | KY | 40202 | |
| TQ3NAVIGANT | LEVEL 6  333 QUEEN STREET | | | | MELBOURNE | VICTORIA | 3000 | AUSTRALIA |
| TQ3NAVIGANT | 155 NE 100TH STREET | SUITE 510 | | | SEATTLE | WA | 98125 | |
| TQ3NAVIGANT | 800 GATEWAY BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080-7021 | |
| TQ3NAVIGANT | C/O AVANADE INC. | 2211 ELLIOTT AVENUE | | | SEATTLE | WA | 98121 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TQ3NAVIGANT | C/O DAVITA | 601 HAWAII STREET | | | EL SEGUNDO | CA | 90245 | |
| TQ3NAVIGANT | C/O EL PASO ENERGY | 1001 LOUSIANA | | | HOUSTON | TX | 77002 | |
| TQ3NAVIGANT | C/O GATES FOUNDATION | 1551 EASTLAKE AVENUE EAST | | | SEATTLE | WA | 98102 | |
| TR INTERNATIONAL USA LIMITED | 145 CAMPBELL AVE SUITE #440 | | | | ROANOKE | VA | 24011 | |
| TR INTERNATIONAL USA LTD | 275 RENFREW DRIVE #101 | | | | MARKHAM | ONTARIO | L3R 0C8 | CANADA |
| TR STABLES | 28235 GAUNTS BRIDGE ROAD | | | | COLUMBUS | NJ | 08022 | |
| TR WORLDWIDE PHILLYFOOD LLC | 510 HERON DR STE 206 | | | | SWEDESBORO | NJ | 08085 | |
| TRABOSH & TRABOSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACE WOODRUM | 460 MADRINA CT | | | | BALLWIN | MO | 63021 | |
| TRACEE ANN MELARANGO | 474 CLOTTS RD | | | | GAHANNA | OH | 43230 | |
| TRACEE GULLEY | 1915 N PLYMOUTH RD | | | | INDEPENDENCE | MO | 64058-1343 | |
| TRACEE L BEAVERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEE WONG | 1844 KIRKHAM ST | | | | SAN FRANCISCO | CA | 94122 | |
| TRACEY A GREER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY A JEFFERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY A MCCABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY A WILHELM | N4307 RUBY LN | | | | WEST SALEM | WI | 54669-9567 | |
| TRACEY BLEVINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY D CANZIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY D HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY D LENOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY D NEVILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY D PUGH | 2517 PARKDALE CIRCLE | | | | GAUTIER | MS | 39553 | |
| TRACEY D SAUNDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY D TRIDICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY DAWSON | 6433 BIG HORN TRAIL | | | | ROXBOROUGH | CO | 80125 | |
| TRACEY DAZZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY DEZUBIRIA | 18356 ALPS DR | | | | TEHACHAPI | CA | 93561 | |
| TRACEY E REYNOLDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY EMERY | 1926 KARI DAWN AVE SE | | | | SALEM | OR | 97306 | |
| TRACEY F JAMES | 1204 LONDONDERRY LANE | | | | OCEAN SPRINGS | MS | 39564 | |
| TRACEY FEATHERLY | 219 BRITTANY CIR | | | | RICHMOND | KY | 40475 | |
| TRACEY G MAESTRO | 5253 AUCKLAND AVE | | | | N HOLLYWOOD | CA | 91601 | |
| TRACEY GUICE | 5455 N MARGINAL RD | | | | CLEVELAND | OH | 44114 | |
| TRACEY H MIRAVITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY HAMILTON | 1120 WOODLAND TRL | | | | MACOMB | IL | 61455 | |
| TRACEY HARVEY | 4587 ROSS GATE WAY | | | | PLEASANTON | CA | 94566 | |
| TRACEY HERRON | 28919 RICHARD KAYE | | | | PINEHURST | TX | 77362 | |
| TRACEY HORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY J TALLENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY K ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY KLINE | 9599 W CHARLESTON AVE APT 2062 | | | | LAS VEGAS | NV | 89117 | |
| TRACEY KNUTSON | 2011 FOX DR NW | | | | BEMIDJI | MN | 56601 | |
| TRACEY L BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY L COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY L DICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY L HENDERSONLANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY L RASMUSSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY L WILSONHERROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY LANE | THE LANE GROUP LLC | 14-25 PLAZA RD STE 3N | | | FAIR LAWN | NJ | 07410 | |
| TRACEY LANGILLE | 689 NASH RD N | | | | HAMILTON | ON | L8E3L8 | CANADA |
| TRACEY LUU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY M GUIDRY | 10000 N ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77065 | |
| TRACEY M HICKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY M KRUMPELBECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY M RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY M WINES | 1621 CINDERELLA AVENUE | | | | NORMAN | OK | 73072 | |
| TRACEY MACDONALD | 1310 1/2 NORTH FORMOSA AVE | | | | LOS ANGELES | CA | 90046 | |
| TRACEY MARIE WILEY | 18123 S 133RD EAST AVE | | | | BIXBY | OK | 74008 | |
| TRACEY MEEKS | 27455 SAINT ANDREWS LN | | | | VALLEY CENTER | CA | 92082 | |
| TRACEY MEYER | 12908 WHISPER WILLOWS CT | | | | HASLET | TX | 76052 | |
| TRACEY MIRAVITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY N LUU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY NEVILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY OTEY | 17480 S AGNES | | | | GARDNER | KS | 66030 | |
| TRACEY R MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY R WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY RODRIGUE | 1923 CLOVER PLACE | | | | MUKILTEO | WA | 98275-2421 | |
| TRACEY ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY RUBENSTEIN | 6326 OLIVER ROAD | | | | PARADISE | CA | 95969 | |
| TRACEY SCHMIDT | PO BOX 42 | | | | SHIP BOTTOM | NJ | 08008 | |
| TRACEY SEXTON | 8706 N 161 ST | | | | BENNINGTON | NE | 68007-5022 | |
| TRACEY WILSON | 560 E CHURCH ST | | | | URBANA | OH | 43078 | |
| TRACEY WINGO | 13140 THREE RIVER RD #25 | | | | GULFPORT | MS | 39503 | |
| TRACEY WITCHKO | 2063 EAST 4TH STREET APT 409 | | | | CLEVELAND | OH | 44115 | |
| TRACEY WITCHKO | 2063 EAST FTH STREET | | | | CLEVELAND | OH | 44115 | |
| TRACEYANN DUTRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACI A CARSON | 6909 MERLE ST | | | | METAIRIE | LA | 70003 | |
| TRACI A LOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACI ARMSTRONG | PO BOX 3856 | | | | BLUFFROW | SC | 29910 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TRACI BRADLEY | 2350 MOONRIDGE CIRCLE | | | | CORONA | CA | 92879 | |
| TRACI CARTER | 140 TUCKER SCHOOLHOUSE RD | | | | MADISONVILLE | KY | 42431 | |
| TRACI CRIDDLE | 8 CANAL STREET | | | | NEW ORLEANS | LA | 70130 | |
| TRACI DANIELE | 116 HARMON DR | | | | LARCHMONT | NY | 10538 | |
| TRACI DANIELS | 125 NORWICH DR | | | | ROCHESTER | NY | 14624 | |
| TRACI DYBEDOCK | 636 N JERICO ST | | | | NIXA | MO | 65714-8963 | |
| TRACI E SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACI FRANZONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACI H PHAM | 2904 DAVID DR #B | | | | METAIRIE | LA | 70003 | |
| TRACI HADGIS | 3825 TRIORA ST | | | | LAS VEGAS | NV | 89129 | |
| TRACI HIGDON | 18369 HERITAGE TR. | | | | CLEVELAND | OH | 44136 | |
| TRACI HOOPS | 8328 VALMONT RD | | | | BOULDER | CO | 80301 | |
| TRACI J LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACI J ZUBKA | 77 DOW JONES ST UNIT 3 | | | | HENDERSON | NV | 89074 | |
| TRACI JENSEN | P.O.BOX 664 | | | | WALLAWALLA | WA | 99362 | |
| TRACI L ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACI L CRECELIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACI L DILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACI L FARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACI L WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACI MARSHALL | PO BOX 11145 | | | | LAS VEGAS | NV | 89111 | |
| TRACI MCGRATH | 2328 TANGLEWOOD TRL | | | | VIRGINIA BEACH | VA | 23454 | |
| TRACI MCGRATH | CASINOS UNLIMITED | 2328 TANGLEWOOD TRL | | | VIRGINIA BEACH | VA | 23454 | |
| TRACI N MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACI OVERY | 520 FIELDSTONE DR | | | | AMHERST | OH | 44001 | |
| TRACI S ABSLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACI SHELMON | 527 S RIVERVIEW CT | | | | RENSSELEAR | IN | 47978 | |
| TRACI SITZMANN | 4533 W SUN QUEST | | | | TUCSON | AZ | 85741 | |
| TRACI VICTOR | 3920 S ALMA SCHOOL RD | STE S | | | CHANDLER | AZ | 85248 | |
| TRACIE BATES | 2696 HWY 290 | | | | HOT SPRINGS | AR | 71913 | |
| TRACIE CODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACIE D BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACIE D SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACIE J COX | 228 FRANCIS | P O BOX 54 | | | SOLDIER | KS | 66540 | |
| TRACIE J COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACIE L KRAUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACIE L MONROE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACIE L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACIE LAMBERT | 198 CALAIS CT | | | | SWANSEA | IL | 62226 | |
| TRACIE M BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACIE MONROE | 205 E HAWS CT | | | | GALLOWAY | NJ | 08205 | |
| TRACIE MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACIE N RIDDICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACIE N SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACIE PACE | 9440 LIVE OAK PL, #204 | | | | DAVIE | FL | 33324 | |
| TRACIE RIDDER WERTZ | A LA MODE PARTNERS LLC | 1147 W OHIO ST STE 101 | | | CHICAGO | IL | 60622 | |
| TRACIE ROSS | 440 HIGHWAY 90 E | | | | LITTLE RIVER | SC | 29566 | |
| TRACIE WESTCOTT | 100 W WALNUT ST | APT #105 | | | GREEN BAY | WI | 54303 | |
| TRACK DATA SYSTEMS | 21684 GRANADA AVE | | | | CUPERTINO | CA | 95014 | |
| TRACK IT LLC | 1353 WEST 4000 NORTH | | | | PLEASANT VIEW | UT | 84414 | |
| TrackData Systems Corporation | David Hobson | 21684 Granada Avenue | | | Cupertino | CA | 95014 | |
| TRACKER ARCHAELOGY INC | PO BOX 130 | | | | MONROE | NY | 10949 | |
| TRACKER MARINE BOAT LLC | 6140 MACON RD | | | | MEMPHIS | TN | 38134 | |
| TRACKIT PROJECT MANAGEMENT | SYSTEMS INC | PO BOX 5000 PMB 47 | | | RANCHO SANTA FE | CA | 92067 | |
| TRACO INVESTMENT CORP | 7716 BALBOA BLVD. SUITE C | | | | VAN NUYS | CA | 91406 | |
| TRACORP | 601 LAKESIDE DR. | | | | SOUTHAMPTON | PA | 18966 | |
| TRACTION WHOLESALE CO INC | 3100 MARWIN AVENUE | | | | BENSALEM | PA | 19020 | |
| TRACTORS AND EQUIPMENT INC | 1985 HWY 304 WEST | | | | HERNANDO | MS | 38632 | |
| Tractors and Equipment, Incorporated | 1985 Highway 304 West | | | | Hernando | MS | 38632 | |
| TRACY A ABRON | 2333 N WASHINGTON RM #207 A MO | TEL WITH RED CROSS | | | FORREST CITY | AR | 72335 | |
| TRACY A ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY A BASILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY A BREISACHER | 3801 MOBILE HIGHWAY APT 3 | | | | PENSACOLA | FL | 32505 | |
| TRACY A BROSTROM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY A CAYABYAB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY A CHARLOT | 3204 WARREN AVE | | | | LAKE CHARLES | LA | 70601 | |
| TRACY A CHEETHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY A FRANTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY A KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY A LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY A MENDIBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY A MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY A NEMETZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY A PANCANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY A PERKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY A STILWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY A SUNDERHAUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY A THRASHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY A WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY ALLARD | 3010 CORTNEY CIRCLE | | | | SILOAM SPGS | AR | 72761 | |
| TRACY ASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY AUSTIN | 9433 CANYON MESA DR | | | | LAS VEGAS | NV | 89144-1425 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TRACY AUSTIN LLC | 9433 CANYON MESA DR | | | | LAS VEGAS | NV | 89144 | |
| TRACY B HODGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY BALDWIN | 123 MERCY ST | | | | MT VIEW | CA | 94041 | |
| TRACY BASILE | 10322 FOXWALK AVE | | | | LAS VEGAS | NV | 89149 | |
| TRACY BRANCO | 42 MAY ST | | | | NAUGATUCK | CT | 06770-4247 | |
| TRACY BURNS | 1260 W 4TH ST APT 401 | | | | CLEVELAND | OH | 44113 | |
| TRACY C JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY C ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY CAGALA | 4925 N WOLCOTT AVE 3B | | | | CHICAGO | IL | 60640 | |
| TRACY CAMP | 6330 CHASE CREEK RUN | | | | FORT WAYNE | IN | 46804 | |
| TRACY CLARK | 21624 MIDLAND DRIVE | | | | SHAWNEE | KS | 66218 | |
| TRACY CONNOLLY | 91 SHERMAN AVE | | | | TROY | NY | 12180 | |
| TRACY COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY CUTLER | 20230 19TH DR SE #A | | | | BOTHELL | WA | 98012 | |
| TRACY D DUNN | 2323 33RD AVE | | | | GULFPORT | MS | 39501 | |
| TRACY D DUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY D LISHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY D SCONIERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY D STALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY D THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY DAKIN | 10 DEAR PARK RD #809 | | | | SCARBOROUGH | ONTARIO | M1B 3G8 | CANADA |
| TRACY DAWE | 301 WEST CEDAR ST | | | | NORWALK | CT | 06854 | |
| TRACY DOOME | 3232 W KING ARTHURS CT | | | | MILWAUKEE | WI | 53221 | |
| TRACY DOSS | 4304 NE 58TH CIRCLE | | | | VANCOUVER | WA | 98661 | |
| TRACY DRAKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY E LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY E STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY EDELMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY ELDRED | 19089 E CRESTRIDGE CR | | | | AURORA | CO | 80015 | |
| TRACY EWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY FAULKNER | 210 SYCAMORE AVENUE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| TRACY FERNANDEZ | PO BOX 1963 | | | | EDWARDS | CO | 81632 | |
| TRACY FORST | 18 SAND CHERRY | | | | LITTLETON | CO | 80127 | |
| TRACY FOUNTAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY FREENY | 10912 N. PENNSYLVANIA AV | | | | OKLAHOMA CITY | OK | 73120 | |
| TRACY GIBBS | 5512 MACDONALD AVE | | | | NEWARK | CA | 94560 | |
| TRACY GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY GRASSEL | 777 HARRAHS RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| TRACY GREEN | 6413 LAUREN DR | | | | SLIDELL | LA | 70460 | |
| TRACY GREGORIUS | 3221 SW AVALON WAY APT | 413 | | | SEATTLE | WA | 98126 | |
| TRACY HAMES | 1709 WOODBURN ST | | | | COLORADO SPRINGS | CO | 80905 | |
| TRACY HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY HEINRICH | 6604 ORLANDO | | | | LUBBOCK | TX | 79413 | |
| TRACY HOFFMAN | 20707 24TH AVENUE W | | | | LYNNWOOD | WA | 98036 | |
| TRACY HOLLIMAN | 1521 1/2 MAPLE ST | | | | SO MILWAUKEE | WI | 53172 | |
| TRACY HULETT | 16311 SE KATIE CT | | | | MILWAUKIE | OR | 97267 | |
| TRACY HYLKA | 279 E CIRCLE DR | | | | NEW LENOY | IL | 60451 | |
| TRACY I BURNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY J BYRD | 12302 COLD SPRING RD | | | | GULFPORT | MS | 39503 | |
| TRACY J GORMLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY J HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY J KILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY J SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY JAMES | SAVAGE MEN | 25 HUMPHREY AVENUE | | | BAYONNE | NJ | 07002 | |
| Tracy James F/S/O Savage Men | 25 Humphrey Avenue | | | | Bayonne | NJ | 07002 | |
| Tracy James F/S/O Savage Men | 25 Humphrey Avenu | | | | Bayonne | NJ | 07002 | |
| TRACY JANEEN ENTERPRISE INC | A GREEN THING FLOWERS AND BALL | 3901 MARKET STREET | | | PHILADELPHIA | PA | 19104 | |
| TRACY JOHNSON | 15305 RD 36 | | | | MADERA | CA | 93636 | |
| TRACY JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY JOSEPH SOLI | 16675 S 18TH WAY | | | | PHOENIX | AZ | 85048 | |
| TRACY K ANBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY K PITTA | 11062 KLEIN RD | | | | GULFPORT | MS | 39503 | |
| TRACY K STIMPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY KARESH | 17261 BLUE SPRUCE LN | | | | YORBA LINDA | CA | 92886-1865 | |
| TRACY KENNETT | 668 EDLAWN | | | | WOOD RIVER | IL | 62095 | |
| TRACY KIEFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY KIKAWA | 15829 LASALLE AVENUE | | | | GARDENA | CA | 90247 | |
| TRACY KNAPP | 1802 DEEPWOOD DR | | | | ROUND ROCK | TX | 78681 | |
| TRACY KOHBERGER | 5816 FAWN AVE. | | | | LAS VEGAS | NV | 89107 | |
| TRACY KRUEGER | 11012 CANYON RD E STE B | PMB 924 | | | PUYALLUP | WA | 98373 | |
| TRACY KRUMNAUER | 2311 TINNEY PLACE | | | | BRENTWOOD | TN | 37027 | |
| TRACY L BALDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY L BRIGGS | 3020 RUE PARK FONATINE | APT 1102 | | | NEW ORLEANS | LA | 70131 | |
| TRACY L CAPUTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY L CARNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY L DIORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY L DUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY L FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY L HOYME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY L JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY L KINGSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY L LARGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRACY L MCNEELY | PO BOX 620 | | | | VINTON | LA | 70668 | |
| TRACY L MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY L NECAISE | 22469 NORTH PINE DR | | | | PASS CHRISTIAN | MS | 39571 | |
| TRACY L PEACOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY L PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY L SAMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY L SMITH | 2103 MALLARD STREET | | | | SLIDELL | LA | 70460 | |
| TRACY L STRIMPEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY L TINSLEY | 226 MILRAY LANE | | | | GULFPORT | MS | 39507 | |
| TRACY L WHITAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY L WHITTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY L WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY L WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY LAKEY | 18315 215TH WAY NE | | | | WOODINVILLE | WA | 98077 | |
| TRACY LAMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY LAUFFER | 1010 MURRY RIDGE LANE | | | | MURRYSVILLE | PA | 15668 | |
| TRACY LAWRANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY LEGO | 1405 MAYVIEW AVE | | | | CLEVELAND | OH | 44109 | |
| TRACY LEJNIEKS | 18 SWEETBRIAR CT | | | | TORONTO | ON | M4A 2G5 | CANADA |
| TRACY LEVINE | 250 W PARLIAMENT PLACE | APT #409 | | | MOUNT PROSPECT | IL | 60056 | |
| TRACY LISKA | 610 JOHNSON ST | | | | PULASKI | WI | 54162 | |
| TRACY LISTON | 35321 N 26TH AVE | | | | PHOENIX | AZ | 85086 | |
| TRACY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY LOZANO | 24888 PROSPECT AVE | | | | LOMALINDA | CA | 92354 | |
| TRACY M ARKWRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY M BASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY M BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY M DALEANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY M FAULKNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY M HORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY M LAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY M LOVELL | 336 ELMWOOD DR | | | | LAPLACE | LA | 70068 | |
| TRACY M PHELPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY M ROSKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY M SPEARS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY M THURBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY M TILLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY M WILLIAMS | 7700 DOWNMAN RD #1-A | | | | NEW ORLEANS | LA | 70126 | |
| TRACY MASSEY | 2 QUEENS ST | | | | FOUNTAIN INN | SC | 29644 | |
| TRACY MATAYA | 203 FIR ST | | | | HENDERSON | NV | 89015 | |
| TRACY MCCONNELL | 11412 W 142ND TERR | | | | OVERLAND PARK | KS | 66221 | |
| TRACY MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY MENDIBLES | 877 VALLEY CREST DR | | | | CARSON CITY | NV | 89705 | |
| TRACY MEUSCHKE | 403 W FERGUSON ST | | | | COLE CAMP | MO | 65325 | |
| TRACY MORENO | 14350 N. 87TH STREET | SUITE 265 | | | SCOTTSDALE | AZ | 85260 | |
| TRACY MOSIER | PO BOX 54832 | | | | PHOENIX | AZ | 85078 | |
| TRACY MUNION | 2914 FOREST PARK DR. | | | | GARLAND | TX | 75040 | |
| TRACY MUSHOCK | 1137 SIMON DR | | | | ENDICOTT | NY | 13760 | |
| TRACY NEGOSHIAN INC | 215 49TH ST S. | | | | ST. PETERSBURG | FL | 33707 | |
| TRACY NELSON | 29839 N LILLEY WAY | | | | COARSEGOLD | CA | 93614 | |
| TRACY NEWSON | 1114 S HINSHAW AVE | | | | BLOOMINGTON | IN | 61701 | |
| TRACY NIKOLAUS | 8603 W. HAYES AVE | | | | WEST ALLIS | WI | 53227 | |
| TRACY OCAMPO | PO BOX 1355 | | | | ORANGEVALE | CA | 95662 | |
| TRACY O'CONNOR | 10422 1/2 EASTBORNE AVE | | | | LOS ANGELES | CA | 90024 | |
| TRACY ORTIGIES | HEADSTRONG | 7815 SOUTH 99TH STREET | | | LAVISTA | NE | 68128 | |
| TRACY OSTER | 14123 80TH ST EAST | | | | PUYALLUP | WA | 98372 | |
| TRACY P BROCK | 3600 WOODCHASE DR APT # 106 | | | | HOUSTON | TX | 77042 | |
| TRACY PETERSON | 1811 PENNY LN | | | | LAWRENCEVILLE | GA | 30043-3537 | |
| TRACY PFANNENSTIEL | 2701 HENNESSEY COURT | | | | DODGE CITY | KS | 67801 | |
| TRACY PHILBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY PHUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY R GNIEWEK | 9621 MOONLIT SKY AVENUE | | | | LAS VEGAS | NV | 89147 | |
| TRACY R KOHBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY R STEINBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY R WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY RICKARD | 13433 MARBLE ROCK DR | | | | CHANTILLY | VA | 20151 | |
| TRACY RICKETTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY RIORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY ROMANOWSKI | 167 GEORGE STREET | COMP 539 RR1 | | | VICTORIA HARBOUR | ONTARIO | L0K 2A0 | CANADA |
| TRACY ROQUE | 950 N DUESENBERG DR | APT 6310 | | | ONTARIO | CA | 91764 | |
| TRACY ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY ROUYER | UPSCALE ELEGANCE | PO BOX 246 | | | PASS CHRISTIAN | MS | 39571 | |
| TRACY ROY | PO BOX 428 | | | | CATHEDRAL CITY | CA | 92235 | |
| TRACY RUEHL | 2014 S. 102ND ST | #331 | | | WEST ALLIS | WI | 53227 | |
| TRACY RUSSELL | 26195 HERMAN LADNER RD | | | | SAUCIER | MS | 39574 | |
| TRACY S JONES | 1012 LUDLOW AVE | | | | CINCINNATI | OH | 45223 | |
| TRACY SCHUTTE | 21 LELA LANE | | | | HANNIBAL | MO | 63401 | |
| TRACY SHAFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY SHAW | 10454 BARBARA LEE LANE | | | | MENTONE | CA | 92359 | |
| TRACY SILVA | 2867 SANDYHILLS DRIVE | | | | BRENTWOOD | CA | 94513-5094 | |
| TRACY SIMERALE | 8950 EAGLE RD | | | | KIRTLAND | OH | 44094 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TRACY SKRETTA | 3344 N 47TH AVE | | | | OMAHA | NE | 68104 | |
| TRACY SMITH | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| TRACY SMITH | 2709 GEN BUCKNER | | | | LAKE CHARLES | LA | 70615 | |
| TRACY STARLING | 1901 DUBOURG AVE | | | | LOUISVILLE | KY | 40216 | |
| TRACY STOKES | 26401 SILVERLEAF DRIVE | | | | PLAINFIELD | IL | 60585 | |
| TRACY STRASSER | 274 EXETER LN | | | | SUGAR GROVE | IL | 60554 | |
| TRACY STRATTON | 414 GREENBUSH RD | | | | BLAUVELT | NY | 10913 | |
| TRACY STRATTON | 414 GREENBUSH ROAD N | | | | BLAUVELT | NY | 10913 | |
| TRACY STUCKRATH | 984 KATHERWOOD DR SW | | | | ATLANTA | GA | 30310 | |
| TRACY SUTTON | 75 HAWKINS ST | | | | FARMINGTON | AR | 72730 | |
| TRACY TAGAWA | 28941 FOUNTAINWOOD ST | | | | AGOURA HILLS | CA | 91301 | |
| TRACY THOMPSON | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| TRACY THORNHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY TRACANO | 23 PARKER HILL RD | | | | KILLINGWORTH | CT | 06419 | |
| TRACY TRAVEL | 902 CENTRAL AVE | SUITE 21 | | | TRACY | CA | 95376 | |
| TRACY V SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY VAN ASTEN | 2600 83RD STREET S | | | | WISCONSIN RAPIDS | WI | 54494-9603 | |
| TRACY VASAK | 2949 76TH SE #82B | | | | MERCER ISLAND | WA | 98040 | |
| TRACY VIZZA | 1662 N BISSELL | | | | CHICAGO | IL | 60614 | |
| TRACY WADE | C/O CLAY COUNTY SHERIFFS OFC | 12 S WATER | | | LIBERTY | MO | 64068 | |
| TRACY WEBER | 30033 395TH AVE | | | | BELLEVUE | IA | 52031 | |
| TRACY WELCH | 311 LORRAINE AVE | | | | PASS CHRISTIAN | MS | 39571 | |
| TRACY WHITAKER | 2350 FAIRWAY DR | | | | HIGH RIDGE | MO | 63049 | |
| TRACY WILLIS | 3642 COAST RD | | | | DAVENPORT | CA | 95017 | |
| TRACY WILLIS | 3642 HIGHWAY 1 | | | | DAVENPORT | CA | 95017 | |
| TRACY WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY WU | 301 COLLEGE AVE APT 1A | | | | ITHACA | NY | 14850 | |
| TRACY WYRICK | 5815 QUAIL RD | | | | WICHITA FALLS | TX | 76310 | |
| TRACY Y WONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACY YOUMANS | 1001 KENSINGTON CT | | | | INDIANOLA | IA | 50125 | |
| TRACYLOCKE | 1999 BRYAN STREET SUITE 3200 | | | | DALLAS | TX | 75201 | |
| TRADE ASSOCIATES GROUP (TAG) | 1730 W WRIGHTWOOD | | | | CHICAGO | IL | 60614 | |
| TRADE SHOW EXECUTIVE INC | 1550 S INDIANA AVE STE 300 | | | | CHICAGO | IL | 60605 | |
| TRADE SHOW HOTEL CONNECTIONS | PO BOX 349 | | | | CONWAY | SC | 29528 | |
| TRADE SHOW TECHNICAL INC | 530 E PAMALYN AVENUE SUITE E | | | | LAS VEGAS | NV | 89119 | |
| TRADE WINDS TRAVEL | 3779 SOUTH PARK AVENUE | | | | BLASDELL | NY | 14219 | |
| TRADEMARK GAMES INC | TRADEMARK GLOBAL | PO BOX 638167 | | | CINCINNATI | OH | 45263-8167 | |
| TRADERS TRAVEL WORLD INC | 200 E GARVEY AVENUE | SUITE 101 | | | MONTEREY PARK | CA | 91755 | |
| TRADESHOW RESERVATIONS | 5048 CARTARO DRIVE | | | | LAS VEGAS | NV | 89103 | |
| TRADEWIND TOURS | 1022 S HEAMAN DRIVE | | | | NASHVILLE | TN | 62263 | |
| TRADEWINDS SERVICES INC | 3198 E 83RD PL | | | | MERRILLVILLE | IN | 46410 | |
| TRADEX INTERNATIONAL INC | PO BOX 75746 | | | | CLEVELAND | OH | 44101-4755 | |
| TRADICH-N Y TEC EN VIAJES | MARIANO ESCOBEDO 550 PISO 3 | ANZURES | | | MEXICO D.F. | | 11590 | MEXICO |
| TRADITIONAL CONSTRUCTION CO | INC. | 1706 BARTLETT ROAD | | | MEMPHIS | TN | 38134 | |
| TRADITIONALLY YOURS | 129 W MARKET ST | | | | NEW ALBANY | IN | 47150 | |
| TRADITIONS ARTGLASS STUDIOS | PO BOX 3367 | | | | TUPELO | MS | 38803 | |
| TRADUCTIONS TEXTUALIS INC | 462 BOUL ST JOSEPH EST | | | | MONTREAL | QUEBEC | H2J 1J7 | CANADA |
| TRAE M GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAE STRATTON | 414 GREENBUSH RD | | | | BLAUVELT | NY | 10913 | |
| TRAEL AGENCY | 925 NW LOVEJOY STREET | | | | PORTLAND | OR | 97205 | |
| TRAEL HARBOUR UK | 180 KINGSTON ROAD | NEW MALDEN G8 | | | NEW MALDEN | | KT3 3RD | UNITED KINDOM |
| TRAFALGAR TOURS | 33 KEN ROAD | | | | TORONTO | ONTARIO | M3B 2S9 | CANADA |
| TRAFALGAR TOURS COLOMBIA | CR 12 # 93-78 OF 207 | | | | BOGOTA | CUNDINAMARCA | 11001000 | COLOMBIA |
| TRAFALGAR TRAVEL LTD | 14 GARELLI AVENUE | | | | KINGSTON | | | JAMAICA |
| TRAFALGAR VIAGGI SAS | STRADA FARNES IANA 100C | | | | PIACENZA | | 29121 | ITALY |
| TRAFFIC CONTROL INC. | 5380 CAMERON STREET #10 | | | | LAS VEGAS | NV | 89118 | |
| TRAFFIC CONTROL SERVICE INC | 1891 BETMOR LANE | | | | ANAHEIM | CA | 92805 | |
| TRAFFIC CONTROL SERVICE INC. | P O BOX 4180 | | | | FULLERTON | CA | 92834-4180 | |
| TRAFFIC SIGN CORPORATION | 75 S OWASSO BLVD W | | | | LITTLE CANADA | MN | 55117 | |
| TRAFFIC VIOLATION BUREAU | 16TH JUDICIAL CIRCUIT COURT | KANSAS CITY MUNICIPAL DIVISION | MUNICIPAL DIVISION | PO BOX 219381 | KANSAS CITY | MO | 64121-9381 | |
| TRAFFIC WORKS INC | 5720 SOTO STREET | | | | HUNTINGTON PARK | CA | 90255 | |
| TRAIKERA AGNEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAIL LINES INC | PO BOX 128 | | | | PICO RIVERA | CA | 90660 | |
| TRAILBLAZERS CONTROLS CORP | 1745 S MILESTONE DR SUITE 87 | | | | SALT LAKE CITY | UT | 84104 | |
| TRAILER CHOIR ENT INC. | 124 12TH AVE SOUTH  STE 410 | | | | NASHVILLE | TN | 37203 | |
| TRAILER LIFE DIRECTORY | TL ENTERPRISES  INC | 2575 VISTA DEL MAR DR | | | VENTURA | CA | 93004 | |
| TRAILFINDERS LTD | 284 SAUCHIEHALL STREET | | | | GLASGOW | | G2 3EH | UNITED KINDOM |
| TRAIN EXPO INC | PO BOX 725 | | DBA GREAT TRAIN EXPO | | OSWEGO | IL | 60543 | |
| TRAINING FOR WINNERS | 1125 SUNSHINE CIRCLE | | | | DANVILLE | CA | 94506 | |
| TRAINLINE TOURING LLC | C/O ZIESLER & ZIESLER | 1100 3RD STREET | | | SAN RAFAEL | CA | 94901 | |
| TRAINS N THINGS | 936 WEYMOUTH RD | | | | VINELAND | NJ | 08360 | |
| TRAIONE FINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAKA USA LLC | 2784 WRIGHT RD | SUITE 1000 | | | OVIEDO | FL | 32765 | |
| TRAKEDRA A JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRALENA CAYASSO | 3324 SHEARWATER DRIVE | | | | SACRAMENTO | CA | 95833 | |
| TRAM NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAM SPRAGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAMAINE A CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAMAINE D DEMMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAMAINE DAVIS | 806 N LIVE OAK ST | | | | CARTHAGE | TX | 75633 | |
| TRAMARCUS HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAMECEYA D DELANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRAMEX TRAVEL | 4505 SPICEWOOD SPRINGS ROAD | SUITE 200 | | | AUSTIN | TX | 78759 | |
| TRAMISHA R HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAMONTE & SONS LLC | 3850 WELDEN DR | | | | LEBANON | OH | 45036 | |
| TRAMS | 5777 WEST CENTURY BLVD | SUITE 1200 | | | LOS ANGELES | CA | 90045 | |
| TRAMY L NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAN HUY | 1037 NORTH 2ND AVE | | | | COVINA | CA | 91722 | |
| TRAN TANG | 8345 SOUTHFIELDS CIRCLE | | | | SACRAMENTO | CA | 95828 | |
| TRAN TANG | 8345 SOUTHFIELDS CIR | | | | SACRAMENTO | CA | 95828 | |
| TRANAE HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRANE COMPANY | PO BOX 845053 | | | | DALLAS | TX | 75284-5053 | |
| TRANE PARTS CENTER OF SOUTH | 5175 EAST 65TH STREET | PO BOX 4035 | | | INDIANAPOLIS | IN | 46220 | |
| Trane U.S. Inc | ATTN: Mark Lister | 8014 Flint | | | Lenexa | KS | 66214 | |
| TRANE US INC | PO BOX 406469 | | | | ATLANTA | GA | 30384-6469 | |
| Trane US, Inc. | Attn: Jim Crone | 1775 Pyramid Place, Suite 100 | | | Memphis | TN | 38132-1717 | |
| TRANEEN M DUNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRANG H NGUYEN | 2224 KILLINGTON DRIVE | | | | HARVEY | LA | 70058 | |
| TRANG KHONG | 1299 S BRENTWOOD WAY | | | | LAKEWOOD | CO | 80232 | |
| TRANG LE | 14959 SUGAR SANDS DR | | | | SUGAR LAND | TX | 77498-5035 | |
| TRANG PHAM | 2049 VINEYARD LANE | | | | HARVEY | LA | 70058 | |
| TRANG TRAN | 9850 BERMUDA RD #265 | | | | LAS VEGAS | NV | 89183 | |
| TRANQUILITY PONDS INC | 9555 S EASTERN AVE  #115 | | | | LAS VEGAS | NV | 89123 | |
| TRANQUILITY PRODUCTIONS LLC | 459 JEFFERSON ST | | | | NATCHITOCHES | LA | 71457 | |
| TRANS ALARM INC | BARONE SECURITY SYSTEMS | 500 E TRAVELERS TRAIL STE 600 | | | BURNSVILLE | MN | 55337 | |
| TRANS AMERICAN TRAVEL INC. | 4222 KING STREET | | | | ALEXANDRIA | VA | 22302 | |
| TRANS ASIA LAWYERS | SUITE 2218 CHINA WORLD OFFICE1 | 1 JIANGUOMENWAI AVE | | | BEIJING | | 100004 | CHINA |
| TRANS BRIDGE LINES INC | TRANS BRIDGE INC | 2012 INDUSTRIAL DRIVE | | | BETHLEHEM | PA | 18017 | |
| TRANS CONTINENTAL HARDWARE | 1370 WILLIAM ST | | | | BUFFALO | NY | 14206 | |
| TRANS GLOBAL TRAVEL | 5839 MANZANITA AVE # 7 | | | | CARMICHAEL | CA | 95608 | |
| TRANS GROUP LLC | 891 HARWAY DRIVE | | | | BOULDER CITY | NV | 89005 | |
| TRANS INTERNATIONAL TRAVEL | 956 E. GARVEY AVENUE | | | | MONTEREY PARK | CA | 91755 | |
| TRANS ORBIT/TRANS MAPP TRVL | 340 EAST 2ND STREET | SUITE 302 | | | LOS ANGELES | CA | 90012 | |
| TRANS UNION LLC | 555 WEST ADAMS | | | | CHICAO | IL | 60661 | |
| TRANS WORLD TRAVEL VICTORIA | 27 NIAGARA LANE | | | | MELBOURNE | VI | 3000 | AUSTRALIA |
| TRANSACT TECHNOLOGIES INC | ONE HAMDEN CENTER | 2319 WHITNEY AVENUE  STE 3B | | | HAMDEN | CT | 06518-3509 | |
| TRANSACTION HOLDINGS LLC | 4215 WEST BELL DRIVE | | | | LAS VEGAS | NV | 89118 | |
| TRANSACTION TAX RESOURCES INC | 340 NE KIRBY ST | | | | MCMINNVILLE | OR | 97128 | |
| TRANSAMERICA CO. | CARRERA 11 # 73-20 OFC. 301 | | | | BOGOTA | | | COLUMBIA |
| TRANSAMERICA DISTRIBUTION | 10573 W PICO BLVD #833 | | | | LOS ANGELES | CA | 90064 | |
| TRANSAMERICAN MAILING | 355 STATE PLACE | | | | ESCONDIDO | CA | 92029-1359 | |
| TRANSAMERICAN OFFICE FURNITURE | 4001 MAIN STREET | | | | PHILADELPHIA | PA | 19127 | |
| TRANSAT DISTRIB CANADA INC | 495 ST MARTIN BLVD WEST | SUITE 103 | | | LAVAL | QUEBEC | H7M1Y9 | CANADA |
| TRANSAT DISTRIBUTION CANADA | 1226-4700 KINGSWAY AVENUE | | | | BURNABY | BRITISH COLUMBIA | V5H4M1 | CANADA |
| TRANSAT DISTRIBUTION CANADA IN | 1168 BAY STREET | | | | TORONTO | ONTARIO | M5S 2B4 | CANADA |
| TRANSCARD LLC | 1301 RIVERFRONT PKWY STE 112 | | | | CHATTANOOGA | TN | 37402 | |
| TRANSCAT INC | PO BOX 62827 | | | | BALTIMORE | MD | 21264-2827 | |
| TRANSCON INDUSTRIAL SVCS INC | AMERICAN POWER SEAL | PO BOX 35497 | | | CANTON | OH | 44735 | |
| TRANSCOR INC | 9310 OLD KINGS RD SOUTH | SUITE 501 | | | JACKSONVILLE | FL | 32257 | |
| TRANSFAC CAPITAL INC | 257 E 200 SOUTH  SUITE 350 | | | | SALT CITY CITY | UT | 84111 | |
| TRANSFER WEST DUPLICATION | 5075 CAMERON STREET | | | | LAS VEGAS | NV | 89118 | |
| TRANSHOTEL CENTRAL | GRUPO TRANSHOTEL | CALLE DE LA ISLA DEL HIERRO 3 | SAN SEBASTIAN DE LOS REYES | REYES | MADRID | | 28700 | SPAIN |
| Transhotel Central de Reservas S. | C/Isla del Hierro, 3 | | | | San Sebastian de los Reyes | | 28700 | Spain |
| Transhotel Central de Reservas S. | Rambla De Pulido, 85-1º Local B | | | | Santa Cruz De Tenerife | | 38006 | Spain |
| TRANSIMPEX TRANSLATORS | INTERPRETERS EDITORS | 3100 MAIN SUITE 299 | | | KANSAS CITY | MO | 64111 | |
| TRANSIT TECH INC | PO BOX 9373 | | | | PEORIA | IL | 61612-9373 | |
| Transit Tech Inc. - Dan England President | PO Box 9373 | | | | Peoria | IL | 61612 | |
| TRANSITIONS FAMILY VISITATION | 351 E KANSAS | | | | LIBERTY | MO | 64068 | |
| TRANSLATIONS.COM | 3 PARK AVE 37TH FLOOR | | | | NEW YORK | NY | 10016 | |
| TRANSLATORS INC | PO BOX 753490 | | | | MEMPHIS | TN | 38175 | |
| TRANSLINK COACHLINE LTD | 338 E GRANDVIEW AVE | | | | SIERRA MADRE | CA | 91024 | |
| TRANSLLOYD REIZEN N.V. | HOVENIERSSTRAAT 12 | | | | ANTURP | | 2018 | BELGIUM |
| TRANSLUCENT TECHNOLOGIES LLC | DBA SLOT TICKETS | PO BOX 127 | 1102 JEFFERSON STREET | | ALGOMA | WI | 54201 | |
| TRANS-LUX CORPORATION | 950 3RD AVE STE 2804 | | | | NEW YORK | NY | 10022 | |
| TRANSMONTAGNE PRODUCT | SERVICES INC | 1670 BROADWAY STE 3100 | | | DENVER | CO | 80202 | |
| TRANSOCEANIC TRAVEL | 620 BROADWAY | | | | BAYONNE | NJ | 07002-382 | |
| TRANSPAC IMPORTS INC | 1050 PIPER DRIVE | | | | VACAVILLE | CA | 95688 | |
| TransPerfect Document Management, Inc | Three Park Avenue, 39th Floor | | | | New York | NY | 10016 | |
| TRANSPERFECT TRANSLATIONS | 3 PARK AVENUE  39TH FLOOR | | | | NEW YORK | NY | 10016 | |
| TransPerfect Translations International Inc. | ATTN: Accounts Receivable | Three Park Avenue | | | New York | NY | 10016 | |
| TRANSPLACE TRAVEL | 5800 GRANITE PARKWAY | SUITE 1000 | | | PLANO | TX | 75024 | |
| TRANSPORT WORKERS OF AMERICA, AFL-CIO, LOCAL 721 | 501 3rd St, NW | 9th Fl | | | Washington | DC | 20001 | |
| TRANSPORT WORKERS UNION | LOCAL 721 | 2770 SOUTH MARYLAND PARKWAY | SUITE 510 | | LAS VEGAS | NV | 89109 | |
| TRANSPORT WORKERS UNION 721 | MR. JOE CARSON | 2770 S. MARYLAND PARKWAY | SUITE 510 | | LAS VEGAS | NV | 89109 | |
| TRANSPORTATION ALLIANCE BANK | ALLIANCE FUNDING SOLUTIONS | PO BOX 150990 | | | OGDEN | UT | 84415 | |
| TRANSPORTATION CHARTER SERVICE | 1931 NORTH BATAVIA STREET | | | | ORANGE | CA | 92865 | |
| TRANSPORTATION COMMODITIES INC | TCI LEASING & RENTALS | 4950 TRIGGS STREET | | | COMMERCE | CA | 90022 | |
| Transportation Impact, LLC | Attn:  B. Keith Byrd | 8204 Emerald Dr. | | | Emerald Isle | NC | 28594 | |
| Transportation Impact, LLC | Attn:  Keith Byrd | 8002 B Emerald Drive | | | Emerald Isle | NC | 28594 | |
| TRANSPORTATION SOUTH INC | 1400 MCCAIN PARKWAY | | | | PELHAM | AL | 35124 | |
| TRANSUNION CORP | ATTN  TAX DEPARTMENT | 555 W ADAMS STREET | | | CHICAGO | IL | 60661 | |
| TRANSUNION LLC | D/B/A TRANS UNION OF CANADA | INC.  2355 RED ROAD STREET | | | LAS VEGAS | NV | 89146 | |
| TRANSUNION RISK AND | ALTERNATIVE DATA SOLUTIONS INC | 4530 CONFERENCE WAY SOUTH | | | BOCA RATON | FL | 33431 | |
| TRANSWORLD INT'L TRAVEL | 1071 ALAKEA STREET | | | | HONOLULU | HI | 96813 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRANZPARENT HOSTING SOLUTIONS | 14045 BALLANTYNE CORPORATE PL | SUITE 140 | | | CHARLOTTE | NC | 28277 | |
| TranZparent Hosting Solutions, LLC | 15800 John J Delaney Drive | Suite 320 | | | Charlotte | NC | 28277 | |
| TranZparent Hosting Solutions, LLC | Attn: Jeff Buckner | 15800 John J Delaney Drive | Suite 320 | | Charlotte | NC | 28277 | |
| TRAP ZAP ENVIRONMENTAL SYSTEMS | 255 BRAEN AVE | | | | WAYKOFF | NJ | 07481 | |
| TRAPPED IN PARADISE VACATIONS | 4133 GLEN PARK ROAD | | | | NOTTINGHAM | MD | 21236 | |
| TRAPWIRE INC | 1875 CAMPUS COMMONS DRIVE | SUITE 301 | | | RESTON | VA | 20191 | |
| TRAQS INTERNACIONAL SA DE CV | MONTES URALES 310B | LOMAS DE CHAPULTEPEC | DELAGACION MIGUEL HIDALGO | | MEXICO CITY D.F. | | 11000 | MEXICO |
| TRASHAWN FLOWERS | 1431 N VANDORN ST | #C | | | ALEXANDRIA | VA | 22304 | |
| TRASHAWN FLOWERS | 1431 VAN DORN ST APT C | | | | ALEXANDRIA | VA | 22304 | |
| TRAU AND LOEVNER OPERATING CO | DBA TRAU & LOEVNER | 5817 CENTRE AVENUE | | | PITTSBURGH | PA | 15206 | |
| TRAUMA & CRITICAL CARE | 1 BAYLOR PLAZA | | | | HOUSTON | TX | 77030 | |
| TRAUMA INTERVENTION PROGRAM | OF SOUTHERN NEVADA | 500 N CASINO CENTER DRIVE | | | LAS VEGAS | NV | 89101 | |
| TRAV BUZZ PALACE TOURS | 20 WALL STREET | | | | PRINCETON | NJ | 08540 | |
| TRAV TRAVL TRAVL | 875 N MICHIGAN AVENUE | | | | CHICAGO | IL | 60611 | |
| TRAVAC BUSINESS TRAVEL | AUGUSTINER JASSE 17 | | | | ZURICH | | 8001 | SWITZERLAND |
| TRAVAC INC | 1309 CARLING AV-WESTGATE SHOPP CENTER | | | | OTTAWA | ON | K1Z 7L3 | CANADA |
| TRAVAL AND TRANSPORT | 663 W HWY 60 | HANGER A 1ST FLOOR | | | MONETT | MO | 65708 | |
| TRA-VAL SERVICES INC | 2930 S MICHIGAN AVE | SUITE 100 | | | CHICAGO | IL | 60616 | |
| TRAVALCO USA INC. | 12000 BISCAYNE BLVD # 600 | | | | N. MIAMI | FL | 33181 | |
| TRAVALLIANCEMEDIA LLC | 593 RANCOCAS ROAD | | | | WESTAMPTON | NJ | 08060 | |
| TRAVANDA BONDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVBIZ INTERNATIONAL | SUITE 204A  LEVEL 2/32 YORK ST | | | | SYDNEY | NSW | 2000 | AUSTRALIA |
| TRAVEL & BUSINESS | ATTN MS ELVIA VICTORIA | INGENIEROS NO 33 | | | ESCANDON | | 11800 | MEXICO |
| TRAVEL & CRUISE PROFESSIONALS | 137 JOHNSON FERRY ROAD | SUITE 2120 | | | MARIETTA | GA | 30068 | |
| TRAVEL & CRUISE VACATIONS | P.O. BOX 27324 | | | | HOUSTON | TX | 77227 | |
| TRAVEL & CRUISES INC. | PELLETIER HARBOR SHOPS | 4426 ARENDELL STREET | | | MOREHEAD CITY | NC | 28557 | |
| TRAVEL & EVENT SERVICES LLC | 240 PEACHTREE STREET #22-S-10 | | | | ATLANTA | GA | 30303 | |
| TRAVEL & EVENT SERVICES LLC | 240 PEACHTREE STREET | SUITE 22 S-10 | | | ATLANTA | GA | 30303 | |
| TRAVEL & LEISURE GBR | VIKTORIA LUISE PLATZ 7 | | | | BERLIN | | 10777 | GERMANY |
| TRAVEL & LUGGAGE INC. | 9895 RATTALEE LAKE RD. | | | | CLARKSTON | MI | 48348 | |
| TRAVEL & TRANSPORT | 10 CENTENNIAL DR. | 2ND FLOOR EAST | | | PEABODY | MA | 01960 | |
| TRAVEL & TRANSPORT | 1600 OREGON | | | | MUSCATINE | IA | 52761 | |
| TRAVEL & TRANSPORT | 2120 S 72ND STREET | SUITE 450 | | | OMAHA | NE | 68124 | |
| TRAVEL & TRANSPORT | 2120 S 72ND STREET  SUITE 450 | RE  28514032 | | | OMAHA | NE | 68124 | |
| TRAVEL & TRANSPORT INC | 10220 N EXECUTIVE HILLS BLVD | SUITE 300 | | | KANSAS CITY | MO | 64153 | |
| TRAVEL & TRANSPORT INC | 106 N 25TH ST | | | | FORT DODGE | IA | 50501 | |
| TRAVEL & TRANSPORT INC | 1655 BLAIRS FERRY RD | SUITE 2A | | | MARION | IA | 52302 | |
| TRAVEL & TRANSPORT INC | 2120 S 72ND STREET STE 450 | | | | OMAHA | NE | 68124 | |
| TRAVEL & TRANSPORT INC | 2120 S 72ND STREET | SUITE 100 | | | OMAHA | NE | 68124 | |
| TRAVEL & TRANSPORT INC | 2120 S 72ND STREET SUITE 300 | | | | OMAHA | NE | 68124 | |
| TRAVEL & TRANSPORT INC | 2120 SOUTH 72ND STREET | SUITE 450 | RE  16689433 | | OMAHA | NE | 68124 | |
| TRAVEL & TRANSPORT INC | 2120 SOUTH 72ND ST  SUITE 450 | SUITE 300 | | | OMAHA | NE | 68124 | |
| TRAVEL & TRANSPORT INC | 213 DUFF AVE | | | | AMES | IA | 50010 | |
| TRAVEL & TRANSPORT INC | 213 DUFF AVE | SUITE B | | | AMES | IA | 50010 | |
| TRAVEL & TRANSPORT INC | 4056 FOX VALLEY CENTER DR | SUITE A | | | AURORA | IL | 60504 | |
| TRAVEL & TRANSPORT INC | 4433 S 70TH STREET | SUITE 101 | | | LINCOLN | NE | 68516-4275 | |
| TRAVEL & TRANSPORT INC | 4433 S 70TH STREET | SUITE 103 | | | LINCOLN | NE | 68516 | |
| TRAVEL & TRANSPORT INC | 4433 SOUTH 70TH STREET | SUITE 103 | | | LINCOLN | NE | 68516 | |
| TRAVEL & TRANSPORT INC | C/O WERNER ENTERPRISES | 2120 SOUTH 72ND ST STE#450 | | | OMAHA | NE | 68124-6310 | |
| TRAVEL & TRANSPORT INC | RE  06632441 | 8820 W 116TH CIRCLE | SUITE C | | BROOMFIELD | CO | 80021 | |
| TRAVEL & TRANSPORT INC. | RE  28649095 | 2120 SOUTH 72ND ST  SUITE 450 | | | OMAHA | NE | 68124 | |
| TRAVEL & TRANSPORT INC | RE  28653203 | 2120 SOOUTH 72ND STREET | SUITE 450 | | OMAHA | NE | 68124 | |
| TRAVEL & TRANSPORT INC | 2120 SOUTH 72ND STREET | SUITE 450 | RE  28972451 | | OMAHA | NE | 68124 | |
| TRAVEL & TRANSPORT INC. | RE  06616245 | 2120 S 72ND STREET STE 450 | | | OMAHA | NE | 68124 | |
| TRAVEL & TRANSPORT INC. | RE  16689433 | 2120 S. 72ND ST.  STE 450 | | | OMAHA | NE | 68124 | |
| TRAVEL 100 GROUP INC. | 519 PARK DRIVE | | | | KENILWORTH | IL | 60043 | |
| TRAVEL 15 LTD. | 101 EISENHOWER PKWY. | | | | ROSELAND | NJ | 07068 | |
| TRAVEL 2 LTD | THE GLOBAL TRAVEL GRP GLENDALE | HOUSE GLENDALE BUSINESS PARK | | | SANDYCROFT CHESTER | | CH5 2DL | UNITED KINDOM |
| TRAVEL 411 | 1549 VIRGINIA AVE | SUITE #4 | | | COLLEGE PARK | GA | 30337 | |
| TRAVEL ABC | 322 KING STREET WEST | | | | Toronto | ON | M5V 1J2 | CANADA |
| TRAVEL ABC | 322 KING STREET WEST | | | | TORONTO | ONTARIO | M5V 1J2 | CANADA |
| TRAVEL ABOUT | 10 MARKET STREET | | | | BRISBANE | Q | 4000 | AUSTRALIA |
| TRAVEL ABOUT | L4 WICKHAM HOUSE 155 WICKHAM T | | | | BRISBANE | QLD | 4000 | AUSTRALIA |
| TRAVEL ACQUISITION CORP | 125 TECHNOLOGY DRIVE | | | | CANONSBURG | PA | 15317 | |
| TRAVEL ACQUISITION GROUP LTD | DBA ARTA TRAVEL | 5700 W PLANO PKWY STE 1400 | | | PLANO | TX | 75093 | |
| TRAVEL ACQUISITION GROUP LTD | DBA ARTA TRAVEL | 5700 W PLANO PKWY STE 1400 | RE 45520484 | | PLANO | TX | 75093 | |
| TRAVEL ACQUISITION INC | 907 4TH AVE | | | | HUNTINGTON | WV | 25701 | |
| TRAVEL ACQUISITION LLC | EVENTSPHERE LLC | 55 MARIETTA ST NW STE 940 | | | ATLANTA | GA | 30303 | |
| TRAVEL ADVENTURES | 101 S PARK STREET | | | | MERRILL | WI | 54452 | |
| TRAVEL ADVISORS INC | 424 SUNRISE AVENUE | | | | SAYVILLE | NY | 11782 | |
| TRAVEL ADVISORS INTERNATIONAL | 1800 SOUTH MAIN STREET | SUITE 490 | | | MCALLEN | TX | 78503 | |
| TRAVEL ADVISORS INTERNATIONAL | 204 FRONT ST | | | | LINCOLN | RI | 02865 | |
| TRAVEL ADVISORS INTERNATIONAL | 840 WEST 78TH STREET | PO BOX 576 | | | CHANHASSEN | MN | 55317 | |
| TRAVEL ADVISORS INTERNATIONAL | PO BOX 576 | | | | CHANHASSEN | MN | 55317 | |
| TRAVEL ADVISORS OF CRIA | 1241 PARK PLACE NE | | | | CEDAR RAPIDS | IA | 52402 | |
| TRAVEL ADVOCATES INT'L INC | TRAVELADVOCATES | 720 MONROE ST | SUITE E507 | | HOBOKEN | NJ | 07030 | |
| TRAVEL AFFILIATES | 534 COURTHOUSE ROAD | | | | GULFPORT | MS | 39507 | |
| TRAVEL AGENCY | 108 N YNEZ AVE #201 | | | | MONTEREY PARK | CA | 91754 | |
| TRAVEL AGENCY | 5010 59TH AVE | | | | HYATTSVILLE | MD | 20781 | |
| TRAVEL AGENCY OF DAYTON | PO BOX 13 | | | | DAYTON | TN | 37321 | |
| TRAVEL AGENCY OPERATOR | PRACA REPUBLICA 386 | 10 ANDAR CENTRO | | | SAN PAULO | | 01045 | BRAZIL |
| TRAVEL AGENCY TAHOE TRUCKEE | P O BOX 5069 | P O BOX 5069 | | | TAHOE CITY | CA | 96145 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TRAVEL AGENCY&TOUR OPERATOR | RUA FRANCISCO LEITAO 469 CJ 1B | | | | SAO PAULO | SP | 05414-020 | BRASIL |
| TRAVEL AGENT | 32 BELMONT PKWY | | | | HEMPSTEAD | NY | 11550 | |
| TRAVEL AGENT INTERNATIONAL | PO BOX 3248 | | | | NORTH CONWAY | NH | 03860 | |
| TRAVEL AGENTS INTERNATIONAL | 101 CORPORATE PLAZA | | | | LA GRANGE | GA | 30240 | |
| TRAVEL AGENTS INTERNATIONAL | 1720 RAINBOW DRIVE | | | | GADSDEN | AL | 35901 | |
| TRAVEL AGENTS INTERNATIONAL | 330 NE 42ND STREET | | | | OAKLAND PARK | FL | 33334 | |
| TRAVEL AGENTS INTERNATIONAL | 901 W PARK AVE | SUITE A | | | OCEAN | NJ | 07712 | |
| TRAVEL AGENTS INTL | PAOLI SHP CTR | | | | PAOLI | PA | 19301 | |
| TRAVEL AGENTS INT'L | 11400 W HUGUENOT | SUITE 114 | | | RICHMOND | VA | 23113 | |
| TRAVEL AGENTS OF DUNCANVILLE | 313 SOUTH CEDAR RIDGE ROAD | | | | DUNCANVILLE | TX | 75116 | |
| TRAVEL AGENTS OF NEW ENGLAND | 963 EASTERN AVENUE | | | | MALDEN | MA | 02148 | |
| TRAVEL ALL SEASONS | 15301 DALLAS PARKWAY | SUITE # 160 | | | ADDISON | TX | 75001 | |
| TRAVEL ALLIANCE | #10 MINORIES | | | | LONDON | | EC3N1QE | UNITED KINGDOM |
| TRAVEL AMERICA INC. | 503 SOPHIA STREET | | | | FREDERICKSBURG | VA | 22401 | |
| TRAVEL AMERICA VISITOR GUIDE | MONSTER ARTS | 3565 LAS VEGAS BLVD S STE 120 | | | LAS VEGAS | NV | 89109 | |
| TRAVEL AMERIKA INTERNATIONAL | 15321 MAIN STREET NORTHEAST | SUITE 319 | | | DUVALL | WA | 98019 | |
| TRAVEL AND BUSINESS SERVICES | DBA TRAVEL LEADERS | 901 W.PARK AVENUE | SUITE A | | OCEAN | NJ | 07712 | |
| TRAVEL AND CASINO LLC | 9364 SW 36TH STREET | | | | MIAMI | FL | 33165 | |
| TRAVEL AND CRUISE WORLD | 71 LAKE LINK CIRCLE S.E. | | | | WINTER HAVEN | FL | 33884 | |
| TRAVEL AND TRANSPORT INC | 2120 SOUTH 72ND STREET | SUITE 200 | | | OMAHA | NE | 68124 | |
| TRAVEL AND TRANSPOPRT INC | 2120 SOUTH 72ND STREET | SUITE 450 | IATA# 17519644 | | OMAHA | NE | 68124 | |
| TRAVEL AND TRANSPORT T | 711 HIGH STREET | | | | DES MOINES | IA | 50392 | |
| TRAVEL AND TRANSPORT | 2120 S 72ND ST | | | | OMAHA | NE | 68124 | |
| TRAVEL AND TRANSPORT | 2120 S. 72ND STREET | STE 450 | | | OMAHA | NE | 68124 | |
| TRAVEL AND TRANSPORT | 2120 SOUTH 72ND STREET | SUITE 250 | | | OMAHA | NE | 68124 | |
| TRAVEL AND TRANSPORT | 2120 SOUTH 72ND STREET SUITE 4 | | | | OMAHA | NE | 681246310 | |
| TRAVEL AND TRANSPORT | 300 SOUTH 45TH STREET | SUITE 414 | | | FARGO | ND | 58103 | |
| TRAVEL AND TRANSPORT | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| TRAVEL AND TRANSPORT | 622 TOWN ROAD | | | | WEST CHICAGO | IL | 60185 | |
| TRAVEL AND TRANSPORT | 824 12TH AVE | | | | BETHLEHEM | PA | 18018 | |
| TRAVEL AND TRANSPORT | RE  35712762 | 2120 SOUTH 72ND STREET | SUITE 450 | | OMAHA | NE | 68124 | |
| TRAVEL AND TRANSPORT | RE  36624836 | 2120 SOUTH 72ND STREET  STE 45 | | | OMAHA | NE | 68124 | |
| TRAVEL AND TRANSPORT | RE  38786860 | 2120 SOUTH 72ND STREET | SUITE 450 | | OMAHA | NE | 68124 | |
| TRAVEL AND TRANSPORT INC | 2120 S 72ND STREET ST STE 450 | RE 16548523 | | | OMAHA | NE | 68124 | |
| TRAVEL AND TRANSPORT INC | 2120 S. 72ND STREET | SUITE #250 | | | OMAHA | NE | 68124 | |
| TRAVEL AND TRANSPORT INC | 2120 S 72ND ST. STE 450 | | | | OMAHA | NE | 68124 | |
| TRAVEL AND TRANSPORT INC | 2120 S 72ND ST STE 450 | RE 36673755 | | | OMAHA | NE | 68124 | |
| TRAVEL AND TRANSPORT INC | 2120 SOUTH 72ND STREET | | | | OMAHA | NE | 68124 | |
| TRAVEL AND TRANSPORT INC | 2120 SOUTH 72ND STREET STE 450 | | | | OMAHA | NE | 68124 | |
| TRAVEL AND TRANSPORT INC | 4433 S 70TH ST | SUITE 103 | | | LINCOLN | NE | 68516 | |
| TRAVEL AND TRANSPORT INC | 4433 SOUTH 70TH STREET | SUITE 101 | | | LINCOLN | NE | 68516-4204 | |
| TRAVEL AND TRANSPORT INC | C/O JACK  HENRY ASSOCIATES | 663 WEST HIGHWAY 60 | | | MONETT | MO | 65708 | |
| TRAVEL AND TRANSPORT INC | RE  45967740 | 2120 SOUTH 72ND STREET STE 450 | | | OMAHA | NE | 68124 | |
| TRAVEL AND TRANSPORT INC | RE 50598343 | 2120 S 72ND STREET STE 450 | | | OMAHA | NE | 68124 | |
| TRAVEL AND TRANSPORT INC | % SCHNEIDER NATIONAL | 3101 PACKERLAND DR. | | | GREEN BAY | WI | 54313-6187 | |
| TRAVEL AND TRANSPORT INC | % UNION PACIFIC RAILROAD | 222 SOUTH 15TH STREET SUITE 50 | | | OMAHA | NE | 68102 | |
| TRAVEL AND TRANSPORT INC. | 10 CENTENNIAL DR | FL 2 | | | PEABODY | MA | 01960-790 | |
| TRAVEL AND TRANSPORT INC. | 11717 EXPLORATION LN | BD 128 | | | GERMANTOWN | MD | 20876 | |
| TRAVEL AND TRANSPORT INC. | 1 RENAISSANCE BOULEVARD | | | | OAK BROOK TERRA | IL | 60181 | |
| TRAVEL AND TRANSPORT INC. | 2120 S 72ND ST | STE 250 | | | OMAHA | NE | 68124-236 | |
| TRAVEL AND TRANSPORT INC. | 2120 S 72ND ST  SUITE 450 | RE  28831460 | | | OMAHA | NE | 68124 | |
| TRAVEL AND TRANSPORT INC. | 2120 SOUTH 72ND STREET | SUITE 250 | | | OMAHA | NE | 68124 | |
| TRAVEL AND TRANSPORT INC. | 2120 SOUTH 72ND STREET | SUITE 450 | | | OHAMA | NE | 68124 | |
| TRAVEL AND TRANSPORT INC. | 300 45TH ST S | STE 414 | | | FARGO | ND | 58103-103 | |
| TRAVEL AND TRANSPORT INC. | 500 STAPLES DR | STAPLES # 3W | | | FRAMINGHAM | MA | 01702-447 | |
| TRAVEL AND TRANSPORT INC. | 663 HIGHWAY 60 HNGR A FL 1 | | | | MONETT | MO | 65708-821 | |
| TRAVEL AND TRANSPORT INC. | 6900 SQUIBB RD | FL 2 | | | MISSION | KS | 66202-324 | |
| TRAVEL AND TRANSPORT INC. | 9200 E PANORAMA CIR | C/O ARCHSTONE-SMITH | | | ENGLEWOOD | CO | 80112-348 | |
| TRAVEL AND TRANSPORT INC. | AMERICAN FAMILY INS | 6000 AMERICAN PKWY | | | MADISON | WI | 53783-000 | |
| TRAVEL AND TRANSPORT INC. | C/O CHEP USA | 8517 SOUTH PARK CIRCLE | | | ORLANDO | FL | 32819 | |
| TRAVEL AND TRANSPORT INC. | C/O KOHLS | N56 W17000 RIDGEWOOD DRIVE | | | MENOMONEE FALLS | WI | 53501 | |
| TRAVEL AND TRANSPORT INC. | C/O SCHNEIDER NATIONAL | MAIN CENTER  3101 S. PACKERLAN | | | GREEN BAY | WI | 54306 | |
| TRAVEL AND TRANSPORT INC. | C/O STAPLES | 500 STAPLES DRIVE   3W | | | FRAMINGHAM | MA | 01702 | |
| TRAVEL AND TRANSPORT INC. | C/O VERMEER MANFACTURING | 1210 VERMEER RD EAST BLDG ONE | | | PELLA | IA | 50219 | |
| TRAVEL AND TRANSPORT INC. | C/O WERNER ENTERPRISES | 14507 FRONTIER ROAD | | | OMAHA | NE | 68138 | |
| TRAVEL AND TRANSPORT INC. | GALLUP ORGANIZATION | 1001 GALLUP DR | | | OMAHA | NE | 68102-422 | |
| TRAVEL AND TRANSPORT INC. | RE  15614944 | 2120 SOUTH 72ND STREET STE 450 | | | OMAHA | NE | 68124 | |
| TRAVEL AND TRANSPORT INC. | RE  16965675 | 2120 SOUTH 72ND STREET | | | OMAHA | NE | 68124 | |
| TRAVEL AND TRANSPORT INC. | RE  26546531 | 2120 SOUTH 72ND STREET  STE 45 | | | OMAHA | NE | 68124 | |
| TRAVEL AND TRANSPORT INC. | RE  28519993 | 2120 SOUTH 72ND STREET  SUITE | | | OMAHA | NE | 68124 | |
| TRAVEL AND TRANSPORT INC. | RE  28831460 | 2120 SOUTH 72ND STREET  SUITE | | | OMAHA | NE | 68124 | |
| TRAVEL AND TRANSPORT INC. | RE  52741695 | 2120 SOUTH 72ND STREET  SUITE | | | OMAHA | NE | 68124 | |
| TRAVEL AND TRANSPORT INC. | REG  16912694 | 2120 SOUTH 72ND STREET | SUITE 450 | | OMAHA | NE | 68124 | |
| TRAVEL ANSWERS | 828 LANCASTER AVE | | | | BRYN MAWR | PA | 19010 | |
| TRAVEL ANYWHERE | 172 RT. 101 W. | UNIT D6 | | | BEDFORD | NH | 03110 | |
| TRAVEL ANYWHERE | 72 RT 101 | UNIT D 6 | | | BEDFORD | NH | 03110 | |
| TRAVEL AROUND | 320 BURKLEY AVE | | | | DEAP HAVEN | NJ | 08008 | |
| TRAVEL ARRANGEMENTS BY LINDA | 4237 BOBOLINK | | | | SKOKIE | IL | 60076 | |
| TRAVEL ARRANGERS INC | 3045 SOUTHCREEK ROAD | | | | MISSISSAUGA | ONTARIO | L4X 2X7 | CANADA |
| TRAVEL ARRANGERS INC. | 264 MERTON ST. STE 101 | | | | TORONTO | ON | M4S 1A6 | CANADA |
| TRAVEL ASSISTANCE INT LTD | DOLPHIN HOUSE | | | | BACK LANE  ROCHFORD | | SS4 1AY | UNITED KINDOM |
| TRAVEL ASSOCIATES | 34 GROSVENOR STREET | | | | NEUTRAL BAY | NSW | 2089 | AUSTRALIA |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRAVEL ASSOCIATES | LEVEL 1 GLENHUNTLY ROAD | ELSTERNWICK | | | VICTORIA | | 3185 | AUSTRALIA |
| TRAVEL ASSOCIATES | PO BOX 16-5232 | | | | BEIRUT | | | LEBANON |
| TRAVEL ASSOCIATES | 115 DBRE PLACE | | | | SHREWSBURY | NJ | 07702 | |
| TRAVEL ASSOCIATES | 27 BOYLSTON ST 1ST FLOOR | RE 22662916 | | | CHESTNUT HILL | MA | 02467 | |
| TRAVEL ASSOCIATES AUSTRALIA | SUITE 5 1ST FLR | 339 CAMBRIDGE ST | | | WEMBLEY | WA | 6014 | AUSTRALIA |
| TRAVEL ASSOCIATES INC | 777 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| TRAVEL AT THE FOOTHILLS | 4809 EAST THISTLE LANDING DR. | STE 100 | | | PHOENIX | AZ | 85044 | |
| TRAVEL BARGAINS | 8222 E 103RD ST SUITE 112 | | | | TULSA | OK | 74133 | |
| TRAVEL BAZAAR | 405 MADISON AVE. | | | | TOLEDO | OH | 43604 | |
| TRAVEL BAZAAR INC. | 2566 SUN VALLEY DRIVE | | | | DELAFIELD | WI | 53018 | |
| TRAVEL BEYOND | 2525 PASADENA AVE | | | | ST PETERSBURG | FL | 33707 | |
| TRAVEL BEYOND PTY LTD | UNIT 5 / 37-39 UNION STREET | | | | AUSTRALIA | NSW | 2009 | AUSTRALIA |
| TRAVEL BEYOND PTY LTD | SUITE1210 | 9 YARRA ST. | | | SOUTH YARRA | VI | 3141 | |
| TRAVEL BOUND INC. | 13100 CHESTNUT OAK DRIVE | | | | GAITHERSBURG | MD | 20878 | |
| TRAVEL BOUTIQUE INC | 4903 WILDROOT COURT | | | | COLLEYVILLE | TX | 76034 | |
| TRAVEL BOUTIQUE INC. | 4903 WILDWOOD COURT | | | | COLLEYVILLE | TX | 75034 | |
| TRAVEL BUG | 1227 W VALLEY BLVD. 210 | | | | ALHAMBRA | CA | 91803 | |
| TRAVEL BUG LIVERMORE | 2269 THIRD STREET | | | | LIVERMORE | CA | 94550 | |
| TRAVEL BUREAU- SALEM | 1495 EDGEWATER ST NW | STE 125 | | | SALEM | OR | 97304 | |
| TRAVEL BUSINESS BUREAU | 168 S.E. 1ST STREET | SUITE 904 | | | MIAMI | FL | 33131 | |
| TRAVEL BY APPOINTMENT LTD. | C/O THE LINE HOUSE | 253 KILBURN LANE | | | LONDON | | W10 4BQ | UNITED KINDOM |
| TRAVEL BY CAROL | 4568 PALISADES PARK DR. | | | | BILLINGS | MT | 59106 | |
| TRAVEL BY DESIGN | SUITE 225  2211 WEST 4TH AVENU | | | | VANCOUVER | BRITISH COLUMBIA | V6K4S2 | CANADA |
| TRAVEL BY DESIGN | 345 PARK AVE SUITE 7 | | | | ANTIOCH | | 60002 | |
| TRAVEL BY DESIGN | 9500 NORTH 129TH EAST AVENUE | SUITE 109 | | | OWASSO | OK | 74055 | |
| TRAVEL BY GINNY | 417 BREVARD AVENUE | | | | COCOA | FL | 32922-790 | |
| TRAVEL BY GRETCHEN | 136 MOONLIGHT DR | | | | FAIRPLAY | SC | 29643 | |
| TRAVEL BY IOBST | 828 TRAYLOR DRIVE | | | | ALLENTOWN | PA | 18103 | |
| TRAVEL BY PATHFINDERS | 19688 BLOSSOM LANE | GROSSE POINTE WOODS | | | GROSSE PT WOODS | MI | 48236 | |
| TRAVEL BY SCOTT | 10920 VICTORY BLVD | | | | NORTH HOLLYWOOD | CA | 91606 | |
| TRAVEL BY SCOTT | JOANN A SCOTT | 22048 SHERMAN WAY #110 | | | CANOGA PARK | CA | 91303-3010 | |
| TRAVEL CAFE INC. | 313 N. BROADWAY | | | | BILLINGS | MT | 59101 | |
| TRAVEL CENTER | 88 BANK ST | | | | WATERBURY | CT | 06702 | |
| TRAVEL CENTER INC. | 1028 WEILAND ROAD | | | | BUFFALO GROVE | IL | 60089 | |
| TRAVEL CENTER INC. | 106 W MARKET ST | | | | TAYLORVILLE | IL | 62568 | |
| TRAVEL CENTER OF ATCHISON | 725 COMMERCIAL STREET | | | | ATCHISON | KS | 66002 | |
| TRAVEL CENTER OF LA JOLLA | 1631 MARISMA WAY | | | | LA JOLLA | CA | 92037 | |
| TRAVEL CENTER OF LEXINGTON | 27 EAST CENTER STREET | | | | LEXINGTON | NC | 27292 | |
| TRAVEL CENTER TOURS & TRAVEL | 1936 OAK PARK BLVD | | | | PLEASANTHILL | CA | 94523 | |
| TRAVEL CENTRAL CORP | 3221 NORTH CAUSEWAY BLVD | | | | METAIRIE | LA | 70002 | |
| TRAVEL CENTRE | 580 MAIN STREET | | | | BOISE | ID | 83702 | |
| TRAVEL CENTRE BENDIGO | BATH LANE | | | | BENDIGO | VICTORIA | 3550 | AUSTRALIA |
| TRAVEL CENTRE OF BUTLER INC. | 327 N. MAIN ST. | | | | BUTLER | PA | 16001 | |
| TRAVEL CENTRE OF GAINESVILLE | 4061-20 NW 43RD STREET | RE 10518745 | | | GAINESVILLE | FL | 32606 | |
| TRAVEL CHOICE | 13246 MURPHY RD  STE 400 | | | | STAFFORD | TX | 77477 | |
| TRAVEL CITY LTD. | P.O. BOX 10009 | | | | GEORGE TOWN | | KY1-1001 | CAYMAN ISLANDS |
| TRAVEL.COM | 18314 BEACH BLVD | | | | HUNTINGTON BCH | CA | 92648 | |
| TRAVEL COMMAND LLC | 921 SW WASHINGTON STREET | SUITE 333 | | | PORTLAND | OR | 97205 | |
| TRAVEL COMPANY SRL | CIUDAD DE LA PAZ NO.1960-1 | | | | BUENOS AIRES | BU | | ARGENTINA |
| TRAVEL CONCEPTS | 208 PLAYHOUSE CORNER | | | | SOUTBURY | CT | 06488 | |
| TRAVEL CONCEPTS | 225 WORCESTER ROAD | | | | FRAMINGHAM | MA | 01701 | |
| TRAVEL CONCEPTS | 3111 W 167TH STREET | | | | HAZEL CREST | IL | 60429 | |
| TRAVEL CONCEPTS | 5875 TRINITY PARKWAY STE 160 | | | | CENTERVILLE | VA | 22030 | |
| TRAVEL CONCEPTS | 5 MAIN STREET | | | | PURDYS | NY | 10578 | |
| TRAVEL CONCEPTS | 68 MONMOUNTH RD | | | | OAKHURST | NJ | 07755 | |
| TRAVEL CONCEPTS INC | 109 S.GILBERT STREET | | | | IOWA CITY | IA | 52240 | |
| TRAVEL CONCEPTS INC | 5121 EHRLICH ROAD  SUITE #101D | | | | TAMPA | FL | 33618 | |
| TRAVEL CONCEPTS INC | 750 LAKESIDE PLAZA | | | | LAKE ST LOUIS | MO | 63367 | |
| TRAVEL CONCEPTS INC. | 1759 W.FLETCHER AVE. | | | | TAMPA | FL | 33612 | |
| TRAVEL CONCEPTS INC. | 5121 EHRLICH RD | #101D | | | TAMPA | FL | 33624 | |
| TRAVEL CONCEPTS OF VOLUSIA | 227 PECAN ST | | | | DELAND | FL | 32724 | |
| TRAVEL CONCIERGE | 2029 WYANDOTTE ST. | SUITE 102 | | | KANSAS CITY | MO | 64108 | |
| TRAVEL CONCIERGE INC | 11211 PROSPERITY FARMS RD | # D-324 | | | PALM BEACH GARDEN | FL | 33410 | |
| TRAVEL CONNECTION | 593 E BERKSHIRE CT | | | | BELOIT | WI | 53511 | |
| TRAVEL CONNECTION | 909 SAINT JOSEPH ST #100 | | | | RAPID CITY | SD | 57701 | |
| TRAVEL CONNECTION | P.O. BOX 30057 | | | | PORTLAND | OR | 97294 | |
| TRAVEL CONNECTION INC | 199 S CHILLICOTHE ROAD #100 | | | | AURORA | OH | 44202 | |
| TRAVEL CONNECTION INC. | 9380 SW 72ND STREET | SUITE 210 | | | MIAMI | FL | 33173 | |
| TRAVEL CONNECTIONS | PO BOX 653065 | | | | BENMORE | | 2010 | SOUTH AFRICA |
| TRAVEL CONNECTIONS | 3715-3  SAN JOSE PLACE | | | | JACKSONVILLE | FL | 32257 | |
| TRAVEL CONNECTIONS II | 1726 LONG POND ROAD | | | | ROCHESTER | NY | 14606 | |
| TRAVEL CONNECTIONS INC | 11825 MOUNTAIN PARK ROAD | | | | ROSWELL | GA | 30075 | |
| TRAVEL CONNECTIONS LLC | 7 COLONIAL COURT | | | | MANALAPHN | NJ | 07726 | |
| TRAVEL CONNECTIONS OF TULSA | 1418 E 71ST ST  SUITE B | | | | TULSA | OK | 74316 | |
| TRAVEL CONNECTIONS UNLIMITED I | 3715-3.SAN JOSE BOULEVARD | | | | JACKSONVILLE | FL | 32257 | |
| TRAVEL CONNEXION | 1305 ANHINGA DRIVE | | | | WELLINGTON | FL | 33414 | |
| TRAVEL CONSULT & MEDIATION INC | 855 BAYWAY BLVD UNIT 406 | | | | CLEARWATER BCH | FL | 33767 | |
| TRAVEL CONSULTANTS | 1808 N MOUNTAIN RD | | | | WAUSAU | WI | 54401 | |
| TRAVEL CONSULTANTS INC | RE 34518923 | PO BOX 732 | | | EDEN | NC | 27289-0732 | |
| TRAVEL CONSULTANTS INTL | 500 PARK STREET | | | | BLYTHEVILLE | AR | 72315 | |
| TRAVEL CONSULTANTS OF DIXON | 735 NO.GALENA | SUITE 120 | | | DIXON | IL | 61021 | |
| TRAVEL CONSULTING SERVICE | SHINWA BLDG. 9-17 | | | | TOKYO | | 150-0031 | JAPAN |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRAVEL COORDINATORS LTD. | 14757 MAIN ST STE 82 | | | | UPPER MARLBORO | MD | 20772 | |
| TRAVEL CORNER | 5577 OAKVILLE CENTER | | | | ST LOUIS | MO | 63129 | |
| TRAVEL CORP | 535 16TH STREET | SUITE 250 | | | DENVER | CO | 80202 | |
| TRAVEL CORP INTERNATIONAL | 1820 ST CHARLES AVE SUITE 200 | | | | NEW ORLEANS | LA | 70130 | |
| TRAVEL CORP INTERNATIONAL | 8562 JEFFERSON HWY | SUITE A | | | BATON ROUGE | LA | 70809 | |
| TRAVEL CORP VIAGENS E | MAESTRO CARDIM NO 407 CONJ. | 1102-PARAISO | | | SAO PAULO | | 01323 | BRAZIL |
| TRAVEL CORPORATION USA | 801 E KATELLA AVE | | | | ANAHEIM | CA | 92805 | |
| TRAVEL COUNSELLORS | TRAVEL HOUSE  CHURCHGATE | | | | LANCASHIRE | | BL1 1TH | UNITED KINGDOM |
| TRAVEL COUNSELLORS LLC | PARK 80 WEST 250 PEHLE AVE | SUITE 203 | | | SADDLE BROOK | NJ | 07663 | |
| TRAVEL COUNSELLORS LTD | 501-15 TORONTO STREET | | | | TORONTO | ONTARIO | M5C 2E3 | CANADA |
| TRAVEL COUNSELLORS PTY LTD | LEVEL 4  34 QUEEN STREET | | | | AUSTRALIA | | 3000 | AUSTRALIA |
| TRAVEL COUNSELORS INC. | 2508 BALL ST | LEVEL 4  34 QUEEN STREET | | | GALVESTON | TX | 77550 | |
| TRAVEL COURTS INC | 9953 LANNAE DRIVE | | | | SANDY | UT | 84094 | |
| TRAVEL COVE | 1325 PATTERSON PLANK ROAD | | | | SECAUCUS | NJ | 07094 | |
| TRAVEL CRAFT | 63 EL PAVO REAL CIR | | | | SAN RAFAEL | CA | 94903 | |
| TRAVEL CREATIONS | PO BOX 50001 | | | | DENTON | TX | 76206 | |
| TRAVEL CREATIONS INC | 328 MAIN STREET NORTH | | | | MOOSE JAW | SASKATCHEWAN | S6H3J9 | CANADA |
| TRAVEL CRUISE EMPORIUM INC. | 102 DECLARATION DR. | | | | LOUISVILLE | KY | 40214 | |
| TRAVEL DEPOT | 223 EAST GARVEY AVENUE | SUITE 138 | | | MONTEREY PARK | CA | 91755 | |
| TRAVEL DESIGNERS | 2101 MAGNOLIA AVENUE SOUTH | SUITE 405 | | | BIRMINGHAM | AL | 35205 | |
| TRAVEL DESIGNS INC. | 654 OFFICE PARKWAY | | | | ST. LOUIS | MO | 63141 | |
| TRAVEL DESIRES | 3695-F CASCADE RD#1106 | | | | ATLANTA | GA | 30331 | |
| TRAVEL DESK OF CT | 112 PROSPECT STREET | | | | STAMFORD | CT | 06901 | |
| TRAVEL DESK ST CROIX INC | 72 FLAG DRIVE | | | | CHRISTLANSTED | VI | 00820 | AUSTRALIA |
| TRAVEL DESTINATIONS | 110 PAINTERS MILL RD S | | | | OWNINGS MILLS | MD | 21117 | |
| TRAVEL DESTINATIONS | 110 PAINTERS MILL ROAD | SUITE 36 | | | OWING MILLS | MD | 21117 | |
| TRAVEL DESTINATIONS | 4320 N MILLER ROAD | | | | SCOTTSDALE | AZ | 85251 | |
| TRAVEL DESTINATIONS INC. | 4320 N MILLER RD | | | | SCOTTSDALE | AZ | 85251 | |
| TRAVEL DESTINATIONS INC. | 4320 NORTH MILLER ROAD | | | | SCOTTSDALE | AZ | 85251-369 | |
| TRAVEL DESTINATIONS MGMT | RE  21625866 | 110 PAINTERS MILL ROAD | | | OWINGS MILLS | MD | 21117 | |
| TRAVEL DESTINATIONS MGMT GROUP | 110 PAINTERS MILL RD. | SUITE # 36 | | | OWINGS MILLS | MD | 21117 | |
| TRAVEL DESTINATIONS MGMT GROUP | DBA ALLEGIS CORP | 110 PAINTERS MILL RD  SUITE 36 | | | OWINGS MILLS | MD | 21117 | |
| TRAVEL DESTINATIONS UNLIMITED | SUITE 5A | 447 OLD BOSTON ROAD | | | TOPSFELD | MA | 09183 | |
| TRAVEL DIMENSIONS | 1614 UNIVERSITY AVE | | | | MUNCIE | IN | 47303 | |
| TRAVEL DIRECTIONS INC | 8 HALFORD DRIVE | | | | HEATH | TX | 75032 | |
| TRAVEL DIRECTIONS INC. | 18 GICK ROAD | | | | SARATOGA SPRINGS | NY | 12966 | |
| TRAVEL DIRECTIONS LIMITED | P O BOX 35 911 | | | | AUCKLAND | | DX 8P6200 | NEW ZEALAND |
| TRAVEL DISCOVERIES | 3902 HENDERSON BLVD | SUITE 100 | | | TAMPA | FL | 33629 | |
| TRAVEL DISCOVERIES INC | 2522 RUCKER AVE #305 | | | | EVERETT | WA | 98201 | |
| TRAVEL DISCOVERIES LTD | 129 E WALNUT ST | RE 14902893 | | | WATSEKA | IL | 60970 | |
| TRAVEL DIVISION INC | 1236 BAY STREET | PO BOX 2808 | | | FLORENCE | OR | 97439 | |
| TRAVEL DOCTORS-THE TRAVEL AGE | 416 9TH ST PLAZA | RE 51504552 | | | HUNTINGTON | WV | 25701 | |
| TRAVEL DREAMS | 10 STONE MOUNTAIN LANE | | | | MARLTON | NJ | 08053 | |
| TRAVEL DREAMS | PO BOX 8687 | | | | GREENVILLE | TX | 75404 | |
| TRAVEL DREAMS UNLIMITED | 612 AUBURN DRIVE | | | | MANHEIM | PA | 17545 | |
| TRAVEL DYNAMICS | 132 EAST 70TH STREET | | | | NEW YORK | NY | 10021 | |
| TRAVEL DYNAMICS GROUP INC | 7590 FAY AVENUE | SUITE 204 | | | LA JOLLA | CA | 92037 | |
| TRAVEL DYNAMICS INC | 316 FAWN HILL LANE | | | | PENN VALLEY | PA | 19072 | |
| TRAVEL EASE | 3941 TAMIAMI TRAIL | SUITE 3117 | | | PUNTA GORDA | FL | 33950 | |
| TRAVEL EASE INC | 38 W 32ND ST STE 1009 | | | | NEW YORK | NY | 10001 | |
| TRAVEL EMPORIUM | 205 EAST PARK AVE | | | | FAIRMONT | WV | 26554 | |
| TRAVEL EMPORIUM | 2718 COVERT ROAD | | | | GLENVIEW | IL | 60025 | |
| TRAVEL EMPORIUM INC. | 40 TRIANGLE CENTER | | | | YORKTOWN HEIGHT | NY | 10598 | |
| TRAVEL ENTERPRISE | 1811 W GARRIOTT RD | | | | ENID | OK | 73703 | |
| TRAVEL ENTERPRISES INC | MARILYN H JACOBSON | 1625 DONNA DRIVE SUITE 201 | | | VIRGINIA BEACH | VA | 23451 | |
| TRAVEL ESCAPES INC | 4090 BANKHEAD HWY STE B | | | | LITNIA SPRINGS | GA | 30122 | |
| TRAVEL ETC | 1068 COLLEGE AVE | | | | WHEATON | IL | 60187 | |
| TRAVEL ETC INC | 5 THE PINES COURT STE F | | | | ST LOUIS | MO | 63141 | |
| TRAVEL ETC/AMERICAN EXPRESS | #5 THE PINES COURT | SUITE F | | | ST. LOUIS | MO | 63141 | |
| TRAVEL EXCHANGE | 32 THREAD NEEDLE LANE | | | | STAMFORD | CT | 06902 | |
| TRAVEL EXPERTS | 550 W VISTA WAY | SUITE 102 | | | VISTA | CA | 92083 | |
| TRAVEL EXPERTS INC. | 212 SAWMILL ROAD | | | | RALEIGH | NC | 27615 | |
| TRAVEL EXPERTS RALEIGH | 212 SAWMILL RD | | | | RALEIGH | NC | 27615 | |
| TRAVEL EXPRESS | 1300 E.SHAW | SUITE 135 | | | FRESNO | CA | 93710 | |
| TRAVEL EXPRESS | 1616 ENGLISH VILLAGE | | | | JASPER | AL | 35501 | |
| TRAVEL EXPRESS INC | 8501 LASALLE RD STE 200 | | | | TOWSON | MD | 21286 | |
| TRAVEL EXPRESSIONS LIMITED | 235 DIXON ROAD | | | | TORONTO | ONTARIO | M9P 2M5 | CANADA |
| TRAVEL EXTRA | SHOP 27 SEFTON PLAZA SHOPPING | 225-237 MAIN NORTH RD FEFTON P | | | ADELAIDE | | 5083 | AUSTRALIA |
| TRAVEL EZ | 3710 WEST CANYON LAKES DR | SUITE C-101 | | | KENNEWICK | WA | 99337 | |
| TRAVEL FAIRE INC | 8719 SHAMROCK RD | | | | OMAHA | NE | 68114 | |
| TRAVEL FARGO MOORHEAD | 2000 44TH ST SW SUITE 103 | | | | FARGO | ND | 58103 | |
| TRAVEL FIFTEEN CORP SERVICE | 101 EISENHOWER PKWY | | | | ROSELAND | NJ | 07068 | |
| TRAVEL FOCUS | 8111 LBJ FREEWAY  SUITE 900 | | | | DALLAS | TX | 75251 | |
| TRAVEL FOCUS LTD | EVENTS IN FOCUS | 32 SOUTHWARK BRIDGE ROAD | | | LONDON | | SE1 9EU | ENGLAND |
| TRAVEL FORTE - INDIA | 134 RUNWAL COMMERCIAL COMPLEX | LBS MARG MULUND(W) | | | MUMBAI | | 400005 | INDIA |
| TRAVEL FORUM | 590 UNION BLVD | | | | TOTOWA | NJ | 07512 | |
| TRAVEL FORUM INC | 6835 W ARCHER AVE | | | | CHICAGO | IL | 60638 | |
| TRAVEL FRANCHISE GROUP | 6442 CITY WEST PARKWAY | | | | EDEN PRAIRIE | MN | 55344-3245 | |
| TRAVEL GALLERY | 109 OLD TRUNK ROAD | RR1 | | | DEEP BROOK | NOVIA SCOTIA | B0S 1J0 | CANADA |
| TRAVEL GALLERY | 5343 SOUTH FLORIDA AVENUE | | | | LAKELAND | FL | 33813 | |
| TRAVEL GALLERY | 9800 W BLUEMOUND RD | | | | MILWAUKEE | WI | 53226 | |
| TRAVEL GALLERY OF NEW YORK | 51 E 42ND STREET | SUITE 1807 | | | NEW YORK | NY | 10017 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TRAVEL GALORE | 17648 VENTURA BLVD. | | | | ENCINO | CA | 91316 | |
| TRAVEL GALORE | 207 AMBROSE STREET | | | | SACKETS HARBOR | NY | 13685 | |
| TRAVEL GARDIAN TRAVEL | 8915-51 AVE SUITE 201 A | | | | EDMONTON | ALBERTA | T6E 5J3 | CANADA |
| TRAVEL GLOBE INC. | 32700 GEORGE FERGUSON WAY | SUITE 2 | | | ABBOTSFORD | BRIT COLU | V2T 4V6 | CANADA |
| TRAVEL GO ROUND | 124-F HARRY LAND | | | | OWINGS MILLS | MD | 21117 | |
| TRAVEL HAUS | 131 EAST BROAD STREET | | | | SOUDERTON | PA | 18964 | |
| TRAVEL HEAD VENTURES | 952 CAMINO DEL SOL | | | | RIVERSIDE | CA | 92508 | |
| TRAVEL HEADQUARTERS | 2095 JFK RD | | | | DUBUQUE | IA | 52002 | |
| TRAVEL HEADQUARTERS | 2095 JOHN F KENNEDY RD | RE 16729392 | | | DUBUQUE | IA | 52002 | |
| TRAVEL HEADQUARTERS | 2095 JOHN F KENNEDY | RE 31888754 | | | DUBUQUE | IA | 52002 | |
| TRAVEL HEADQUARTERS INC. | 2095 JFK ROAD | | | | DUBUQUE | IA | 52002 | |
| TRAVEL HELPLINE INC | 71 AUDREY AVE | | | | OYSTER BAY | NY | 11771 | |
| TRAVEL HORIZONS | 53 WHEELER AVENUE | | | | PLEASANTVILLE | NY | 10570 | |
| TRAVEL HORIZONS INC. | 511 MAIN STREET | | | | MEDINA | NY | 14103 | |
| TRAVEL HOUSE | 200 APPLEBEE STREET | SUITE 200 | | | BARRINGTON | IL | 60010 | |
| TRAVEL HOUSE | 4245 MAPLE ROAD | | | | AMHERST | NY | 14226 | |
| TRAVEL HOUSE INC | 1001 E. MISSOURI | | | | PHOENIX | AZ | 85014 | |
| TRAVEL HUB INC. | 2950 SASHABAW RD. | SUITE # A | | | WATERFORD | MI | 48329 | |
| TRAVEL HUT | 322 REPUBLIC AVE | | | | JOLIET | IL | 60435 | |
| TRAVEL IMPRESSIONS | 465 SMITH ST | | | | FARMINGDALE | NY | 11735 | |
| TRAVEL IMPRESSIONS | 71 BANYAN DR | SUITE A | | | HILO | HI | 96720 | |
| TRAVEL IMPRESSIONS LTD | 465 SMITH STREET | | | | FARMINGDALE | NY | 11735 | |
| Travel Impressions, Ltd | Attn: Elyse Elkin | 465 Smith Street | | | Farmingdale | NY | 11635 | |
| Travel Impressions, Ltd. | 465 Smith Street | | | | Farmingdale | NY | 11635 | |
| TRAVEL IN STYLE | 1725 CALLE CATALINA | | | | SAN DIMAS | CA | 91773 | |
| TRAVEL IN STYLE INC. | 4007 60TH AVENUE E | | | | FIFE | WA | 98424 | |
| TRAVEL INC | 4355 GREEN RIVER PARKWAY | | | | DULUTH | GA | 30096 | |
| TRAVEL INC. | 4355 RIVER GREEN PARKWAY | | RE 11639003 | | DULUTH | GA | 30096 | |
| TRAVEL INCORPORATED | 234 4TH AVE NORTH | | | | NASHVILLE | TN | 37219 | |
| TRAVEL INCORPORATED | 4355 RIVE GREEN PKWY. | | | | DULUTH | GA | 30096 | |
| TRAVEL INCORPORATED | 4355 RIVER GREEN PARKWAY | | | | DULUTH | GA | 30096 | |
| TRAVEL INCORPORATED | 4355 RIVER GREEN PARKWAY | | RE 05574015 | | DULUTH | GA | 30096 | |
| TRAVEL INCORPORATED | 4355 RIVER GREEN PARKWAY | | RE 10562451 | | DULUTH | GA | 30096 | |
| TRAVEL INCORPORATED | 4355 RIVER GREEN PARKWAY | | RE 10592153 | | DULUTH | GA | 30096 | |
| TRAVEL INCORPORATED | 4355 RIVER GREEN PARKWAY | | RE 10644130 | | DULUTH | GA | 30096 | |
| TRAVEL INCORPORATED | 4355 RIVER GREEN PARKWAY | | RE 10949120 | | DULUTH | GA | 30096 | |
| TRAVEL INCORPORATED | 4355 RIVER GREEN PARKWAY | | RE 11795162 | | DULUTH | GA | 30096 | |
| TRAVEL INCORPORATED | 4355 RIVER GREEN PARKWAY | | RE 11936735 | | DULUTH | GA | 30096 | |
| TRAVEL INCORPORATED | 4355 RIVER GREEN PARKWAY | | RE 23618475 | | DULUTH | GA | 30096 | |
| TRAVEL INCORPORATED | 4355 RIVER GREEN PKWY | | | | DULUTH | GA | 30096-257 | |
| TRAVEL INCORPORATED | 4355 RIVER GREEN PKWY | | RE 42644162 | | DULUTH | GA | 30096 | |
| TRAVEL INCORPORATED | 60 DIRECTORS DRIVE | | | | GREENVILLE | SC | 29615 | |
| TRAVEL INCORPORATED | C/O COX ENTERPRISES INC | 6205 PEACHTREE DUNWOODY RD | | | ATLANTA | GA | 30328 | |
| TRAVEL INCORPORATED | RE 01546646 | 4355 RIVER GREEN PARKWAY | | | DULUTH | GA | 30096 | |
| TRAVEL INCORPORATED | RE 11503096 | 4355 RIVER GREEN PKWY | | | DULUTH | GA | 30096 | |
| TRAVEL INCORPORATED | RE 11521285 | 4355 RIVER GREEN PARKWAY | | | DULUTH | GA | 30096 | |
| TRAVEL INCORPORATED | RE 11584565 | 4355 RIVER GREEN PARKWAY | | | DULUTH | GA | 30096 | |
| TRAVEL INCORPORATED | RE 60551805 | 4355 RIVER GREEN PARKWAY | | | DULUTH | GA | 30096 | |
| TRAVEL INITIATIVE | 2404 HALENOHO PLACE | | | | HONOLULU | HI | 96816 | |
| TRAVEL INNOVATIONS INC. | 18279 MINNETONKA BLVD. | | | | WAYZATA | MN | 55391 | |
| TRAVEL INNOVATIONS LTD | 348 LAKESHORE ROAD EAST #4 | | | | MISSISSAUGA | ONT | L5J 1H5 | CANADA |
| TRAVEL INNOVATIONS LTD | 348 LAKESHORE ROAD EAST UNIT 4 | | | | MISSISSAUGA | ONTARIO | L5G1H6 | CANADA |
| TRAVEL INTERMEDIAIR | MAX HAVELAARLAAN 315-317 | | | | AMSTELVEEN | | 1183 LT | NETHERLANDS |
| TRAVEL IS FUN | 122 HUDDLESTON ROAD | | | | PEACHTREE CITY | GA | 30269 | |
| TRAVEL JEMS | 2201 E WYLLYS CT | | | | MIDLAND | MI | 48642 | |
| TRAVEL KINGDOM INC. | 9301 CHARLEVILLE BLVD. | | | | BEVERLY HILLS | CA | 90212 | |
| TRAVEL KIOSK | 3010 A DON MILLS ROAD EAST | | | | TORONO | ON | M3H 6A7 | CANADA |
| TRAVEL LANDING USA | 4801 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010 | |
| TRAVEL LEADERS | 400 BRONTE STREET SOUTH  SUITE | | | | MILTON | ONTARIO | L9T0H7 | CANADA |
| TRAVEL LEADERS | 101 COPRORATE PLAZA DRIVE | | | | LA GRANGE | GA | 30240 | |
| TRAVEL LEADERS | 1045 PENNSYLVANIA AVE | | | | SHEBOYGAN | WI | 53081 | |
| TRAVEL LEADERS | 1085 HERCULES AVE | | | | HOUSTON | TX | 77058 | |
| TRAVEL LEADERS | 1085 HERCULES | | | | HOUSTON | TX | 77058 | |
| TRAVEL LEADERS | 109 OLD CHAPIN ROAD | SUITE G | | | LEXINGTON | SC | 29072 | |
| TRAVEL LEADERS | 1124 SOUTH 8TH ST | SUITE B | | | MEDFORD | WI | 54451 | |
| TRAVEL LEADERS | 1140 E COUNTY ROAD E | | | | VADNAIS HEIGHTS | MN | 55110 | |
| TRAVEL LEADERS | 118 W.SAVIDGE STREET | | | | SPRING LAKE | MI | 49456 | |
| TRAVEL LEADERS | 1443 W SCHAUMBURG RD SUITE 100 | | | | SCHAUMBURG | IL | 60194 | |
| TRAVEL LEADERS | 150 MIDWAY RD STE 168 | | | | CRANSTON | RI | 02920 | |
| TRAVEL LEADERS | 1650 KING ST STE 450 | | | | ALEXANDRIA | VA | 22314 | |
| TRAVEL LEADERS | 1655 NORTH MOUNTAIN AVENUE | SUITE 115 | | | UPLAND | CA | 91784 | |
| TRAVEL LEADERS | 1709 6TH STREET | | | | BROOKINGS | SD | 57006 | |
| TRAVEL LEADERS | 1915 MARKET ST | | | | CAMP HILL | PA | 17077 | |
| TRAVEL LEADERS | 2000 COE COURT | | | | AUBURN HILLS | MI | 48326 | |
| TRAVEL LEADERS | 2000 COE ST | | | | AUBURN HILLS | MI | 48326 | |
| TRAVEL LEADERS | 2151 LEJEUNE ROAD  SUITE 300 | | | | CORAL GABLES | FL | 33134 | |
| TRAVEL LEADERS | 22325 GREENVIEW PKWY | UNIT 1-C | | | GREAT MILLS | MD | 20634 | |
| TRAVEL LEADERS | 2240 28TH ST. SE | | | | GRAND RAPIDS | MI | 49508 | |
| TRAVEL LEADERS | 23601 LORAIN ROAD | | | | NORTH OLMSTED | OH | 44070 | |
| TRAVEL LEADERS | 3022 GAUSE BLVD EAST | | | | SLIDELL | LA | 70461 | |
| TRAVEL LEADERS | 30 CORPORATE DRIVE | | | | CLIFTON | NY | 12065 | |
| TRAVEL LEADERS | 31 W COLUMBIA STREET | | | | CHIPPEWA FALLS | WI | 54729 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TRAVEL LEADERS | 328 THOMAS MOORE PKWY | | | | CRESTVIEW HILLS | KY | 41017 | |
| TRAVEL LEADERS | 331 W 3RD STREET 2ND FLOOR | | | | DAVENPORT | IA | 52801 | |
| TRAVEL LEADERS | 4104 W. 6TH ST. | SUITE A | | | LAWRENCE | KS | 66049 | |
| TRAVEL LEADERS | 452 COURTHOUSE RD. | SUITE H | | | GULFPORT | MS | 39507 | |
| TRAVEL LEADERS | 460 WAVERLY RD | | | | HOLLAND | MI | 49423 | |
| TRAVEL LEADERS | 460 WAVERLY ROAD | | | | HOLLAND | MI | 49423 | |
| TRAVEL LEADERS | 50 FIRST ST | SUITE 303 | | | SAN FRANCISCO | CA | 94105 | |
| TRAVEL LEADERS | 5101 ASHLEY PHOSPHATE ROAD | STE 105 | | | N CHARLESTON | SC | 29418 | |
| TRAVEL LEADERS | 5386 KEMPS RIVER DR STE 113 | | | | VIRGINIA BCH | VA | 23464 | |
| TRAVEL LEADERS | 5611 196TH STREET | | | | LYNNWOOD | WA | 98036 | |
| TRAVEL LEADERS | 7608 OSWEGO ROAD | BAYBERRY PLAZA | | | LIVERPOOL | NY | 13090 | |
| TRAVEL LEADERS | 816 S.POKEGAMA AVE. | SUITE A | | | GRAND RAPIDS | MN | 55744 | |
| TRAVEL LEADERS | 820 GESSNER RD | STE 298 | | | HOUSTON | TX | 77024 | |
| TRAVEL LEADERS | 8687 RESEARCH DRIVE | SUITE 200 | | | IRVINE | CA | 92618 | |
| TRAVEL LEADERS | 869 SADLER RD | SUITE 4 | | | FERNANDINA BC | FL | 32034 | |
| TRAVEL LEADERS | DBA CARLSON WAGONLIT TRAVEL | 44427 W ANN ARBOR ROAD STE B | | | PLYMOUTH | MI | 48170-123 | |
| TRAVEL LEADERS | PO BOX 33000 | | | | FLORENCE | OR | 97439 | |
| TRAVEL LEADERS | PO BOX 8698 | | | | BENTON HARBOR | MI | 49023 | |
| TRAVEL LEADERS | RE 10539734 | 3033 CAMPUS DR STE W320 | | | PLYMOUTH | MN | 55344 | |
| TRAVEL LEADERS | RE 10971365 | 460 WAVERLY ROAD | | | HOLLAND | MI | 49423 | |
| TRAVEL LEADERS | RE 30962704 | 460 WAVERLY ROAD | | | HOLLAND | MI | 49423 | |
| TRAVEL LEADERS | RE 52603832 | 3033 CAMPUS DRIVE STE W320 | | | PLYMOUTH | MN | 55344 | |
| TRAVEL LEADERS | VILLAGE TRAVEL INC | 1709 SIXTH STREET | | | BROOKING | SD | 57006 | |
| TRAVEL LEADERS CORP LLC | RE 23501844 | 3033 CAMPUS DRIVE STE W320 | | | PLYMOUTH | MN | 55344 | |
| TRAVEL LEADERS CORPORATE | 3033 CAMPUS DRIVE STE W320 | | | | PLYMOUTH | MN | 55441 | |
| TRAVEL LEADERS CORPORATE LLC | 11690 NW 105 ST | | | | MIAMI | FL | 33178 | |
| TRAVEL LEADERS CORPORATE LLC | 2151 LE JEUNE ROAD | | | | CORAL GABLES | FL | 33134 | |
| TRAVEL LEADERS CORPORATE LLC | 3033 CAMPUS DRIVE STE W320 | | | | PLYMOUTH | MN | 55441 | |
| TRAVEL LEADERS CORPORATE LLC | 3033 CAMPUS DR | STE W320 | | | PLYMOUTH | MN | 55344 | |
| TRAVEL LEADERS CORPORATE LLC | 3033 CAMPUS ROAD | SUITE W320 | | | PLYMOUTH | MN | 55344 | |
| TRAVEL LEADERS CORPORATE LLC | 3034 CAMPUS DR STE W320 | | | | PLYMOUTH | MN | 55442 | |
| TRAVEL LEADERS CORPORATE LLC | 3035 CAMPUS DR STE W320 | | | | PLYMOUTH | MN | 55443 | |
| TRAVEL LEADERS CORPORATE LLC | 3037 CAMPUS DR STE W320 | | | | PLYMOUTH | MN | 55445 | |
| TRAVEL LEADERS CORPORATE LLC | 3038 CAMPUS DR STE W320 | | | | PLYMOUTH | MN | 55446 | |
| TRAVEL LEADERS CORPORATE LLC | 3039 CAMPUS DR STE W320 | | | | PLYMOUTH | MN | 55447 | |
| TRAVEL LEADERS CORPORATE LLC | 3040 CAMPUS DR STE W320 | | | | PLYMOUTH | MN | 55448 | |
| TRAVEL LEADERS CORPORATE LLC | 3041 CAMPUS DR STE W320 | | | | PLYMOUTH | MN | 55449 | |
| TRAVEL LEADERS CORPORATE LLC | 3042 CAMPUS DR STE W320 | | | | PLYMOUTH | MN | 55450 | |
| TRAVEL LEADERS CORPORATE LLC | 3043 CAMPUS DR STE W320 | | | | PLYMOUTH | MN | 55451 | |
| TRAVEL LEADERS CORPORATE LLC | 3046 CAMPUS DR STE W320 | | | | PLYMOUTH | MN | 55454 | |
| TRAVEL LEADERS CORPORATE LLC | 3047 CAMPUS DR STE W320 | | | | PLYMOUTH | MN | 55455 | |
| TRAVEL LEADERS CORPORATE LLC | RE 49513590 | 3033 CAMPUS DRIVE SUITE W320 | | | PLYMOUT | MN | 55344 | |
| TRAVEL LEADERS FRANCHISE | GROUP LLC | 6442 CITY WEST PARKWAY | | | EDEN PRAIRIE | MN | 55344 | |
| TRAVEL LEADERS GROUP | 331 W 3RD STREET | SUITE 200 | | | DAVENPORT | IA | 52801 | |
| TRAVEL LEADERS OF CHARLESTON | 1132 OAKLAND MARKET RD | | | | MOUNT PLEASANT | SC | 29466 | |
| TRAVEL LEADERS TRAVEL CENTER | 1116 GRAVELLY LAKE DR SW STE B | | | | LAKEWOOD | WA | 98449 | |
| TRAVEL LEADERS/FUTURE TRAVEL | 1085 HERCULES | | | | HOUSTON | TX | 77058 | |
| TRAVEL LEADERS/LBF TRAVEL | RE 36537373 | 62 WEST FRANKLIN ST | | | CENTERVILLE | OH | 45459 | |
| TRAVEL LEADERS/SUNTIME TRVL | RE 52518966 | 117 E. MAPLE STREET | | | RIVER FALLS | WI | 54022 | |
| TRAVEL LEADERS/VIKING TRAVEL | 1404 WEST MEQUON ROAD | | | | MEQUON | WI | 53092 | |
| TRAVEL LEISURE | 13435 WATERTWON PLANK RD | STE 7 | | | ELM GROVE | WI | 53122 | |
| TRAVEL LIFESTYLES | 5000 WESTHEIMER RD 154 | | | | HOUSTON | TX | 77056 | |
| TRAVEL LINES EXPRESS | 9858 GLADES ROAD | SUITE 208 | | | BOCA RATON | FL | 33434 | |
| TRAVEL LOG | 3658 W 95TH STREET | | | | EVERGREEN PK | IL | 60805 | |
| TRAVEL LOVERS | 19129 FOREST RD | | | | LYNCHBURG | VA | 24502 | |
| TRAVEL MACHINE | 102 WESTMARK BLVD STE 1A | | | | LAFAYETTE | LA | 70506 | |
| TRAVEL MACHINE | 102 WESTMARK BLVD | SUITE 2B | | | LAFAYETTE | LA | 70506 | |
| TRAVEL MAGIC | 17175 SW 232ND STREET | | | | MIAMI | FL | 33130 | |
| TRAVEL MANAGEMENT | 1 WINTHROP ST | | | | PROVINCETOWN | MA | 08657 | |
| TRAVEL MANAGEMENT | 5311 PARKSHIRE WAY | | | | N. CHARLESTON | SC | 29418 | |
| TRAVEL MANAGEMENT | 86 N MAIN STREET | SUITE 301 | | | CHAGRIN FALLS | OH | 44022 | |
| TRAVEL MANAGEMENT CONSULTANTS | 675 SILVER SPRING ROAD | | | | MECHANICSBURG | PA | 17055-2873 | |
| TRAVEL MANAGEMENT CORPORATION | 1798 TECHNOLOGY DRIVE | SUITE 200 | | | SAN JOSE | CA | 95110 | |
| TRAVEL MANAGEMENT PARTNER | 7208 FALLS OF NEUSE RD | SUITE #220 | | | RALEIGH | NC | 27615 | |
| TRAVEL MANAGEMENT PARTNERS | 1009 SLATER ROAD | SUITE 4128 | | | DURHAM | NC | 27703 | |
| TRAVEL MANAGEMENT PARTNERS | 7208 FALLS OF NEUSE RD STE 22 | RE 05667885 | | | RALEIGH | NC | 27615 | |
| TRAVEL MANAGEMENT PARTNERS | 7208 FALLS OF NEUSE RD | SUITE 220 | | | RALEIGH | NC | 27616 | |
| TRAVEL MANAGEMENT PARTNERS | 7208 FALLS OF NEUSE ROAD | SUITE 220 | | | RALEIGH | NC | 27615 | |
| TRAVEL MANAGEMENT PARTNERS | 7208 FALLS OF NEUSE | SUITE 220 | | | RALEITH | NC | 27615 | |
| TRAVEL MANAGEMENT PARTNERS | INC | 7208 FALLS OF NEUSE RD | SUITE 220 | | RALEIGH | NC | 27615 | |
| TRAVEL MANAGEMENT PARTNERS | RE 05723723 | 7208 FALLS OF NEUSE RD SUITE | | | RALEIGH | NC | 27615 | |
| TRAVEL MANAGEMENT PARTNERS | RE 5667885 | 7208 FALL OF NEUSE RD SUITE 2 | | | RALEIGH | NC | 27615 | |
| TRAVEL MANAGEMENT PARTNERS INC | 7208 FALLS OF NEUSE ROAD | SUITE # 220 | | | RALEIGH | NC | 27615 | |
| TRAVEL MANAGEMENT PARTNERS INC | BATTELLE MEM INSTITUTE | 505 KING AVE | | | COLUMBUS | OH | 43201-268 | |
| TRAVEL MANAGEMENT PARTNERS INC | C/O BATTELLE MEMORIAL INST | 505 KING AVENUE | | | COLUMBUS | OH | 43201 | |
| TRAVEL MANAGERS | PO BOX 439 | | | | STAWBERRY HILLS | NEW SOUTH WAL | 2012 | AUSTRALIA |
| TRAVEL MANAGERS | 4637 CHABOT DR | SUITE 111 | | | PLEASANTON | CA | 94588 | |
| TRAVEL MANAGERS GROUP LTD | LEVEL 5 43 HIGH STREET | | | | AUCKLAND | | | NEW ZEALAND |
| TRAVEL MARKET VACATIONS | 10000 N. PORT WASHINGTON ROAD | | | | MEQUON | WI | 53092 | |
| TRAVEL MARKETING INC. | 16840 NW ARGYLE WAY | | | | PORTLAND | OR | 97229 | |
| TRAVEL MASTER INC. | 493 BROADWAY | | | | EVERETT | MA | 02149 | |
| TRAVEL MASTERS | 10333 SOUTHPORT ROAD SW | | | | CALGARY | ALBERTA | T2W3X6 | CANADA |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRAVEL MASTERS | 1110 CENTER STREET NE  #103 | | | | CALGARY | ALBERTA | T2E 2R2 | CANADA |
| TRAVEL MASTERS | 303  37 RICHARD WAY SW | | | | CALGARY | ALBERTA | T3E7M8 | CANADA |
| TRAVEL MASTERS | 860 ATLANTIC AVE | | | | BALDWIN | NY | 11510 | |
| TRAVEL MASTERS AIRDRIE | BAY 303  191 EDWARDS WAY | | | | AIRDRIE | ALBERTA | T4B3E2 | CANADA |
| TRAVEL MASTERS OF TYLER | 915  WSW LOOP 323 | | | | TYLER | TX | 75701 | |
| TRAVEL MASTERS VANCOUVER | 200-2678 WEST BROADWAY | | | | VANCOUVER | BRITISH COLUMBIA | V6K2G3 | CANADA |
| TRAVEL MATTERS | 3825 LEXINGTON AVE. | | | | MISSOULA | MT | 59808 | |
| TRAVEL MATTERS INC. | 1821 WALDEN OFFICE SQUARE | SUITE 107 | | | SCHAUMBURG | IL | 60173 | |
| TRAVEL MEADOWS INC | 700 PLAZA DRIVE | | | | SECAUCUS | NJ | 07094 | |
| TRAVEL MEETINGS & INCENTIVES | 5611 196TH STREET | | | | LYNNWOOD | WA | 98036 | |
| TRAVEL MNGMT PARTNERS INC | 7208 FALLS OF NEUSE RD | SUITE 220 | | | RALEIGH | NC | 27615 | |
| TRAVEL NET | RIO GANGES NO 45 | COL. CUAUHTEMOC  C.P | | | CUAUHTEMOC | | 6500 | MEXICO |
| TRAVEL NETWORK | 1881 COMMERCE ST | | | | YORKTOWN | NY | 10598 | |
| TRAVEL NETWORK | 216 EASTERN WAY | | | | RUTHERFORD | NJ | 07070 | |
| TRAVEL NETWORK | 3256 KIRCHOFF ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| TRAVEL NETWORK | 353 BROAD AVE STE 210 | RE 31539771 | | | LEONIA | NJ | 07605 | |
| TRAVEL NETWORK - KENT | 25829 104TH AVENUE S.E. | | | | KENT | WA | 98030 | |
| TRAVEL NETWORK INC. | 331 HOOKAHI STREET | SUITE 104 | | | WAILUKU MAUI | HI | 96793-145 | |
| TRAVEL NOW | 19030 NE 29TH AVE | | | | AVENTURA | FL | 33180 | |
| TRAVEL NOW INC. | 255 SOUTH KNOWLES AVENUE | | | | NEW RICHMOND | WI | 54017 | |
| TRAVEL NOW/MCDANIEL TVL | 4124 SOUTH MCCANN COURT | | | | SPRINGFIELD | MO | 65804 | |
| TRAVEL OASIS TRAVEL CENTRE | 9935B 106 ST | | | | WESTLOCK | ALBERTA | T7P 2K1 | CANADA |
| TRAVEL ODYSSEY INC | 622 GEORGE WASHINGTON HWY | | | | LINCOLN | RI | 02865 | |
| TRAVEL OF A LIFETIME | 3627 ST DENIS | | | | MONTREAL | PQ | H2X3L6 | CANADA |
| TRAVEL ON | 12525 E PARK POTOMAC AVE | | | | POTOMAC | MD | 20854 | |
| TRAVEL ON | 9000 VIRGINIA MANOR ROAD | SUITE 201 | | | BELTSVILLE | MD | 20705 | |
| TRAVEL ON BROADWAY | 1412 NORTH BROADWAY | SUITE 208 | | | LEXINGTON | KY | 40505 | |
| TRAVEL ON LTD | 9000 VIRGINIA MANOR RD | SUITE 201 | | | BELTSVILLE | MD | 20705 | |
| TRAVEL ON LTD | 9000 VIRGINIA MANOR ROAD | SUITE # 201 | | | BELTSVILLE | MD | 20705 | |
| TRAVEL ON LTD. | 4800 HAMPDEN LN  STE 105 | | | | BETHESDA | MD | 20814 | |
| TRAVEL ONE | 2603 PLAZA DR | | | | HIGHLAND | IL | 62249 | |
| TRAVEL ONE INC | 50 PALMER AVE | | | | BRONXVILLE | NY | 10708 | |
| TRAVEL ONE INC | 236 SOUTH FIRST STREET | | | | UNION CITY | TN | 38261 | |
| TRAVEL ONE INC | 2A COMMUNITY PLAZA WAY | | | | HIGHLAND | IL | 62249 | |
| TRAVEL ONE INC | 5 QHITTIER PLACE | UNIT 102-B | | | BOSTON | MA | 02114 | |
| TRAVEL ONE INC. | 2603 PLAZA DR | | | | HIGHLAND | IL | 62249 | |
| TRAVEL ONE INC. | 8009 34TH AVENUE SOUTH | SUITE 1500 | | | MINNEAPOUS | MN | 55425 | |
| TRAVEL ONE INC./GK SERVICES | 8009 34TH AVE SOUTH | SUITE 1500 | | | MINNEAPOLIS | MN | 55425 | |
| TRAVEL ONE LTD | 5850 TOWN & COUNTRY BLVD | SUITE 1203 | | | FRISCO | TX | 75034 | |
| TRAVEL ONE OF INDIANA | 1536 I STREET | | | | BEDFORD | IN | 47421 | |
| TRAVEL ONE SOURCE LTD | 0 PALMER ROAD | RE 33676392 | | | BRONXVILLE | NY | 10708 | |
| TRAVEL ONLY | 202-325A WEST STREET | | | | BRANTFORD | ONTARIO | N3R 3V6 | CANADA |
| TRAVEL ORGANIZERS | 7373 S ALTON WAY | STE B-100 | | | ENGLEWOOD | CO | 80112 | |
| TRAVEL ORIENTED INC | 15490 SOUTHWESTERN AVENUE | | | | GARDENA | CA | 90249 | |
| TRAVEL OUR WAY INC | 535 EAST RIVER ROAD | | | | NEW GLASGOW | NOVA SCOTIA | B2H 3R5 | CANADA |
| TRAVEL PARTNERS | 150 BELLAM BLVD STE 200 | | | | SAN RAFAEL | CA | 94901 | |
| TRAVEL PARTNERS | 2002 LOY LAKE RD | | | | SHERMAN | TX | 75090 | |
| TRAVEL PARTNERS | 5604 W 41ST ST | STE 106 | | | SIOUX FALLS | SD | 57106 | |
| TRAVEL PARTNERS | 5800 23RD STREET N. | | | | ARLINGTON | VA | 22205 | |
| TRAVEL PARTNERS | 896 CORPORATE WAY | SUITE 450 | | | WESTLAKE | OH | 44145 | |
| TRAVEL PARTNERS | 8 RUSSELL AVENUE | SUITE 107 | | | GAITHERSBURG | MD | 20877 | |
| TRAVEL PARTNERS INT'L INC | DBA PRESTIGE TRAVEL | 4897 HIGHWAY A1A | | | VERO BEACH | FL | 32963 | |
| TRAVEL PEOPLE | 10707 S W 104TH ST | | | | MIAMI | FL | 33176 | |
| TRAVEL PEOPLE OF LODI | ATTN  FLORENCE LOMBARDI | 1 SOUTH MAIN STREET | | | LODI | NJ | 07644 | |
| TRAVEL PLACE INC. | 105 N BROADWAY AVENUE | | | | RIVERTON | WY | 82501 | |
| TRAVEL PLACE INC. | 207 E COOLBAUGH ST | | | | RED OAK | IA | 51566 | |
| TRAVEL PLACE INC. | 711 LOUISIANA ST | STE 103 | | | HOUSTON | TX | 77002 | |
| TRAVEL PLACE INC. | 207 E COOLBAUGH ST | | | | RED OAK | IA | 51566 | |
| TRAVEL PLANET VIP LLC | OFFICE 253  68 PROSPECT 40 | RICHYA ZHOVTNYA | | | KIEV | | 03040 | UKRAINE |
| TRAVEL PLANNERS | 1919 NW LOOP 410  STE 200 | | | | SAN ANTONIO | TX | 78213 | |
| TRAVEL PLANNERS | 2125 OLD SPARTENBURG RD | | | | GREER | SC | 29650 | |
| TRAVEL PLANNERS | 2620 HELEN ST | | | | AUGUSTA | GA | 30904 | |
| TRAVEL PLANNERS | 381 PARK AVENUE SOUTH | 3RD FLOOR | | | NEW YORK | NY | 10016 | |
| TRAVEL PLANNERS | 5152 WARING ROAD | | | | SAN DIEGO | CA | 92120 | |
| TRAVEL PLANNERS | 12015 STARCREST | | | | SAN ANTONIO | TX | 78247 | |
| TRAVEL PLANNERS INC | 381 PARK AVE SOUTH | | | | NEW YORK | NY | 10016 | |
| TRAVEL PLANNERS INC | 3918 MONTCLAIR RD STE 216 | | | | BIRMINGHAM | AL | 35213 | |
| TRAVEL PLANNERS INC | PO BOX 364653 | | | | SAN JUAN | PR | 00936 | |
| TRAVEL PLANNERS INTERNATIONAL | 2500 MAITLAND CENTER PKWY | SUITE 130 | | | MAITLAND | FL | 32751 | |
| TRAVEL PLANNERS S.A. DE C.V. | PASEO DEL MORAL NO. 415 | PASEO DEL MORAL NO. 415 | | | LEON | | 37160 | MEXICO |
| TRAVEL PLANNERS ST. MAARTEN | C.A. CANNIGIETER STREET # 129 | PHILIPSBURG ST.MAARTEN(PO BOX8 | | | ST.MAARTEN | | | NETHERLANDS A |
| TRAVEL PLEASERS INC | 4940 NESCONSET HIGHWAY PORT | JEFFERSON STATION | | | NEW YORK | NY | 11776 | |
| TRAVEL PLUS | LANSDOWNE PLACE 645 LANSDOWN S | | | | PETERBOROUGH | ONTARIO | K9J 7Y5 | CANADA |
| TRAVEL PLUS | CALLE BOHECHIO #12 SUITE 1A | BELLE VISTA  SANTO DOMINGO D.N | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| TRAVEL PLUS | 15 SANDY BOTTOM ROAD | SUITE 4 | | | COVENTRY | RI | 02816 | |
| TRAVEL PLUS | NEMY BALMEO | 355 S. GRAND AVENUE | | | LOS ANGELES | CA | 90071 | |
| TRAVEL PLUS AUSTRALIA | PINEWOOD SHOPPING CENTRE | 33-45 CENTREWAY  MOUNT WAVERLIE | | | MOUNT WAVERLEY | VIC | 3149 | AUSTRALIA |
| TRAVEL PLUS INC | 8091 COMMERCE ROAD | | | | COMMERCE TWP | MI | 48382 | |
| TRAVEL PLUS INC. | 39 E. MAIN STREET | | | | LITTLE FALLS | NJ | 07424 | |
| TRAVEL PLUS INC. | 756 W NORTHWEST HWY | | | | BARRINGTON | IL | 60010 | |
| TRAVEL PLUS INT. INC. | 7218 YARMOUTH AVE | | | | RESEDA | CA | 91335 | |
| TRAVEL PLUS INTERNATIONAL | 7255 S HAVANA ST  UNIT 140 | | | | CENTINELL | CO | 80112 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2816 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TRAVEL PLUS OF NC INC | 148 EAST MOORE AVENUE | | | | MOORESVILLE | NC | 28115 | |
| TRAVEL PLUS TOURS | P O BOX 730 | | | | IPSWICH | | IP1 9BP | ENGLAND |
| TRAVEL POINT | 8990 YOUNG STREET | | | | RICHMOND HILL | ONTARIO | L43GZ7 | CANADA |
| TRAVEL POINT | SUNDSTORGET 3 | | | | HELSINGEORG | | 25113 | SWEDEN |
| TRAVEL PORTS AND VOYAGES | 293 AUSTIN AVENUE | | | | OLD BRIDGE | NJ | 08857 | |
| TRAVEL POWER INC. | 2600 ROXBURGH DR | | | | ROSWELL | GA | 30076 | |
| TRAVEL PRIORITIES INC. | 4709 GOLF ROAD | SUITE 110 | | | SKOKIE | IL | 60076 | |
| TRAVEL PRO SA | 430-434 ROUTE DE LONGWY | 430-434 ROUTE DE LONGWY LUXEMB | | | LUXEMBOURG | | 1940 | LUXEMBOURG |
| TRAVEL PRODUCTIONS LTD | 41 BROWN STREET | | | | PONSONBY | | 1021 | NEW ZEALAND |
| TRAVEL PROFESSIONALS | 123 N.WACKER DRIVE | 7TH FLOOR | | | CHICAGO | IL | 60606 | |
| TRAVEL PROFESSIONALS | 2182 DUPONT DR | SUITE 210 | | | IRVINE | CA | 92612 | |
| TRAVEL PROFESSIONALS | 525-5 SOUTH HWY 49 | | | | JACKSON | CA | 95642 | |
| TRAVEL PROFESSIONALS INC | 1409 STAN LAKE ROAD | | | | LA CROSSE | WI | 54650 | |
| TRAVEL PROFESSIONALS INC | CARLSON WAGON LIT TRAVEL | 2836 W MAIN ST | | | KALAMAZOO | MI | 49006 | |
| TRAVEL PROFESSIONALS INTL | 2136 PINEWINDS PL | | | | OKANAGAN FALLS | BRITISH COLUMBIA | V0H 1R2 | CANADA |
| TRAVEL PROS | PO BOX 213 | 3 COMMERCE HOUSE | | | GRAND CAYMAN | | KY1104 | CAYMAN ISLANDS |
| TRAVEL PROS INC | 112 HIGHWAY 34 | | | | MATAWAN | NJ | 07747 | |
| TRAVEL QUARTERS INC | 765 OLD BARN RD | | | | BARRINGTON | IL | 60010 | |
| TRAVEL QUEST | 40 SASKATCHEWAN AVE E | | | | PORTAGE LA PART | MB | R1N 0L2 | CANADA |
| TRAVEL QUEST INC | 11407-8 N MAIN ST | | | | ARCHDALENT | NC | 27263 | |
| TRAVEL QUEST OF MONTICELLO LLC | 5985 LARGE AVENUE NE | PO BOX 010 | | | ALBERTVILLE | MN | 55301 | |
| TRAVEL R US | 30828 VIA LA CRESTA | | | | RANCHO PALOS | CA | 90275 | |
| TRAVEL REGISTRY INC | 22567 VENTURA BLVD | | | | WOODLAND HILLS | CA | 91364 | |
| TRAVEL REGISTRY INC. | 127 WASHINGTON STREET | | | | ROCKY HILL | NJ | 08553-058 | |
| TRAVEL RELATED SERVICES | AMERICAN EXPRESS FINANCE CTR | ATTN  HARC 24-01-09 | PO BOX 53888 | | PHOENIX | AZ | 85072-3888 | |
| TRAVEL RESERVATIONS INC. | 2607-A HOLLY HILL STREET | | | | BURLINGTON | NC | 27215 | |
| TRAVEL RESOURCE | 223 SUNSET AVE. | | | | PALM BEACH | FL | 33480 | |
| TRAVEL RESOURCES | UNIT 6 | 7100 RIVER ROAD | | | RICHMOND | | V6X 1X5 | CANADA |
| TRAVEL RESOURCES INC | 275 RENFREW DRIVE #101 | | | | MARKHAM | ONT | L3R 0C8 | CANADA |
| TRAVEL RESOURCES INC | RE 33745084 | 11 SUNNYSIDE TERRACE | | | EASTCHESTER | NY | 10709 | |
| TRAVEL RESOURCES INC. | 639 ECHO COURT | | | | SALINE | MI | 48176 | |
| TRAVEL RESOURCES INTERNATIONAL | 129 WEST WAYNE STREET | | | | MAUMEE | OH | 43537 | |
| TRAVEL RESOURCES LTD | 275 RENFREW DRIVE  SUITE 101 | | | | MARKHAM | ONTARIO | L3R 0C8 | CANADA |
| TRAVEL RESOURCES NORTH | 275 RENFREW DRIVE | SUITE 101 | | | MARKHAM | ONT | L3R 0C8 | CANADA |
| TRAVEL SAVER | 1811 WEST KATELLA AVENUE | SUITE 214 | | | ANAHEIM | CA | 92804 | |
| TRAVEL SAVERS | 230 BILL GEORGE DRIVE | | | | WAYNESBURG | PA | 15370 | |
| TRAVEL SEARCH | 2611 STEFFIN HILL RD | | | | BEAVER FALLS | PA | 15010 | |
| TRAVEL SECURITY | AV APOQUINDO 3180  LAS CONDES | | | | SANTIAGO | RM | | CHILE |
| TRAVEL SECURITY S.A. | APOQUINDO 3180 | SANTIAGO  XIII | | | SANTIAGO | | | CHILE |
| TRAVEL SECURITY S.A. | P.O. BOX 16487 PROVIDENCIA | | | | SANTIAGO | | | CHILE |
| TRAVEL SEEKER 4 U | 40675 CALIFORNIA OAK RD | SUITE C | | | MURRIETA | CA | 92562 | |
| TRAVEL SENSATIONS E INC | FAIRVIEW MALL 1800 SHEPPARD AV | E STE 1046 | | | NORTH YORK | ONTARIO | M2J5A7 | CANADA |
| TRAVEL SENSE A/S | WILDERGADE 8 | | | | COPENHAGEN | | 1408 K | DENMARK |
| TRAVEL SERVICE | 1806 FREDERICA ROAD | HANOVER SQUARE | | | ST SIMONS ISLAN | GA | 31522 | |
| TRAVEL SERVICE EVERYWHERE | 306 MAIN STREET | | | | FT. WORTH | TX | 76102 | |
| TRAVEL SERVICE VENNEMANN LTD | GROENDAHLSCHER WEG 87 | | | | EMMERICH | | 46446 | GERMANY |
| TRAVEL SERVICES INC | 1025 E PEARL ST | | | | BATESVILLE | IN | 47006 | |
| TRAVEL SERVICES INC | 1540 A UNION RD | | | | GASTONA | NC | 28056 | |
| TRAVEL SERVICES INC | DBA INNOVATIVE TRAVEL SVCS | 1355 W PALMETTO PARK RD #348 | | | BOCA RATON | FL | 33486 | |
| TRAVEL SERVICES INC | P.O. BOX 1147 | | | | PALMER | AK | 99645 | |
| TRAVEL SERVICES UNLIMITED | 1311 KAPIOLANI BLVD | SUITE # 104 | | | HONOLULU | HI | 96814 | |
| TRAVEL SHOP (PTE) LTD | 51 THOMSON ROAD-195-8 | GOLDHILL CENTRE | | | | | 307634 | SINGAPORE |
| TRAVEL SHOPPE | RE 36507085 | 846 S SANDUSKY AVE PO BOX 622 | | | BUCYRUS | OH | 44820 | |
| TRAVEL SHOPPE OF WILSON INC | 201 FOREST HILLS ROAD | | | | WILSON | NC | 27896-162 | |
| TRAVEL SMART CONSULTING LLC | 4094 N. MARRISTOWN RD. | | | | SHELBYVILLE | IN | 46176 | |
| TRAVEL SMART INC | 13657 HIGHWAY 41 NORTH | | | | EVANSVILLE | IN | 47725 | |
| TRAVEL SMART INC | CALLE 13 BC4 VILLA | UNIVERSITARIA | | | HUMACAO | PR | 00791 | |
| TRAVEL SMITH'S | 1511 SALME RD | | | | POINT PLEASANT | NJ | 08742 | |
| TRAVEL SMITH'S INC. | 1100 RT 88 | | | | PT PLEASANT | NJ | 08742 | |
| TRAVEL SOCIETY | 600 S CHERRY ST | SUITE 100 | | | DENVER | CO | 80246 | |
| TRAVEL SOCIETY LLC | 39 ANDOVER RD | | | | JACKSON | NJ | 08527 | |
| TRAVEL SOLUTION GROUP | 9000 VIRGINIA MANOR RD | STE 201 B | | | BELTSVILLE | MD | 20705 | |
| TRAVEL SOLUTIONS | 10551 BARKLEY ST STE 300 | | | | OVERLAND PARK | KS | 66212 | |
| TRAVEL SOLUTIONS | 15 WEST MAIN SREET | ATTN DEBORAH HOLT | | | WEST BORO | MA | 01581 | |
| TRAVEL SOLUTIONS | 15 W. MAIN ST. | | | | WESTBOROUGH | MA | 01581 | |
| TRAVEL SOLUTIONS | 7775 WALTON PARKWAY | | | | NEW ALBANY | OH | 43054 | |
| TRAVEL SOLUTIONS | NINTENDO OF AMERICA | 7775 WALTON PARKWAY | | | NEW ALBANY | OH | 43054 | |
| TRAVEL SOLUTIONS INC | 775 WALTON PARKWAY | | | | NEW ALBANY | OH | 43054 | |
| TRAVEL SOLUTIONS INC. | DBA ARAMARK TRAVEL | 2300 WARRENVILLE ROAD | | | DOWNERS GROVE | IL | 60515 | |
| TRAVEL SOLUTIONS INC. | 7775 WALTON PARKWAY | | | | NEW ALBANY | OH | 43054 | |
| TRAVEL SOLUTIONS INC. | 920 RIDGEBROOK RD | THE HIGHLANDS BLDG 3 | | | SPARKS GLENCOE | MD | 21152 | |
| TRAVEL SOLUTIONS LTD | 4 W HINSDALE AVENUE | E SUITE 2ND FLOOR | | | HINSDALE | IL | 60521 | |
| TRAVEL SOURCE | 3821 JUNIPER TRACE | SUITE 101 | | | AUSTIN | TX | 78738 | |
| TRAVEL SOURCE INC. | 3600 NORTH HOBART RD. | SUITE # E | | | HOBART | IN | 46342 | |
| TRAVEL SOUTH | 5 CONCOURSE PKWY | SUITE 140 | | | ATLANTA | GA | 30328 | |
| TRAVEL SPECIALISTS INC | 13032 N DALE MABRY HIGHWAY | | | | TAMPA | FL | 33618 | |
| TRAVEL SPECIALISTS LTD | 21 WELLING TREE DRIVE | | | | SOUTH DENNIS | MA | 02660 | |
| TRAVEL SQUARE ONE LLC | 1777 S HARRISON ST | STE 100S | | | DENVER | CO | 80210 | |
| TRAVEL SQUARES | 15930 HALLIBURTON ROAD | | | | HACIENDA HGHTS | CA | 91745 | |
| TRAVEL STARS INC. | 1225 16TH AVENUE S. | | | | NASHVILLE | TN | 37212 | |
| TRAVEL STATION | 17200 VENTURA BLVD. SUITE #127 | | | | ENCINO | CA | 91316 | |
| TRAVEL STORE | 11601 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90025 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TRAVEL STORE | 11601 WILSHIRE BLVD | SUITE 101 | | | LOS ANGELES | CA | 90025 | |
| TRAVEL STORE | 11601 WILSHIRE BOULEVARD | SUITE 325 | | | LOS ANGELES | CA | 90025 | |
| TRAVEL STORE | 18881 VON KARMAN AVE | SUITE 1400 | | | IRVINE | CA | 92612 | |
| TRAVEL STORE | 855 HOWE AVENUE | SUITE # 5 | | | SACRAMENTO | CA | 95825 | |
| TRAVEL STORE INC | 2100 POWELL STREET | | | | EMERYVILLE | CA | 94608 | |
| TRAVEL STORE INC. | 18881 VON KARMAN AVENUE | | SUITE 1400 | | IRVINE | CA | 92612 | |
| TRAVEL STORE INC. | 2100 POWELL ST | STE 100 | | | EMERYVILLE | CA | 94608-1B9 | |
| TRAVEL STORE, INC. | ONE WORLD TRADE CENTER | SUITE 101 | | | LONG BEACH | CA | 90831 | |
| TRAVEL STRATEGIES | 360 HIRSCH AVENUE | | | | RUNNEMEDE | NJ | 08078 | |
| TRAVEL STRATEGIES INTL | 4 CHATHAM RD | | | | SUMMIT | NJ | 07901 | |
| TRAVEL STRENGTH/BTI | LEVEL 4 9 CASTLEREAGH ST | | | | SYDNEY | NSW | 2000 | AUSTRALIA |
| TRAVEL SUCCESS | 17 CARR STREET | | | | SOUTH PERTH | WA | 6151 | AUSTRALIA |
| TRAVEL SUPERSTORE INC. | LLOYD D.JACKSON SQ.-2 KING STR | | | | HAMILTON | ONTARIO | L8P1A1 | CANADA |
| TRAVEL SYNDICATE | 20 BARDOLPH ROAD | | | | RICHMOND UPON THAMES | | TW9 2LH | GREAT BRITAIN |
| TRAVEL SYNDICATE | 20855 VENTURA BLVD | SUITE 10 | | | WOODLAND HILLS | CA | 91364 | |
| TRAVEL SYNDICATION TECH | 5555 GLENRIDGE CONNECTOR | STE 1000 | | | ATLANTA | GA | 30342 | |
| TRAVEL TEAM INC | 14499 N DALE MABRY HWY | SUITE 270 SOUTH | | | TAMPA | FL | 33618 | |
| TRAVEL TECH/GRIFFIN AMERICAS | 3646 GREENBRIAR DRIVE | | | | HOUSTON | TX | 77098 | |
| TRAVEL TECHNOLOGY GROUP | 110 W.HUBBARD STREET | | | | CHICAGO | IL | 60610 | |
| TRAVEL TECHNOLOGY GROUP | 110 W.HUBBARD STREET | | | | CHICAGO | IL | 60654 | |
| TRAVEL TIME | #5-400 CROWFOOT CRESCENT NW | | | | CALGARY | AB | T2G5H6 | CANADA |
| TRAVEL TIME | 1203 W. BROADWAY | | | | SULPHUR | OK | 73086 | |
| TRAVEL TIME | 212 SMITH AVE. | | | | THOMASVILLE | GA | 31792 | |
| TRAVEL TIME | 5227 S MAIN | | | | WICHITA | KS | 67217 | |
| TRAVEL TIME | RE 17B96513 | 5224 S MAIN ST | | | WICHITA | KS | 67217 | |
| TRAVEL TIME AGENCIA DE VIAJE | BLVD NAVARRETTE 127 LOCAL 15 | COL. SANTA FE | | | HERMOSILLO | SON | 83249 | MEXICO |
| TRAVEL TIME AGENCIA E VIAJES S | BLVD NAVARRETTE Y PERIFERICO | PTE NO 127    83249 | | | MEXICO | | | MEXICO |
| TRAVEL TIME INC | 2644 BOWWATER LN | | | | ANTIOCH | TN | 37013 | |
| TRAVEL TIME INC. | #5-400 CROWFOOT CRESENT NW | | | | CALGARY | ALBERTA | T3G5H6 | CANADA |
| TRAVEL TIME LLC | 5558 PONDEROSA DR | | | | FAIRFIELD | OH | 45014 | |
| TRAVEL TIME OF EVERETT INC | 7309 NEWPORT DR | | | | ARLINGTON | WA | 98223 | |
| TRAVEL TIME TRAVEL AGENCY INC | 1044 NEW HOLLAND AVENUE | | | | LANCASTER | PA | 17601 | |
| TRAVEL TIMES INC | 105 W.FRANKLIN ST. | | | | WINCHESTER | IN | 47394 | |
| TRAVEL TO GO | 5439 CLAYTON ROAD | | | | CLAYTON | CA | 94517 | |
| TRAVEL TO INC | 5341 E SPEEDWAY BLVD | RE  03542534 | | | TUCSON | AZ | 85712 | |
| TRAVEL TODAY | 2139 E PRIMROSE | | | | SPRINGFIELD | MO | 65804 | |
| TRAVEL TODAY/MC DANIEL TRAVEL | PO BOX 504558 | | | | ST LOUIS | MO | 63150 | |
| TRAVEL TOURS OF GREENE INC. | PO BOX 563 | | | | GREENE | NY | 13778 | |
| TRAVEL TRAVEL | 4482 BARRANCA PKWY. | SUITE 225 | | | IRVINE | CA | 92604 | |
| TRAVEL TRAVEL | SUITE 105 - 1625 E UNIVERSITY | | | | AUBURN | AL | 36830 | |
| TRAVEL TRAVEL FARGO-MOORHEAD | 2000 44TH STREET SW | SUITE # 103 | | | FARGO | ND | 58103 | |
| TRAVEL TRAVEL INC | 1 WESTBROOK CORP CENTER | SUITE 300 | | | WEST CHESTER | IL | 60154 | |
| TRAVEL TRAVEL INC | 5140 N UNION BLVD | SUITE #200 | | | COLORADA SPRGS | CO | 80918 | |
| TRAVEL TRAVEL INC. | 320 WARD AVE #204 | | | | HONOLULU | HI | 96814 | |
| TRAVEL TRAVEL KIRKWOOD INC | DBA TRAVELPLEX TRAVEL & CRUISE | 726 NORTH NEW BALLES ROAD | | | CREVE COUER | MO | 63141 | |
| TRAVEL TRAVEL OF DETROIT LAKE | 808 WASHINGTON AVENUE | SUITE #22A | | | DETROIT LAKES | MN | 56572 | |
| TRAVEL TRAVEL-OAKBROOK TERRACE | 1 S 660 MIDWEST ROAD | SUITE 220 | | | OAKBROOK TERRACE | IL | 60181 | |
| TRAVEL TREASURES | 2636 VAN BORN | | | | DEARBORN HEIGHTS | MI | 48125 | |
| TRAVEL TRENDS | 162 EVERGLADE WAY S.W. | | | | CALGARY | ALBERTA | T2Y 4N1 | CANADA |
| TRAVEL TRENDS | 111 SMITHTOWN BYPASS | | | | HAUPPAUGE | NY | 11788 | |
| TRAVEL TRUST CORP | 374 N. COAST HIGHWAY 101 #F | | | | ENCINITAS | CA | 92024 | |
| TRAVEL TRUST CORP | 374 NORTH COAST HIGHWAY 101 | SUITE F | | | ENCINITAS | CA | 92024 | |
| TRAVEL TWO THOUSAND ENTERPRIS | 2625 BUTTERFIELD RD | STE 138 SOUTH | | | OAK BROOK | IL | 60523 | |
| TRAVEL TYME | 1101 ST REGIS PL | | | | SANTA ANA | CA | 92705 | |
| TRAVEL TYME | 16017 MANCHESTER RD | RE 26732661 | | | ELLISVILLE | MO | 63011 | |
| TRAVEL TYME | 310 SECOND STREET | | | | CHILLICOTHE | MO | 64601 | |
| TRAVEL UNLIMITED | 910 - 850 WEST HASTINGS STREET | | | | VANCOUVER | BRIT COLUMBIA | V6C 1E1 | CANADA |
| TRAVEL UNLIMITED | 18 PARK STREET | | | | CANTON | NY | 13617 | |
| TRAVEL UNLIMITED | 19914 LASSEN STREET | | | | CHATSWORTH | CA | 91311 | |
| TRAVEL UNLIMITED INC | 100 ASHLAND PARK LANE #F | | | | COLUMBIA | SC | 29210 | |
| TRAVEL UNLIMITED INC. | 221 NORTH SEMINARY STREET | | | | FLORENCE | AL | 35630-470 | |
| TRAVEL UNLIMITED OF HOBBS LLC | 1923 W BENDER BLVD | | | | HOBBS | NM | 88240 | |
| TRAVEL UTOPIA | 13 SEVERN CLOSE | | | | ERINA | NSW | 02250 | AUSTRALIA |
| TRAVEL VACATIONS | 500 PARK BLVD. | | | | ITASCA | IL | 60143 | |
| TRAVEL VENTURES OF AMERICA | 14411 S DIXIE HWY | | | | MIAMI | FL | 33176 | |
| TRAVEL VENTURES OF AMERICAN | 14411 SOUTH DIXIE HIGHWAY | | | | MIAMI | FL | 33176 | |
| TRAVEL VENTURES | 3A MARICLE STRIP LOOP | | | | PANAMA CITY BH | FL | 32407 | |
| TRAVEL WAYS | 1250 SOUTH KING ST. | | | | HONOLULU | HI | 96814 | |
| TRAVEL WEB LLC | 800 CONNECTICUT AVENUE | | | | NORWALK | CT | 06854 | |
| TRAVEL WEEK | 122 PARLIAMENT ST | | | | TORONTO | ON | M5A 2Y8 | CANADA |
| TRAVEL WEEKLY GROUP | 3RD FLOOR 52 GROSVENOR GARDENS | | | | LONDON | | SW1W 0AU | UNITED KINDOM |
| TRAVEL WISE L.L.C. | 11 TAYLOR RD | | | | ELMSFORD | NY | 10523 | |
| TRAVEL WISE LTD. | P.O. BOX 368 | | | | WHEELING | IL | 60090 | |
| TRAVEL WITH EASE | 20 W ROUTE 70 | | | | MARLTON | NJ | 08053 | |
| TRAVEL WITH JODY | 4315 LEHIGH DR | | | | MIDLAND | TX | 79707 | |
| TRAVEL WITH ME | 21240 RAYMOND ROAD | | | | MARYSVILLE | OH | 43040 | |
| TRAVEL WITH SEARS | FRANKLIN D. ROOSEVELT AVENUE | SEARS 3RD FLOOR -PLZ. LAS AMER | | | SAN JUAN | PR | 00918 | |
| TRAVEL WITH SEARS | RE  406094721 | PO BOX 364971 | | | SAN JUAN | PR | 00936 | |
| TRAVEL WITH TERRY | 900 VICTORY HIGHWAY | PO BOX 949 | | | SLATERSVILLE | RI | 02876 | |
| TRAVEL WITH TONY & GEORGE LLC | 1 ALPHA AVE STE 42 | | | | VOORHEES | NJ | 08043-1049 | |
| TRAVEL WITH US.INC | 2718 E NETTLETON AVE | RE 04530842 | | | JONESBORO | AR | 72401 | |
| TRAVEL WIZARDS | 190 PRIMROSE ROAD | | | | BURLINGAME | CA | 94010 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRAVEL WIZARDS INC | 59 ROCKAWAY AVE | | | | VALLEY STREAM | NY | 11580 | |
| TRAVEL WORKS INTERNATIONAL | 65 MULCAHY ROAD | | | | PAKENHAM | VICTORIA | 3810 | AUSTRALIA |
| TRAVEL WORKS USA INC | 9409 US HWY 19 | | | | PORT RICHEY | FL | 34668 | |
| TRAVEL WORLD | 1804 LIBERTY AVENUE | | | | IRONTON | OH | 45635 | |
| TRAVEL WORLD | 2124 AVENUE F | | | | BAY CITY | TX | 77414 | |
| TRAVEL WORLD IN | 90 1ST FLR MERCHANT  CHAMBESS | SAROJINI DEVI MARG | | | SECUNDERAB | | 500 003 | INDIA |
| TRAVEL WORLD INC | 19251 MACK  #M145 | | | | GROSSE POINTE | MI | 48236 | |
| TRAVEL WORLD INTERNATIONAL | 4325 OBERLIN AVENUE | | | | LORAIN | OH | 44053 | |
| TRAVEL WORLD ON KING | 461 KING STREET CNR STEEL ST | | | | NEWCASTLE WEST | NSW | 2302 | AUSTRALIA |
| TRAVEL YOUR WAY | 47 WEDGEWOOD DR | | | | CORAM | NY | 11727 | |
| TRAVEL ZONE - SAN FRANCISCO | 2656 SAN BRUNO AVE | | | | SAN FRANCISCO | CA | 94134 | |
| TRAVELAND | 270 MAIN STREET | RE 07640345 | | | BRIDGEPORT | CT | 06606-2306 | |
| TRAVELAND | 4270 MAIN STREET | RE  07640345 | | | BRIDGEPORT | CT | 06606-2306 | |
| TRAVELAND | 878 BRIDGEPORT AVENUE | | | | SHELTON | CT | 06484 | |
| TRAVELAND VIAGENS E TURISMO LT | LUISIANNA NO.244 | | | | SAO PALLO | | 04560-020 | BRAZIL |
| TRAVELBAG | GLENDALE BUSINESS PARK | GLENDALE AVENUE SANDYCROFT | | | NR CHESTER | | CH5 2DL | UNITED KINDOM |
| Travelbag Limited, Travel 2 Limited, Personalised Travel Services Limited | Glendale House, Glendale Business | | | | Sandycroft | NR Chester | CH5 2DL | United Kingdom |
| TRAVELBEAM | ROADSIDE COURT ALDERLEY RD | | | | CHELFORD | | SK119AP | ENGLAND |
| TRAVELBEST | 4950 YONGE STREET SUITE 10 | | | | TORONTO | ONTARIO | M2N6K1 | CANADA |
| TRAVELBIZ & TOURS SDN BRD | LEVEL 9 WISMA HAVELA THAKARDAS | OFF JALAN RAJA LAUT KUALA LUMP | | | KUALA LUMPUR | | 50350 | MALAYSIA |
| TRAVELBOARD GMBH | KAISER-WILHELM-ALLEE K17 | | | | LEVERKUSEN | | 51368 | GERMANY |
| TRAVELCALL | LEVEL 15  499 ST KILDA ROAD | | | | MELBOURNE | VIC | 3004 | AUSTRALIA |
| TRAVELCENTER INC | DBA BOSCOVS TRAVELCENTER | 4500 E PERKIOMEN AVE | BOSCOVS EAST | | READING | PA | 19606 | |
| TRAVELCLICK INC | 2193 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| TRAVELCLICK INC | PO BOX 71199 | | | | CHICAGO | IL | 60694 | |
| TRAVELCO | 108 MCLEOD AVENUE | | | | SPRUCE GROVE | AB | T7X 2H8 | CANADA |
| TRAVELCORP | ADDRESS LEVEL 2  445 HARRIS ST | | | | ULTIMO | NSW | 2007 | AUSTRALIA |
| TRAVELCORP | 16365 PARK TEN PLACE | SUITE 320 | | | HOUSTON | TX | 77084 | |
| TRAVELCORP INTERNATIONAL | 4171 ESSEN LANE | 6TH FLOOR | | | BATON ROUGE | LA | 70809 | |
| TRAVELCORP INTERNATIONAL LLC | 8437 MAYFIELD ROAD | SUITE 102 | | | CHESTERLAND | OH | 44026 | |
| TRAVELCORP INTL | 1820 ST CHARLES | SUITE 200 | | | NEW ORLEANS | LA | 70130 | |
| TRAVELCORPS/WORLD VIEW TRAVEL | 449 SOUTH BEVERLY DRIVE | SUITE 102 | | | BEVERLY HILLS | CA | 90212 | |
| TRAVELEADERS | 2151 LE JEUNE ROAD | | RE  0570844 | | CORAL GABLES | FL | 33134 | |
| TRAVELEADERS | 2151 LEJEUNE ROAD | SUITE 300 | | | CORAL GABLES | FL | 33134 | |
| TRAVELEADERS | 2151 LLJEUNT ROAD STE 300 | | | | CORAL GABLES | FL | 33134 | |
| TRAVELEADERS | 2151 S LE JEUNE RD | | | | CORAL GABLES | FL | 33134 | |
| TRAVELEADERS | 460 WAVERLY ROAD | | | | HOLLAND | MI | 49423 | |
| TRAVELEADERS | 9250 W.FLAGLER ST. | SUITE 2065 | | | MIAMI | FL | 33175 | |
| TRAVELEADERS | C/O GREENBERG TRURIG FLL | 401 LAS OLAS BLVD. # 1900 | | | FT. LAUDERDALE | FL | 33301 | |
| TRAVELEADERS | TAG HOLDCO LLC | 460 WAVERLY ROAD | | | HOLLAND | MI | 49423 | |
| TRAVELEADERS GROUP | 2151 LE JEUNE RD | SUITE 300 | | | CORAL GABLES | FL | 33134 | |
| TRAVELEADERS LLC | 460 WAVERLY RD | | | | HOLLAND | MI | 49423 | |
| TRAVELEADERS LLC | TRAVELEADERS | RE  05747991 | 2151 LE JEUNE ROAD | | CORAL GABLES | FL | 33134 | |
| TRAVELEADS | NEW YORK HOUSE | 1 HARPER STREET | | | LEEDS | | LS27EA | UNITED KINGDOM |
| TRAVELECTRA INC | 600 17TH STREET | SUITE 2800 SOUTH | | | DENVER | CO | 80202 | |
| TRAVELEDGE | LEVEL 10  9-13 YOUNG STREET | | | | SYDNEY | NSW | 2000 | AUSTRALIA |
| TRAVELEDGE PTY LTD | LEVEL 10 9 13 YOUNG STREET | | | | SYDNEY | NSW | 2000 | AUSTRALIA |
| TRAVELENNIUM INC. | 445 COLONIAL RD | | | | MEMPHIS | TN | 38117 | |
| TRAVELER AD LLC | TRVELHOST OF NEW ORLEANS | PO BOX 31 | | | MADISONVILLE | LA | 70447 | |
| TRAVELERS | 13607 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| TRAVELERS ADVANTAGE SERVICES | 801 ROYAL PARKWAY | | | | NASHVILLE | TN | 37214 | |
| TRAVELERS ADVANTAGE SERVICES | P.O. BOX 41005 | | | | NASHVILLE | TN | 37204 | |
| TRAVELERS CASUALTY & SURETY CO. | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ONE TOWER SQUARE | | | | HARTFORD | CT | 6183 | |
| TRAVELERS CHOICE | 1288 VALLEY FORGE ROAD | | | | PHOENIXVILLE | PA | 19460 | |
| TRAVELERS CHOICE | PO BOX 7401 | | | | SPRINGFIELD | IL | 62791 | |
| TRAVELER'S CHOICE INC. | 39 BROADWAY | SUITE 1120 | | | NEW YORK | NY | 10006 | |
| TRAVELERS CLUB LUGGAGE INC | 5911 FRESCA DR | | | | LA PALMA | CA | 90623 | |
| TRAVELERS DEPOT | 423 LANCASTER AVE | | | | LUNENBURG | MA | 01462 | |
| TRAVELERS DEPOT INC | 385 MAIN STREET | | | | FITCHBURG | MA | 01420 | |
| TRAVELERS DEPOT INC | 85 MAIN STREET | | | | FITCHBURG | MA | 01420 | |
| TRAVELER'S EDGE | 3702 OAKRIDGE CIRCLE | | | | GARLAND | TX | 75040 | |
| TRAVELERS EXCESS & SURPLUS LINES COMPANY | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| TRAVELERS FARE INC. | 102 LAUREL STREET | | | | BRAINERD | MN | 56401 | |
| TRAVELERS INSURANCE COMPANIES | HANNAH BENSON | 10 SENTRY PARKWAY | | | BLUE BELL | PA | 19422 | |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| TRAVELERS SERVICE CO. INC. | 900 BENEDUM TREES BLDG | 223 FOURTH AVENUE | | | PITTSBURGH | PA | 15222 | |
| TRAVELER'S SERVICE COMPANY | 223 4TH AVE. 900 BENEDUM TREES | | | | PITTSBURGH | PA | 15222 | |
| TRAVELERS SERVICE COMPANY INC. | 900 BENEDUM TREES BUILDING | 223 FOURTH AVE | | | PITTSBURGH | PA | 15222 | |
| TRAVELEX INTERNATIONAL | 2061 N BARRINGTON ROAD | | | | HOFFMAN ESTATES | IL | 60169 | |
| TRAVELFAIRE | 1530 DUNWOODY VILLAGE PKWY. | SUITE 110 | | | DUNWOODY | GA | 30338 | |
| TRAVELFAST LTD | 9550 81 STREET NW | | | | EDMONTON | AB | T6C 2W5 | CANADA |
| TRAVELFAST (VIC) PTY LTD | 226-228 MCKINNON ROAD | | | | MCKINNON | VIC | 3204 | AUSTRALIA |
| TRAVELFLO.COM LLC | 1025 ASHWORTH RD | SUITE 508 | | | WEST DES MOINES | IA | 50265 | |
| TRAVELFOCUS | RE  45547176 | 8111 LBJ FREEWAY SUITE 900 | | | DALLAS | TX | 75251 | |
| TRAVELFORCE PTY LTD. | LEVEL8 345 GEORGE STREET | | | | SYDNEY | NSW | 2000 | AUSTRALIA |
| TRAVELHERO | 15333 N. PIMA ROAD | #245 | | | SCOTTSDALE | AZ | 85260 | |
| TRAVELIFE LTD | 30 PARK ST | | | | LONDON | | SE1 9EQ | UNITED KINGDOM |
| TRAVELINE | 8434 MENTOR AVENUE | | | | MENTOR | OH | 44060 | |
| TRAVELINE INC | DBA HARRAHS TRAVELINE | 9100 NE HAZEL DELL AVENUE | | | VANCOUVER | WA | 98665 | |
| TRAVELINE TRAVEL | 4074 ERIE STREET | | | | WILLOUGHBY | OH | 44094 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TRAVELINE TRAVEL | 8434 MENTOR AVENUE | | | | MENTOR | OH | 44060 | |
| TRAVELINE TRAVEL AGENCY INC. | % RANPAK CORP | 7990 AUBURN RD | | | PAINESVILLE | OH | 44077-970 | |
| TRAVELINK | 2020 NORTH CENTRAL AVENUE | SUITE 105 | | | PHOENIX | AZ | 85004 | |
| TRAVELINK | 404 BNA DRIVE | BLDG.#200  STE.# 650 | | | NASHVILLE | TN | 37217 | |
| TRAVELINK GROUP LTD | 50 VIVIAN AVENUE | HENDON LONDON G8 | | | LONDON | | NW4 3XH | UNITED KINDOM |
| TRAVELINK INC | 404 BNA DRIVE | BLDG # 200  STE. # 650 | | | NASHVILLE | TN | 37217 | |
| TRAVELINK INC | DBA CORPORATE VACATIONS | 6 PARKLANE BLVD #545 | | | DEARBORN | MI | 48126 | |
| TRAVELINK INC | 402 BNA DRIVE | BLDG.#100 STE.#303 | | | NASHVILLE | TN | 37217 | |
| TRAVELINK INCORPORATED | 404 BNA DRIVE | STE 650 | | | NASHVILLE | TN | 37217 | |
| TRAVELINK INCORPORATED | 404 BNA DR | STE 650 | | | NASHVILLE | TN | 37217-264 | |
| TRAVELINK LLC | 2379 SOUTH DRIVE | | | | SANTA CLARA | CA | 95051 | |
| TRAVELINK SERVICES INC | 2515 E SOUTH ST | | | | ORLANDO | FL | 32803 | |
| TRAVELLEADERS | #4 EXECUTIVE CIRCLE | SUITE 270 | | | IRVINE | CA | 92614 | |
| TRAVELLER'S FRIEND LTD | 3 BARTTELOT COURT | BARTTELOT ROAD | | | HORSHAM | | RH12 1AU | UNITED KINDOM |
| TRAVELLERS SERVICE COMPANY | 900 BENEDUM TREES BUILDING | 223 FOURTH AVENUE | | | PITTSBURGH | PA | 15222 | |
| TRAVELLER'S WORLD (SALISBURY) | 34 CATHERINE STREET | | | | SALISBURY | | SP1 2DD | UNITED KINGDOM |
| TRAVELLERS WORLD LTD | 503 EAST LAKEVIEW PL | | | | CHESTERMERE | AB | T1X 0A3 | CANADA |
| TRAVELLIANCE INC | 85 W ALGONQUIN RD STE 160 | | | | ARLINGTON HEIG | IL | 60005 | |
| TRAVELLINGGREEN COM | 2020 PENNSYLVANIA AVE NW | STE 852 | | | WASHINGTON | DC | 20006 | |
| TRAVELLINK AB | OPODO GATE 8 POSTFACH 12A | | | | VANTAA | | 01510 | FINLAND |
| TRAVELLINK DENMARK | BREDGADE 368 | | | | COPENHAGEN | | 1260 K | DENMARK |
| TRAVELMANAGERS AUSTRALIA | P O BOX 439 | | | | STRAWBERRY HILLS | NSW | 2012 | AUSTRALIA |
| TRAVELMASTERS | 515 WEST WICKENBURG WAY | | | | WICKENBURG | AZ | 85390 | |
| TRAVELMASTERS | 700 E.BASELINE RD. | SUITE D-2 | | | TEMPE | AZ | 85283 | |
| TRAVELMASTERS INC | 737 N NEW BALLAS | | | | ST LOUIS | MO | 63141 | |
| TRAVELMAX USA CORP | 10544 NW 26TH STREET | SUITE # E-101 | | | DORAL | FL | 33172 | |
| TRAVELMODE INTERNATIONAL PTY | LEVEL 7  36 - 38 CLARENCE ST | | | | SYDNEY | | 2000 | AUSTRALIA |
| TRAVELMOORE INC. OF PACIFIC | 12100 WEST OLYMPIC BLVD #300 | | | | LOS ANGELES | CA | 90064 | |
| TRAVELNET | PRINSENSGATE 2B | | | | OSLO | | 0152 | NORWAY |
| TRAVELNET LILLESAND AS | POSTBOKS 33 | | | | LILLESAND | | 4790 | NORWAY |
| TRAVELNETT COM | HOTEL MOTEL INDEX | 1556 HALFORD AVE STE 334 | | | SANTA CLARA | CA | 95051 | |
| TRAVELNICE.COM | 4240 EAST PINECREST CIR | | | | LAS VEGAS | NV | 89121-4920 | |
| TRAVELNOW NETWORK INC | 4124 S MCCANN COURT | | | | SPRINGFIELD | MO | 65804 | |
| TRAVELNOW.COM | 4124 S MCCANN COURT | | | | SPRINGFIELD | MO | 65804 | |
| TRAVELNOW.COM INC. | PO BOX 848263 | | | | DALLAS | TX | 75284-7675 | |
| TRAVELOCITY | 11603 CROSSWINDS WAY | | | | SAN ANTONIO | TX | 78233 | |
| TRAVELOCITY | 11603 CROSSWINDS WAY  SUITE 12 | | | | SAN ANTONIO | TX | 782233 | |
| TRAVELOCITY | 300 TRADE CENTER | | | | WOBURN | MA | 01801 | |
| TRAVELOCITY | 3150 SABRE DR | | | | SOUTHLAKE | TX | 76092 | |
| TRAVELOCITY | 8750 TESORO | | | | SAN ANTONIO | TX | 78217 | |
| TRAVELOCITY | PO BOX 105140 | | | | ATLANTA | GA | 10001 | |
| TRAVELOCITY BUSINESS | 11603 CROSSWINDS WAY | SUITE #125 | | | SAN ANTONIO | TX | 78233 | |
| TRAVELOCITY BUSINESS CANADA | 13800 COMMERCE PARKWAY | | | | RICHMOND | BC | V6V 2J3 | CANADA |
| TRAVELOCITY COM LP | 11603 CROSSWIND WAY | | | | SAN ANTONIO | TX | 78233 | |
| TRAVELOCITY COM LP | 3150 SABRE DR | | | | SOUTH LAKE | TX | 75002 | |
| TRAVELOCITY.COM | 11300 US HIGHWAY ONE | SUITE 300 | | | NO PALM BEACH | FL | 33408 | |
| TRAVELOCITY.COM | 3150 SABRE DR | RE 45537284 | | | SOUTHLAKE | TX | 76092 | |
| TRAVELOCITY.COM | 8750 TESORO DRIVE | SUITE 100 | | | SAN ANTONIO | TX | 78217 | |
| TRAVELOCITY.COM | DBA/WORLD CHOICE TRAVEL | 3150 SABRE DR | RE 45602981 | | SOUTHLAKE | TX | 76092 | |
| TRAVELOCITY.COM | PO BOX 105199 | | | | ATLANTA | GA | 30348 | |
| TRAVELOCITY.COM | RE  39621046 | PO BOX 105199 | | | ATLANTA | GA | 30348 | |
| TRAVELOCITY.COM | REG  39621046 | PO BOX 105199 | | | ATLANTA | GA | 30348-5199 | |
| TRAVELOCITY.COM | WORLD CHOICE TRAVEL | 11300 US HIGHWAY ONE #300 | | | NO PALM BEACH | FL | 33408 | |
| TRAVELOCITY.COM L.P | 1061 HANOVER ST | | | | WILKES-BARRE | PA | 18706 | |
| TRAVELOCITY.COM L.P. | 11300 US HIGHWAY ONE | SUITE 300 | | | N.PALM BEACH | FL | 33408 | |
| TRAVELOCITY.COM L.P. | 11603 CROSSWINDS WAY | | | | SAN ANTONIO | TX | 78233 | |
| TRAVELOCITY.COM L.P. | 11603 CROSSWINDS WAY | STE 125 | | | SAN ANTONIO | TX | 78233-601 | |
| TRAVELOCITY.COM L.P. | 1 COMPUTER ASSOCIATES PLAZA | | | | ISLANDIA | NY | 11749 | |
| TRAVELOCITY.COM L.P. | 8750 TESORO DRIVE | SUITE 100 | | | SAN ANTONIO | TX | 78217 | |
| TRAVELOCITY.COM L.P. | C/O THE TRAVEL CENTER | 3150 SABRE DRIVE | | | SOUTHLAKE | TX | 76092 | |
| TRAVELOCITY.COM L.P. | RE  45738744 | PO BOX 105199 | | | ATLANTA | GA | 30348 | |
| TRAVELOCITY.COM LLC | 11603 CROSSWINDS WAY | RE 45738744 | | | SAN ANTONIO | TX | 78233 | |
| TRAVELOCITY.COM LLC | DBA WORLD CHOICE TRAVEL | 3150 SABRE DRIVE | | | SOUTHLAKE | TX | 76092 | |
| TRAVELOCITY.COM LLC | WORLD CHOICE TRAVEL A DIVISION | RE  45537284 | 3150 SABRE DR | | SOUTHLAKE | TX | 76092 | |
| Travelocity.com LP | Attn: Marshall Davenport | 1421 Sunset Road, Suite 4 | | | Las Vegas | NV | 89119 | |
| TRAVELOCITY.COM LP | DBA WORLD CHOICE TRAVEL | 11300 US HIGHWAY ONE #300 | | | N. PALM BEACH | FL | 33408 | |
| TRAVELOCITY.COM LP | P O BOX 105200 | | | | ATLANTA | GA | 30348 | |
| TRAVELOCITY.COM LP | RE  45680165 | PO BOX 105199 | | | ATLANTA | GA | 30348 | |
| TRAVELOCITY.COM LP | RE  50458940 | PO BOX 105199 | | | ATLANTA | GA | 30348 | |
| TRAVELOG TRAVEL AGENCY | 180 WASHINGTON ST | | | | PRAIRIE DU SAC | WI | 53578-1115 | |
| TRAVELOGIC | LEVEL 30  60 MAGRGART STREET | | | | SYDNEY | NSW | 2000 | AUSTRALIA |
| TRAVEL-ON LTD. | 9000 VIRGINIA MANOR ROAD | SUITE 201 | | | BELTSVILLE | MD | 20705 | |
| TRAVELONG INC | 135 WEST 50TH STREET | 5TH FLOOR  SUITE 500 | | | NEW YORK | NY | 10020 | |
| TRAVELPATH | 4190 S. SERVICE ROAD  MAIN FLO | | | | BURLINGTON | ONTARIO | L7L4X5 | CANADA |
| TRAVELPLACE | 12525 PARK POTOMAC AVE | UNIT E | | | POTOMAC | MD | 20854 | |
| TRAVELPLANNERS LLC | 252 KATHERINE DRIVE | SUITE A | | | FLOWOOD | MS | 39232 | |
| TRAVELPLEX EAST | 885 CLAYCRAFT ROAD | | | | COLUMBUS | OH | 43230 | |
| TRAVELPLEX TRAVEL & CRUISE | 11245 MANCHESTER ROAD | | | | ST. LOUIS | MO | 63122 | |
| TRAVELPLEX TRAVEL & CRUISE | 726 N NEW BALLAS ROAD | | | | ST LOUIS | MO | 63141 | |
| TRAVELPLEX TRAVEL AND CRUISE | 11245 MANCHESTER ROAD | | | | ST. LOUIS | MO | 63122 | |
| TRAVELPLEX TRAVEL AND CRUISE | 726 NORTH NEW BALLES ROAD | | | | CREVE COUER | MO | 63141 | |
| TRAVELPLUS | 4907-51 AVENUE  PO BOX 449 | | | | WHITECOURT | ALBERTA | T7S1N5 | CANADA |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2820 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TRAVELPORT HOTEL RECEIPTS | 25038 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| TRAVELPORT INTERNATIONAL LLC | C/O HARRIS LOCKBOX | PO BOX 95319 | | | CHICAGO | IL | 60694-5319 | |
| Travelport, LP | 300 Galleria Parkway SE | | | | Atlanta | GA | 30339 | |
| TRAVELPORT.COM | 200 S WACKER DR | SUITE 500 | | | CHICAGO | IL | 60606 | |
| TRAVELQUEST | 11410 NE 124TH STREET | #132 | | | KIRKLAND | WA | 98034 | |
| TRAVELQUEST INC. | 1821 MILTON AVENUE | | | | JANESVILLE | WI | 53545 | |
| TRAVELS 22 | 2 HAVEN LANE | | | | OLD BESTPAGE | NY | 11804 | |
| TRAVELS BY DONNA | 501 BROADWAY | | | | COLUMBUS | GA | 31901 | |
| TRAVELS BY SWAN | 409 E ADAMS STREET | | | | SPRINGFIELD | IL | 62701 | |
| TRAVELSCAPE LLC | EXPEDIA TRAVEL | PO BOX 847677 | | | DALLAS | TX | 75284-7677 | |
| Travelscape, LLC d/b/a Expedia Travel; VacationSpot S.L; Hotels.com, LP. | Daniel Wathen | 333 108th Ave NE | | | Bellevue | WA | 98004 | |
| Travelscape, LLC dba Expedia Travel | HBSI | ATTN: Michelle Silverman | 8951 West Sahara Avenue | | Las Vegas | NV | 89117 | |
| Travelscape, LLC, and VacationSpot S.L. | Attn: Matthew Hunt | 333 108th Ave NE | | | Bellevue | WA | 98004 | |
| TRAVELSCAPE, LLC; VACATIONSPOT S.L.; EXPEDIA, INC. | ATTN: GENERAL COUNSEL | 333 108TH AVE NE | | | BELLEVUE | WA | 98004 | |
| TRAVELSCENE | SHOP 12  SAMFORD CENTRAL | MT GLORIOUS ROAD | | | SAMFORD | | QLD4520 | AUSTRALIA |
| TRAVELSCENE AT HARP TRAVEL | 663 HIGH STREET | | | | BORDONDARA | EAST VIC | 3102 | AUSTRALIA |
| TRAVELSCENE CANBERRA CITY | 28 AINSLIE AVENUE | | | | CRANBERRA CITY | ACT | 2601 | AUSTRALIA |
| TRAVELSCENE CONCORD | SUITE 31 / 103 MAJORS BAY ROAD | | | | CONCORD | NEW SOUTH WALES | 2137 | AUSTRALIA |
| TRAVELSCENE CRANBOURNE | 2A STAWELL STREET | | | | CRANBOURNE | | 3977 | AUSTRALIA |
| TRAVELSCENE ECHUCA | 203 HARE STREET | ECHUCA  VIC | | | ECHUCA | VIC | 3564 | AUSTRALIA |
| TRAVELSCENE HILLS TRAVEL CNT | #22 KINGS LANGLEY CNT  JAMES C | DR  KINGS LANGLEY | | | SYDNEY | NSW | 2147 | AUSTRALIA |
| TRAVELSCENE MALVERN | 92 GLENFERRIE ROAD | | | | MALVERN | VICTORIA | 3144 | AUSTRALIA |
| TRAVELSCENE ON CROWN | SHOP 5  90 CROWN STREET | | | | WOLLONGONG | NSW | 2500 | AUSTRALIA |
| TRAVELSCENE ROUSE HILL | ROUSE HILL TOWN CTR  WINDSOR R | | | | ROUSE HILL | NSW | 2155 | AUSTRALIA |
| TRAVELSCENE WARRNAMBOOL | 159 KEPLER ST | | | | WARRNAMBOOL | VIC | 3280 | AUSTRALIA |
| TRAVELSCENE WOLLONGONG | 137 CROWN STREET MALL | | | | WOLLONGONG | NSW | 2500 | AUSTRALIA |
| TRAVELS-ETC | 1461 E VALLEY BLVD | | | | ALHAMBRA | CA | 91801 | |
| TRAVELSHOP CIA LTDA | JOSE ABASCAL Y GASPAR DE | VILLARROEL | | | QUITO/PICHINCHA | | | ECUADOR |
| TRAVELSMITHS | 1100 ROUTE 88 | | | | POINT PLEASANT | NJ | 08742 | |
| TRAVELSTAR | 129 COLD BATH RD | | | | HARROGATE | | HG2 0NU | UNITED KINGDOM |
| TRAVELSTARS INTL | 861 LACOSTA LANE | | | | N FORT MYERS | FL | 33917 | |
| TRAVELSTORE INC. | 11601 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90025 | |
| TRAVELSTORE INC. | 2525 COLORADO AVE. SUITE 320 | | | | SANTA MONICA | CA | 90404 | |
| TRAVELSTORE/CALTRAVELSTORE | 855 HOWE AVENUE | SUITE 5 | | | SACRAMENTO | CA | 95825 | |
| TRAVELTIME | 915 CALLE CORTITA | | | | SANTA BARBARA | CA | 93109 | |
| TRAVELTIME CITY CENTER | KOLNER STR. 71 | | | | ERKELENZ | | 41812 | GERMANY |
| TRAVELTIME OF LONDON INC. | 130 N MAIN STREET | | | | LONDON | KY | 40741 | |
| TRAVELTIME SERVICES INC. | 2838 OLD 280 COURT | | | | BIRMINGHAM | AL | 35243 | |
| TRAVELTOUR INTERNATIONAL C.A. | AVENIDA FRANCISCO DE MIRANDA | CENTRO COMERCIAL UNICO-MEZZANI | | | VENEZUELA | | 1062 | VENEZUELA |
| TRAVELTRUST | 374 NORTH COAST HWY 101 | SUITE # F | | | ENCINITAS | CA | 92024 | |
| TRAVELTRUST CORPORATION | 374 NORTH COAST HIGHWAY 101#F | | | | ENCINITAS | CA | 92024 | |
| TRAVELTRUST CORPORATION | 374 NORTH COAST HWY | SUITE 101 | | | ENCINITAS | CA | 92024 | |
| TRAVELTYME INTERNATIONAL | 45 ORCHARD HEIGHTS | | | | CORRALITOS | CA | 95076 | |
| TRAVELUX LTD | 9TH FL SO HONG COMMERCIAL BLDG | 41-47 JERVOIS ST SHEUNG WAN | | | | | | HONG KONG |
| TRAVELWAYS LAS VEGAS | 1455 EAST TROPICANA #100 | | | | LAS VEGAS | NV | 89119 | |
| TRAVELWEB | 800 CONNETICUT AVENUE | | | | NORWALK | CT | 06854 | |
| TRAVELWISE COORDINADORES DE | CALLE HECTOR INCHAUSTEGUI CABR | 22  PIANTINI | | | SANTO DOMINGO | | | DOMINICAN REP |
| TRAVELWISE INC | 326 STONEHEDGE ST | | | | FRANKFORT | KY | 40601 | |
| TRAVELWISE INTERNATIONAL | 206 2ND FLOOR MARINERS | SE QUEE  LIVERPOOL | | | LIVERPOOL | | GB L1 0BG | UNITED KINGDOM |
| TRAVELWISE NETWORK | 307 MAIN STREET | | | | SACO | ME | 04072 | |
| TRAVELWISE VACATIONS | 2011 SOUTH 9TH STREET | SUITE #B | | | ALHAMBRA | CA | 91803 | |
| TRAVELWIZARD.COM | 100 SMITH RANCH RD | STE 110 | | | SAN RAFAEL | CA | 94903 | |
| TRAVELWIZE | 900 VISTA VIA DRIVE | | | | HEALDSBURG | CA | 95448 | |
| TRAVELWORKS INC. | 926-A DIABLO AVENUE # 209 | | | | NOVATO | CA | 94947 | |
| TRAVELWORKS OF LAUREL LAKES | 8612 SNOWDIN LOOP | | | | LAUREL | MD | 20708 | |
| TRAVELWORLD | 55 MOUNTAIN RD BLUE MOUNTAIN M | | | | COLLINGWOOD | ON | L9Y 4M2 | CANADA |
| TRAVELWORLD | 601 MARKET STREET | | | | KINGSTON | PA | 18704 | |
| TRAVELWORLD-CHIFLEY PLAZA | SHOP 27-CHIFLEY PLAZA | | | | SYDNEY | | 2000 | AUSTRALIA |
| TRAVELWORLD INC. | 1313 NATIONAL HWY. # 5 | LAVALE PLAZA SHOPPING CTR. | | | LAVALE | MD | 21502 | |
| TRAVELWORLD MAIN BEACH | SHOP 12 TEDDER TERRACES | CNR TEDDER & HUGHES AVE | | | MAIN BEACH | QLD | 4217 | AUSTRALIA |
| TRAVELWORLD MERRYLANDS | SHOP 1009 STOCKLAND MERRYLANDS | | | | MERRYLANDS | NSW | 2160 | AUSTRALIA |
| TRAVELWORLD/SCRANTON | 601 MARKET STREET | | | | KINGSTON | PA | 18704 | |
| TRAVELZOO | W 156 N 11066 PILGRIM ROAD | | | | GERMANTOWN | WI | 53022 | |
| TRAVELZOO | PO BOX 391330 | | | | MOUNTAIN VIEW | CA | 94039 | |
| TRAVELZOO COM SALES INC | BILLING DEPARTMENT | PO BOX 391330 | | | MOUNTAIN VIEW | CA | 94039-1330 | |
| TRAVELZOO INC | 800 W EL CAMINO REAL STE 275 | | | | MOUNTAIN VIEW | CA | 94040 | |
| Travelzoo Inc., | 590 Madison Avenue, 37th Floor | | | | New York | NY | 10022 | |
| Travelzoo Local Inc. | 590 Madison Avenue, 37th Floor | | | | New York | NY | 10022 | |
| TRAVER RAINS | 2900 PARADISE DR | | | | TIBURON | CA | 94920 | |
| TRAVELERS ADVANTAGE INC | 12671 US HIGHWAY 98 WEST | | | | DESTIN | FL | 32550 | |
| TRAVERTINE INC | 1325 E 35TH PLACE | | | | TULSA | OK | 74105 | |
| Travertine, Inc. | 5710 Ayala Avenue | | | | Irwindale | California | 91706 | |
| TRAVERUS TRAVEL | 101 - C N. GREENVILLE 3245 | | | | ALLEN | TX | 75002 | |
| TRAVERUS TRAVEL | 101-C N GREENVILLE AVE | SUITE# 245 | | | ALLEN | TX | 75002 | |
| TRAVESIAS MUNDIALES D/MEXICO | BLVD A L RODR-GUEZ 78-B | COL CENTRO | | | HERMOSILLO | SONORA | 83000 | MEXICO |
| TRAVESIAS MUNDIALES DE MEXICO | BLVD NAVARETTE 3701 L 1 2 COL | SANTA FE HERMOSILLO | | | HERMOSILLO | SONORA | 83000 | MEXICO |
| TRAVEX S.A. | AV SANTA CRUZ 621  MIRAFLORES | | | | LIMA | | 27 | PERU |
| TRAVION L BALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVION MCGUIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS A BRANDENBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS A BROWN | 3218 CREST RD | | | | CINCINNATI | OH | 45251 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRAVIS A CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS A DEMORGANDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS A FOSSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS A ROSEMOND | 4456 PONCHARTRAIN DR #16 | | | | SLIDELL | LA | 70458 | |
| TRAVIS AIREY | 19649 N 9TH STREET | | | | PHOENIX | AZ | 85024 | |
| TRAVIS AIREY | 5564 E VIA MONTOYA DR | | | | PHOENIX | AZ | 85054 | |
| TRAVIS AKRE | 4950 N. MILLER | #127 | | | SCOTTSDALE | AZ | 85251 | |
| TRAVIS ALLEN | 3232 BERNIE DR | | | | OCEANSIDE | CA | 92056 | |
| TRAVIS ALLEN | 868 GINGER AVE | | | | CARLSBAD | CA | 92011 | |
| TRAVIS ALLEN HALVERSON | TALLEN PRODUCTIONS | P.O. BOX 893843 | | | TEMECULA | CA | 92589 | |
| TRAVIS AND JANE HANSEN | 12779 N 130TH PLACE | | | | SCOTTSDALE | AZ | 85259 | |
| TRAVIS B LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS BALDWIN | 313 E FRANKLIN ST | | | | GRAPEVIEW | TX | 76051 | |
| TRAVIS BARTELINK | 12475 S VAN ALLEN ROAD | | | | ESCALON | CA | 95320 | |
| TRAVIS BASTIEN | 15981 PLEASANT | | | | ALLEN PARK | MI | 48101 | |
| TRAVIS BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS BLEIOT | 20 PARKER ST | | | | WATERTOWN | MA | 02472 | |
| TRAVIS BOEGH | 327 W WEYMOUR STREET | | | | APPLETON | WI | 54915 | |
| TRAVIS BOGGARD | 1526 33RD ST | | | | DES MOINES | IA | 50311 | |
| TRAVIS BOMAN | 13958 WILD HAY CIRCLE | | | | DRAPER | UT | 84020 | |
| TRAVIS BOORTZ | 224 MCRAE RD NE | | | | ARLINGTON | WA | 98223 | |
| TRAVIS BREITKREUTZ | 1215 N 17TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| TRAVIS BROWN | 10048 W. ALBENIZ PL | | | | TOLLESON | AZ | 85353 | |
| TRAVIS C BOTSFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS C JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS C MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS CALDWELL | 900 E SIX FORKS RD | UNIT 311 | | | RALEIGH | NC | 27604 | |
| TRAVIS CALLAWAY | 9207 LAKE FOREST CT N | | | | COLLEGE STATION | TX | 77845 | |
| TRAVIS CARDINAL | 7204-92B AVENUE | | | | EDMONTON | AB | T6B 0W2 | CANADA |
| TRAVIS CLARK | PO BOX 959 | | | | BACLIFF | TX | 77518-0959 | |
| TRAVIS CLASSEN | 2363 ASHURST RD | | | | UNIVERSITY HTS | OH | 44118 | |
| TRAVIS COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS CROWLEY | 1315 WALGROVE AVE | | | | LOS ANGELES | CA | 90066 | |
| TRAVIS CRYDERMAN | 37702 WALNUT ST | | | | ROMULUS | MI | 48174 | |
| TRAVIS D ALLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS D BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS D COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS D CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS D GRAY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS D HERYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS D KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS D PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS D SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS DEAN MARQUIS | 996 STAHLMAN DR | | | | BULLHEAD CITY | AZ | 86442 | |
| TRAVIS DONAHAN | 148 TOLUCA CT | | | | HEMET | CA | 92545 | |
| TRAVIS DWORETZKY | 5920 MIDDLETON ST | UNIT 27 | | | HUNTINGTON PARK | CA | 90255 | |
| TRAVIS DYE | 18876 BARRINGTON DR | | | | EDEN PRAIRIE | MN | 55346 | |
| TRAVIS E TROWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS E WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS EAGLE | P O BOX 620 | | | | DENVER | IA | 50622 | |
| TRAVIS ELDER | 2027 SWITCH GRASS CT | | | | HELENA | MT | 59601 | |
| TRAVIS F PATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS F WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS F WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS FARRAND | 5590 PTOLEMY WAY | | | | MIRA LOMA | CA | 91752 | |
| TRAVIS FAWCETT | 7832 CAMINO NOGUERA | | | | SAN DIEGO | CA | 92122 | |
| TRAVIS FIGG | 1108 FALCON DR | | | | COLUMBIA | MO | 65201 | |
| TRAVIS FLEMING | 9726 ETHANWOOD ST | | | | ORLANDO | FL | 32825 | |
| TRAVIS G BRADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS G CANYOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS GARDNER | 12210 FALL CREEK COURT | | | | HUDSON | FL | 34669 | |
| Travis Garner | Address unavailable | | | | | | | |
| TRAVIS GARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS GEORGE | 6307 RED TEE CT | | | | BAKERSFIELD | CA | 93312 | |
| TRAVIS GETTINGS | 3770 SWENSON ST | | | | LAS VEGAS | NV | 89119 | |
| TRAVIS GILLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS GONSER | 7004 MILLRIDGE ST | | | | SHAWNEE | KS | 66218 | |
| TRAVIS GUNN | 3401 VENTANA DR | | | | CORAOPOLIS | PA | 15108 | |
| TRAVIS GUTKE | 2572 PIENZA STREET | | | | LIVERMORE | CA | 94550 | |
| TRAVIS HACKBARTH | 370 SHELTER GROVE CIR | | | | BOZEMAN | MT | 59718 | |
| TRAVIS HANGER | 409 W 48TH AVE | | | | KENNEWICK | WA | 99337 | |
| TRAVIS HANIAK | 39 BRIGHTONSTONE COM SE | | | | CALGARY | AB | T2Z0K3 | CANADA |
| TRAVIS HAYNES | 716 SHIELDSBOROUGH DR | | | | BAY ST LOUIS | MS | 39520 | |
| TRAVIS HERYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS HILL | 14251 S 14TH ST | | | | PHOENIX | AZ | 85048 | |
| TRAVIS HIRKALA | 3800 ROYSTON RD | | | | COURTENAY | BC | V9N 9R4 | CANADA |
| TRAVIS HOONY | 4433 HERITAGE PL NW | | | | ROCHESTER | MN | 55901 | |
| TRAVIS HOFMEISTER | 9381 ASHBURY DR | #104 | | | PARKER | CO | 80134 | |
| TRAVIS HOLTE | P.O.BOX 1242 | | | | PROVOST | AB | T0B3S0 | CANADA |
| TRAVIS HOMER | 8351 NAVISOTA DR | | | | LANTANA | TX | 76226 | |
| TRAVIS HOOKER | 2809 DOVER DR | | | | MCKINNEY | TX | 75069 | |
| TRAVIS HORMUTH | 2505 SAN GABRIEL | #600 | | | AUSTIN | TX | 78705 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TRAVIS HUGINS | PO BOX 33284 | | | | LOS GATOS | CA | 95031 | |
| TRAVIS J EWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS J RODRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS J SCHILLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS J SCHWAB | 7896 WOODRUFF RD | | | | CINCINNATI | OH | 45255 | |
| TRAVIS J STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS J. ROBERTSON, ESQ. | SHUMWAY VAN & HANSEN | 5440 W. SAHARA AVE. STE. 206 | | | LAS VEGAS | NV | 89146 | |
| TRAVIS JAMESON | 5616 16TH PL | | | | LUBBOCK | TX | 79416 | |
| TRAVIS JIMISON | 1425 N 12TH ST | | | | BISMARCK | ND | 58501 | |
| TRAVIS JOE JARZYNKA | 104 DODDS CIR | | | | COUNCIL BLUFFS | IA | 51503 | |
| TRAVIS JOHNSON | 25 MARION AVE | | | | MILL VALLEY | CA | 94941 | |
| TRAVIS JONES | 902 W MISSISSIPPI ST | | | | FLOYDADA | TX | 79235 | |
| TRAVIS JORDAN | 150 RYAN ROAD | | | | BENTON | LA | 71006 | |
| TRAVIS K STONE | REDACTED | REDACTED | REDACTED | REDACTED | KANSAS CITY | MO | REDACTED | REDACTED |
| TRAVIS KAUFFMAN | 8206 WARD PKWY PLZ | | | | KANSAS CITY | MO | 64114 | |
| TRAVIS KERSCHNER | 72 S FREMONT AVE | APT 67 | | | PITTSBURGH | PA | 15202 | |
| TRAVIS KOSOBUCK | 1618 S. 115TH CT | #108 | | | WEST ALLIS | WI | 53214 | |
| TRAVIS L BOONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS L HOUSETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS L PUTNAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS L REDMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS L SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS L TURNER | THE BIATOMIC POINT | 712 N 49TH STREET | | | OMAHA | NE | 68132 | |
| TRAVIS L WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS LAMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS LANTZ | 2316 S BURBERRY LANE | | | | BLOOMINGTON | IL | 47401 | |
| TRAVIS LEE BRADLEY | 212 TOWER RIDGE COURT | | | | COUNCIL BLUFFS | IA | 51503 | |
| TRAVIS LOCKETT | 427 BONNAWOOD COURT | | | | HERMITAGE | TN | 37076 | |
| TRAVIS LOHMANN | 7476 ISLETON AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| TRAVIS M ALWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS M BEER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS M DALHOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS M HATCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS M HAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS M JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS M REEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS M REINEKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS M REINEKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS MALY | 3226 S HOLLY ST | | | | DENVER | CO | 80222 | |
| TRAVIS MARCUM | 4926 N KEDZIE AVE | APT 2N | | | CHICAGO | IL | 60625 | |
| TRAVIS MARQUESS | 629 SHSORE ACRES ROAD | | | | ARNOLD | MO | 21012 | |
| TRAVIS MATHEW LLC | 1011 SEAL BEACH BLVD | | | | SEAL BEACH | CA | 90740 | |
| TRAVIS MEATS | 6602 GARNETT DR | | | | SHAWNEE | KS | 66203 | |
| TRAVIS MITCHELL | 2431 S CATALINA | | | | SPRINGFIELD | MO | 65804 | |
| TRAVIS MOLBERG | 4303 SPECTRUM ONE APT 8312 | | | | SAN ANTONIO | TX | 78230 | |
| TRAVIS MOLINARI | 8047 RADCLIFF DR | | | | COLORADO SPGS | CO | 80920 | |
| TRAVIS MOTZ | 3050 E BREMEN ST | | | | PHOENIX | AZ | 85032 | |
| TRAVIS MURDOCK | 193 RASHO RD | | | | TRAVERSE CITY | MI | 49696 | |
| TRAVIS NESHEIM | 2035 VIA CONCHA | | | | SAN CLEMENTE | CA | 92673 | |
| TRAVIS NEWBY | 23601 MCKEAN RD | | | | SAN JOSE | CA | 95120 | |
| TRAVIS NGUYEN | 1315 PINE TREE LN | | | | ST LOUIS | MO | 63119 | |
| TRAVIS OLSON | 14015 N. 94TH ST. | #2088 | | | SCOTTSDALE | AZ | 85260 | |
| TRAVIS ORICK | 15806 18TH AVE W | APT B202 | | | LYNNWOOD | WA | 98087 | |
| TRAVIS PARYS | 3245 MORNINGDALE DR | | | | MT PLEASANT | SC | 29466 | |
| TRAVIS PATTERSON | 1410 ANNAJEANNE DR | | | | PLACENTIA | CA | 92870 | |
| TRAVIS PEAK | 16172 KINGSLEY DR | | | | GOSHEN | IN | 46526 | |
| TRAVIS PERR | 1730 WOODLAND DR | | | | JACKSON | MO | 63755 | |
| TRAVIS PIATT | 730 LINDBERGH ST | | | | WHITEMAN AFB | MO | 65305 | |
| TRAVIS PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS PIERPENT | 1603 W TIETON AVE | | | | SPOKANE | WA | 99208 | |
| TRAVIS POINDEXTER | 2 NW 40TH STREET | | | | KANSAS CITY | MO | 64116 | |
| TRAVIS PRATT | 2810 ANGUS ROAD SE | | | | TENINO | WA | 98589-9622 | |
| TRAVIS R WARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS RAGAN | 20217 AMELIA EARHART | | | | LEAVENWORTH | KS | 66048 | |
| TRAVIS RAMOS | PO BOX 11134 | | | | ZEPHYR COVE | NV | 89448 | |
| TRAVIS RANDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS RANVILLE | 5959 N 78TH ST | | | | SCOTTSDALE | AZ | 85250-6193 | |
| TRAVIS REED | 263 CARRIAGE COURT | | | | GRAND JUNCTION | CO | 81503 | |
| TRAVIS REMMERT | 2865 NORTH CLARK STREET #3 | | | | CHICAGO | IL | 60657 | |
| TRAVIS ROACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS ROBERTS | 103 SWANSON DR | | | | SHENANDOAH | IA | 51601 | |
| TRAVIS ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS S BLACKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS S BOLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS S DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS S MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS S SITHAVANH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS SCOTT | 12591 DRIFTWOOD CT | | | | APPLE VALLEY | MN | 55124 | |
| TRAVIS SELF | 3305 FIELD WOOD DR | | | | ATLANTA | GA | 30080 | |
| TRAVIS SHAIN | MAIN EVENT PHOTO BOOTH | 15510 WOODS VALLEY ROAD | | | VALLEY CENTER | CA | 92082 | |
| TRAVIS SHATSKY | 655 BAKER ST | #K209 | | | COSTA MESA | CA | 92626 | |
| TRAVIS SKAGGS | 8704 N 140TH E TERR | | | | OWASSO | OK | 74055 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRAVIS SMITH | 37171 SYCAMORE ST | #422 | | | NEWARK | CA | 94560 | |
| TRAVIS SNYDER | 10533 FAIRWAY RIDGE RD | | | | CHARLOTTE | NC | 28277 | |
| TRAVIS STEWART | 1802 AMBERWOOD DR | | | | GOSHEN | IN | 46526 | |
| TRAVIS STONE | 2150 RUNNING RIVER RD | | | | HENDERSON | NV | 89074 | |
| TRAVIS STONE | PO BOX 118 | | | | SCHROON LAKE | NY | 12870 | |
| TRAVIS STRAUSS | 8131 GLADE AVE | | | | CANOGA PARK | CA | 91304 | |
| TRAVIS T THOMAS | 28439 W DUBUISSON RD | | | | PASS CHRISTIAN | MS | 39571 | |
| TRAVIS TALVITIE | TWO 17TH ST SE | | | | WASHINGTON | DC | 20003 | |
| TRAVIS THAYER | 3733 TREE FARM LANE | #106 | | | BELLINGHAM | WA | 98226 | |
| TRAVIS THEISEN | 3152 BRACKENWOOD PL | | | | EL DORADO HILLS | CA | 95762 | |
| TRAVIS THOMSON | 487 ARISTOTLE STREET | | | | SIMI VALLEY | CA | 93065 | |
| TRAVIS TRAYNOR | 1416 S 41ST ST | | | | TACOMA | WA | 98418 | |
| TRAVIS TRENT | 207 W BOONE AVE | | | | SPOKANE | WA | 99201 | |
| TRAVIS TRIPALIN | 1918 ANHALT DR | | | | MADISON | WI | 53704 | |
| TRAVIS W BROWN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS W GRUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS W THOLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS WADDOUPS | 11 SNOWSTAR LN | | | | SANDY | UT | 84092 | |
| TRAVIS WADESON | 10601 UMBRELLA TREE CT | | | | LAS VEGAS | NV | 89144 | |
| TRAVIS WATSON | 300 KEELER WOODS CT | | | | MARIETTA | GA | 30064 | |
| TRAVIS WEBB | 1792 WYNKOOP 506 | | | | DENVER | CO | 80202 | |
| TRAVIS WEIPERT | 552 DOE AVE | | | | TIFFIN | IA | 52340 | |
| TRAVIS WEISLEDER | 6417 ROSELAWN RD | | | | RICHMOND | VA | 23226 | |
| TRAVIS WELLS | 3352 E 2000 S | | | | ST GEORGE | UT | 84790 | |
| TRAVIS WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS WHITEHEAD | 6081 RAVINE ROAD | | | | BASTROP | LA | 71220 | |
| TRAVIS WHITEHURST | 4015 PINE RIDGE ST | | | | HOUSTON | TX | 77009 | |
| TRAVIS WHITEHURST | 814 CEDAR CRK DR | | | | TYLER | TX | 75703 | |
| TRAVIS WILCZYNSKI | 2625 20TH ST | | | | SACRAMENTO | CA | 95818 | |
| TRAVIS WILSON | 14555 ARIZONA ST | | | | FONTANA | CA | 92336 | |
| TRAVIS WILSON | 3257 LANDS END | | | | NEW ALBANY | IN | 47150 | |
| TRAVIS WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS WIRTH | 3017 MAPLE VALLEY DR | #203 | | | MADISON | WI | 53719 | |
| TRAVIS WOLFE | 335 E 85TH ST | #4A | | | NEW YORK | NY | 10028 | |
| TRAVIS ZANE WEBER | DESIRED REAL ESTATE | 5574 SAN PALAZZO CT | | | LAS VEGAS | NV | 89141 | |
| TRAVIZON INC | 10 STATE STREET | | | | WOBURN | MA | 01801-6804 | |
| TRAVIZON INC | 275 MISHAWUM RD  SUITE 300 | | RE  22506945 | | WOBURN | MA | 01801 | |
| TRAVIZON INC | RE  24613960 | 275 MISHAWUM ROAD  SUITE 300 | | | WOBURN | MA | 01801 | |
| TRAVIZON INC | RE  50522080 | 275 MISHAWUM RD. | | | WOBURN | MA | 01801 | |
| TRAVIZON INC. | 200 FRIBERG PARKWAY SUITE 3006 | | | | WESTBORO | MA | 01581 | |
| TRAVIZON INC. | 275 MISHAWUM ROAD | SUITE 300 | | | WOBURN | MA | 01801 | |
| TRAVIZON TRAVEL | 0 STATE STREET | 2ND FLOOR | | | WOBURNS | MA | 01801 | |
| TRAVIZON TRAVEL | 10 STATE STREET | 2ND FLOOR | | | WOBURN | MA | 01801 | |
| TRAVIZON TRAVEL | 275 MISHAWUM RD | | | | WOBURN | MA | 01801 | |
| TRAVIZON TRAVEL | 9040 FRIARS RD #430 | | | | SAN DIEGO | CA | 92108 | |
| TRAVIZON/ALL AROUND TRAVEL | 2000 GLADES RD  SUITE 308 | | RE  33524223 | | BOCA RATON | FL | 33431 | |
| TRAVL TRAVL TRAVL | 875 N MICHIGAN AVE | SUITE 3710 | | | CHICAGO | IL | 60611 | |
| TRAVONN K HOBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAX INDUSTRIAL PRODUCTS | PO BOX 2089 | | | | LOOMIS | CA | 95650 | |
| TRAXON SUPPLY USA INC | 20 MURRAY HILL PKWY #210 | | | | EAST RUTHERFORD | NJ | 07073 | |
| TRAXON USA INC | 450 7TH AVENUE | | | | NEW YORK | NY | 10123 | |
| TRAY N BURCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAY RIDENOUR | 245 EAST WILSON ST | | | | COSTA MESA | CA | 92627 | |
| TRAY SVENDSON | 26002 141 AVE SE | | | | KENT | WA | 98042-8162 | |
| TRAYAN TASHEU | 7387 ELBRIDGE WAY | | | | LAS VEGAS | NV | 89113 | |
| TRAYCON MANUFACTURING CO | 555 BARELL AVE | | | | CARLSTADT | NJ | 07072 | |
| TRAYVIS GATHERS | 1 CATAWBA CIRCLE | APT #519 | | | COLUMBIA | SC | 29201 | |
| TRB FLAMINGO, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| TRC | ACCOUNTS RECEIVABLE | PO BOX 536282 | | | PITTSBURGH | PA | 15253-5904 | |
| TRC ELECTRONICS INC | 135 PASADENA AVE | | | | LODI | NJ | 07644 | |
| TRC ENVIRONMETAL CORPORATION | TRC LOCKBOX | PO BOX 200390 | | | PITTSBURGH | PA | 15251-0390 | |
| TRC FINANCIAL | EXCEPTIONAL RISK ADVISORS LLC | 4199 CAMPUS DRIVE  SUITE 730 | | | IRVINE | CA | 92612 | |
| TRE BARNEN LLC | RED STAR FENCE COMPANY | 4755 W DEWEY DR | | | LAS VEGAS | NV | 89118 | |
| TRE MAGAZINE | 3202 N. SHILOH RD | | | | GARLAND | TX | 75044 | |
| TREADMILLDOCTOR.COM | P O BOX 18576 | | | | MEMPHIS | TN | 38181-0576 | |
| TREANA L BAINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREANN JOHNSON | 18 EAST ADAMS | | | | CAHOKIA | IL | 62206 | |
| TREASURE COAST HOSPICE | 5090 DUNN RD | | | | FT PIERCE | FL | 34961 | |
| TREASURE ELECTRONICS | SECURITY DETECTION | 2517 S MEMORIAL DR | | | TULSA | OK | 74129 | |
| TREASURE HOUSE TRAVEL INC. | 225 SOUTHWEST 152ND STREET | | | | SEATTLE | WA | 98166 | |
| TREASURE ISLAND | PO BOX 98678 | | | | LAS VEGAS | NV | 89193-9678 | |
| TREASURE L MALLOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREASURE M JAMES | 1626 KING DRIVE | | | | NEW ORLEANS | LA | 70122 | |
| TREASURE R WYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREASURE TOURS | STE 2005 BLD 7495 130 2ND STRE | | | | SURREY | BC | V3W1J8 | CANADA |
| TREASURER CITY OF CLEVELAND | CLEVELAND AIRPORT SYSTEM | LOCKBOX #70275 KEYBANK SRVCS | | | PARMA | OH | 44130 | |
| TREASURER LOANS SARDIS | 122 SO. MAIN | | | | SARDIS | MS | 38666 | |
| TREASURER OF CITY OF ST LOUIS | ASST DIR OF FINANCE | PO BOX 10036 | | | ST LOUIS | MO | 63145 | |
| TREASURER OF FLOYD COUNTY | PO BOX 2010 | | | | NEW ALBANY | IN | 47151-2010 | |
| TREASURER OF THE STATE OF IL | ILLINOIS STATE TREAS OFFICE | PO BOX 19496 | | | SPRINGFIELD | IL | 62794-9496 | |
| TREASURER OF THE STATE OF ILLINOIS | P.O. BOX 19496 | | | | SPRINGFIELD | IL | 62794-9008 | |
| TREASURER OF VIRGINIA | DIVISION OF CHILD SUPPORT | ENFORCEMENT | PO BOX 570 | | RICHMOND | VA | 23218-0570 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2824 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TREASURER OF VIRGINIA | UNCLAIMED PROPERTY DIVISION | PO BOX 2478 | | | RICHMOND | VA | 23218-2478 | |
| TREASURER STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION | 55 ELM STREET 5TH FLOOR | | | HARTFORD | CT | 06106 | |
| TREASURER STATE OF IOWA | 321 E 12TH STREET | | | | DES MOINES | IA | 50319 | |
| TREASURER STATE OF IOWA | IOWA DEPT OF PUBLIC SAFETY | 215 EAST 7TH STREET - 4TH FLR | | | DES MOINES | IA | 50319 | |
| TREASURER STATE OF IOWA | SAE-OFFSETS-ATTN  MARTHA | HOOVER ST OFC BLDG 3RD FLOOR | | | DES MOINES | IA | 50319 | |
| TREASURER STATE OF MAINE | IV-D CASHIERS | DEPT OF HEALTH & HUMAN SERVICE | | | AUGUSTA | ME | 04332 | |
| TREASURER STATE OF NEW | HAMPSHIRE | ABANDONED PROPERTY DIVISION | 25 CAPITOL ST ROOM 205 | | CONCORD | NH | 03301-6312 | |
| TREASURER STATE OF NEW JERSEY | 620 WEST STATE STREET | | | | TRENTON | NJ | 08625 | |
| TREASURER STATE OF NEW JERSEY | BUREAU OF CONSTRUCTION PROJECT | REVIEW 1601 ATLANTIC AVE 6 FL | | | ATLANTIC CITY | NJ | 08401 | |
| TREASURER STATE OF NEW JERSEY | CORPORATE FILING UNIT | PO BOX 308 | | | TRENTON | NJ | 08646-0308 | |
| TREASURER STATE OF NEW JERSEY | DEPT. OF COMMUNITY AFFAIRS | 101 S BROAD ST | | | TRENTON | NJ | 08625 | |
| TREASURER STATE OF NEW JERSEY | DCA DIVISION OF COMMUNITY AFFAIRS DIV | OF FIRE SAFETY PUBLICATION | PO BOX 663 | | TRENTON | NJ | 08625-0663 | |
| TREASURER STATE OF NEW JERSEY | DEPT OF COMMUNITY AFFAIRS DIV | OF FIRE SAFETY PUBLICATION | | | TRENTON | NJ | 08625-0663 | |
| TREASURER STATE OF NEW JERSEY | NJDEP | BUREAU OF REVENUE | CN 417 | | TRENTON | NJ | 08625-0417 | |
| TREASURER STATE OF NEW JERSEY | NJDEP | BUREAU OF REVENUE | | | TRENTON | NJ | 08625-0417 | |
| TREASURER STATE OF NEW JERSEY | NJDEP-ENVIRONMENTAL PROTECTION | DIV OF REMEDIATION SUPPORT | PO BOX 420 | MAIL CODE 401-05H | TRENTON | NJ | 08625-0420 | |
| TREASURER STATE OF NEW JERSEY | NJDEP-ENVIRONMENTAL PROTECTION | DIV OF REMEDIATION SUPPORT | | | TRENTON | NJ | 08625-0420 | |
| TREASURER STATE OF NEW JERSEY | NJ DEP OF TREASURY | DIVISION OF REVENUE | PO BOX 638 | | TRENTON | NJ | 08646-0638 | |
| TREASURER STATE OF NEW JERSEY | NJ DEP OF TREASURY | DIVISION OF REVENUE | | | TRENTON | NJ | 08646-0638 | |
| TREASURER STATE OF NEW JERSEY | P. O. BOX 002 | | | | TRENTON | NJ | 08625 | |
| TREASURER STATE OF NJ | CUMBERLAND COUNTY FINANCE | 60 W BROAD STREET | | | BRIDGETON | NJ | 08302-2552 | |
| TREASURER STATE OF NJ | DCA DIVISION OF CODES/STANDARD | BUREAU OF CODE SERVICES | BOX 816 | | TRENTON | NJ | 08625-0816 | |
| TREASURER STATE OF NJ | NJ DEPT OF ENV PROTECTION  DIV | WATER SUPPLY PO BOX 426 | | | TRENTON | NJ | 08625-0426 | |
| TREASURER STATE OF NJ | NJ DEPT TREA DIV OF REVENUE | PO BOX 417 | | | TRENTON | NJ | 08646-0417 | |
| TREASURER STATE OF NJ NJDEP | 401 E. STATE STREET | | | | TRENTON | NJ | 08625 | |
| TREASURER STATE OF OHIO | 30 E BROAD ST FL 9 | | | | COLUMBUS | OH | 43215 | |
| TREASURER STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION | PO BOX 198649 | | | NASHVILLE | TN | 37219-8649 | |
| TREASURER UNITE HERE TIP | CAMPAIGN COMMITTEE | 275 SEVENTH AVENUE | | | NEW YORK | NY | 10001 | |
| TREASURER, STATE OF OHIO | DIVISION OF INDUSTRIAL COMPLIANCE, FISCAL BEDDING | 6606 TUSSING ROAD | P.O. BOX 4009 | | REYNOLDSBURG | OH | 43068-9009 | |
| TREASURER-STATE OF NEW JERSEY | DIVISION OF REVENUE | BOX 302 | | | TRENTON | NJ | 08625-0302 | |
| TREASURER-UNITE HERE | TIP CAMPAIGN COMMITTEE | 275 SEVENTH AVE | | | NEW YORK | NY | 10001 | |
| TREASURY DEPARTMENT | PO BOX 27301 | | | | WASHINGTON | DC | 20038 | |
| TREAT INC | 4006 NE 15TH AVENUE | | | | PORTLAND | OR | 97212 | |
| TREBBIANNO LLC | 29 WEST 35TH STREET | 2ND FLOOR | | | NEW YORK | NY | 10001 | |
| TREBOR BOSLEY | 4421 APPLE BLOSSOM CIR | | | | MOORE | OK | 73160 | |
| TREE FREE GREETINGS | 33 WHITTEMORE FARM RD | | | | SWANZEY | NH | 03446 | |
| TREE SERIES UNLIMITED LLC | 1122 SAINT AGNES LANE | | | | BALTIMORE | MD | 21207 | |
| Tree Series Unlimited, LLC Filta Fry Franchise (Baltimore) | Attn:  Ryan Roundtree | 1122 Saint Agnes Lane | | | Baltimore | MD | 21207 | |
| TREEKA R BAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREES INTERNATIONAL | P O BOX 738 | | | | LAVONIA | GA | 30553 | |
| TREETOP MARKETING INC | THE BENCH FACTORY | 717 W MAIN STREET | | | BATAVIA | IL | 60510 | |
| TREI HOBBS | 138 W SANTA FE AVENUE | | | | SANTA FE | NM | 87505 | |
| TREI TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREJO OIL CO INC | PO BOX 30000 | | | | MESA | AZ | 85275-0000 | |
| TREK INT TRAVEL | 353 S 20TH AVE | | | | BRIGHTON | CO | 80601 | |
| TREKKERS INC | DBA LAKESHORE TRAVEL | 3450 LAKE SHORE AVE | | | OAKLAND | CA | 94610 | |
| TRELUSHA EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRELMC KELLY WORLD TRAVEL | 3529 MT DIABLO BLVD | | | | LAFAYETTE | CA | 94549 | |
| TREMAIN L JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREMAIN REDD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREMAINE A BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREMAINE C DANSBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREMAINE DANCE | 5308 VINELAND AVE | ATTN  JULIE ALDER | | | NORTH HOLLYWOOD | CA | 91601 | |
| TREMAYNE E KEMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREMAYNE ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREMAYNE M MCINTYRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREMAYNE MCINTYRE | PO BOX 1522 | | | | TUNICA | MS | 38676 | |
| TREME CHARTER SCHOOL ASSOC | MCDONOGH 42 ELEM CHARTER | 1651 NORTH TONTI STREET | | | NEW ORLEANS | LA | 70119 | |
| TREME COMMUNITY EDUCATION | PROGRAM | 2201 BARRACKS ST | | | NEW ORLEANS | LA | 70119 | |
| TREMICA S VANCE | 1924 CHARLESTON DRIVE | | | | MARRERO | LA | 70072 | |
| TREMONT LENDING | PO BOX 82 | | | | FINLEY | CA | 95435 | |
| TREMONT N TURNER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREMONT NEEDOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRENA EDMONDSON | 24044 NOBLE DR | | | | FARMINGTON HILLS | MI | 48336 | |
| TRENA M MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRENA R CAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRENA R KINSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRENA T ANSARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRENA Y ADAMS | 445 FOREST DR | | | | PARIS | TN | 38242 | |
| TRENAL R LONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRENCH PLATE RENTAL CO | 13217 LAURELDALE AVENUE | | | | DOWNEY | CA | 90242 | |
| TREND HUNTER INC | 72 ELLIS PARK ROAD | | | | TORONTO | ONT | M6S 2V5 | CANADA |
| TREND LIGHTING CORPORATION | 4821 4TH STREET | | | | IRWINDALE | CA | 91706 | |
| TREND SCEND MARKETING LLC | TRENDSCEND MARKETING | 541 10TH ST NW # 269 | | | ATLANTA | GA | 30318 | |
| TRENDWEST TRAVEL | 9805 WILLOWS ROAD NE | | | | REDMOND | WA | 98052 | |
| TRENDZ | 2050 STEMMONS FRWY | P O BOX 421205 | | | DALLAS | TX | 75342 | |
| TRENDZ MART CORP | 9979 MONROE DRIVE | | | | DALLAS | TX | 75220 | |
| TRENEANE K BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRENELCE A NURSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRENELL HARRIS | 2238 HARMONY ST | | | | NEW ORLEANS | LA | 70115-5724 | |
| TRENELL SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRENESA SMITH | HOT SPOTZ TRAVEL | 10490 SUNLAND BLVD # 102 | | | SUNLAND | CA | 91040 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TRENIA M SLUCH | 427 OLD NEWMAN RD | | | | CARROLLTON | GA | 30117 | |
| TRENIKA CEASER | 3106 DANIEL DRIVE | | | | VIOLET | LA | 70092 | |
| TRENISE D WHITE | 12345 I10 SERVICE ROAD | #1507 | | | NEW ORLEANS | LA | 70128 | |
| TRENISE M SABATIER | 2408 CLAIRE | | | | GRETNA | LA | 70056 | |
| TRENISE MITCHELL | 5172 WILDAIR DRIVE | | | | NEW ORLEANS | LA | 70122 | |
| TRENISE SMITH | PO BOX 4567 | | | | ALBANY | GA | 31706 | |
| TRENNELL M BOLDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRENT BAGLEY | 1745 AMBERCREST PL | | | | BUFORD | GA | 30518 | |
| TRENT BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRENT BATEMAN | 73-4840 KANALANI ST # 143 | | | | KAILUA KONA | HI | 96740 | |
| TRENT BELL | 15613 DECATUR CIRCLE | | | | OMAHA | NE | 68118 | |
| TRENT BRUCE | 7401 S HIGH CROSS TRL | | | | SIOUX FALLS | SD | 57108 | |
| TRENT BRUMMITT | PO BOX 1787 | | | | OXFORD | NC | 27565 | |
| TRENT CHEKAY | 3116 WIMBLEDON BAY | | | | REGINA | SAS | S4V2Y6 | CANADA |
| TRENT CHERAK | 2326 LONGRIDGE DR SW | | | | CALGARY | AB | T3E 5N8 | CANADA |
| TRENT D BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRENT D JAMERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRENT DOTY | 5839 NEVADA RD | | | | MACON | IL | 62544 | |
| TRENT DOWELL FUNERAL HOME INC | PO BOX 296 | | | | HARDINSBURG | KY | 40143 | |
| TRENT E SUYEYASU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRENT FLETCHER | 26020 264TH ST | | | | PRINCENTON | IA | 52768 | |
| TRENT FRY | 7266 FRANKLIN AVE #302 | | | | LOS ANGELES | CA | 90046 | |
| TRENT GAINES | 555 TERRACE AVE NE | | | | ATLANTA | GA | 30307 | |
| TRENT HALVORSON | 15075 DUTCHMAN COURT | | | | APPLE VALLEY | MN | 55124 | |
| TRENT HATCH | PO BOX 2058 | | | | FOREM | UT | 84059 | |
| TRENT HOLMBERG | 12903 CABOT COVE | | | | DRAPER | UT | 84020-9641 | |
| TRENT HUGHES | 7224 PANORAMA DR | | | | ROCKVILLE | MD | 20855 | |
| TRENT J PAULEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRENT KLOMHAUS | 709 YORKSHIRE COURT | | | | WASHINGTON | IL | 61371 | |
| TRENT KOSCILEK | 2012 ALDRICH AVE S #205 | | | | MPLS | MN | 55405 | |
| TRENT LYLES | 5320-25TH AVE S | | | | SEATTLE | WA | 98108 | |
| TRENT MARSHALL | 5342 REDFIELD DR | | | | ATLANTA | GA | 30338 | |
| TRENT MOORMAN | P O BOX 2602 | | | | FERNIE | BC | V0B 1M0 | CANADA |
| TRENT MORROW | PO BOX 7294 | | | | BONDI BEACH | | 2026 | AUSTRALIA |
| TRENT NEBELLING | 7953 W. BRILL ST | | | | PHEONIX | AZ | 85043 | |
| TRENT PAULEY | 436 TRAIL RIDGE | | | | COUNCIL BLUFFS | IA | 51503 | |
| TRENT PILLINGER | 14020 N. BLACK CANYON HT | #2051 | | | PHOENIX | AZ | 85053 | |
| TRENT PILLINGER | 14020 N BLACK CANYON HWY | #2051 | | | PHOENIX | AZ | 85053 | |
| TRENT PRICE | 539 PIER 2 | | | | LINCOLN | NE | 68528 | |
| TRENT ROBINETT | 2301 W 51ST ST | | | | WESTWOOD | KS | 66205 | |
| TRENT SAUDER | 10903 W 17TH N | | | | WICHITA | KS | 67212 | |
| TRENT SCHLUETER | 4817 BROADWAY | | | | QUINCY | IL | 62305 | |
| TRENT SIMPSON | 2364 EAGLE VALLEY DR | | | | WOODBURY | MN | 55129 | |
| TRENT SLATE | 11 GRAY MANS LOOP | | | | PAWLEYS ISLAND | SC | 29585 | |
| TRENT TRAIL | 5038 CAHUENGA BOULEVARD | APT #2 | | | N HOLLYWOOD | CA | 91601 | |
| TRENT TRAVEL (BANCROFT) | 129 HASTINGS ST. | P.O. BOX 250 | | | BANCROFT | ON | K0L 1C0 | CANADA |
| TRENT W MCINTOSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRENT WILHAUK | 11 SOUTH FORK PL | CANADA | | | LEDUC ALBERTA | | T9E-0E9 | CANADA |
| TRENTITY HENSLEY | PO BOX 152 | | | | AUSTIN | IN | 47102-0152 | |
| TRENTON ALDRIDGE | 8286 BLAKE LN | | | | LOUISVILLE | KY | 40258 | |
| TRENTON B SANFILIPPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRENTON BAKER | 2143 MEDFORD RD | | | | ANN ARBOR | MI | 48104 | |
| TRENTON CITY HOUSING AUTH | 875 N WILLOW ST | | | | TRENTON | NJ | 08638 | |
| TRENYA Y LEWELLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRESA M PARNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRESELDA A DUFFY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRESHA A JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRESSA A PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRESKA | 2361 N BLUE SMOKE CT | | | | FORT WORTH | TX | 76105 | |
| TRESSA A WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRESSA L CARLISLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRESUALYN D SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVA J MOULTON | 10101 ECHO GLEN | | | | MOSS POINT | MS | 39562 | |
| TREVA SIMS | DBA TREVA'S FLOWER | 3321 YOUREE DR. | | | SHREVEPORT | LA | 71105 | |
| TREVAN BLANKENSHIP | 2688 OLD PLAIN DEALING ROAD | | | | PLAIN DEALING | LA | 71064 | |
| TREVCO INC | 1900 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| TREVENCE A MCNEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVEON COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVER ANGER | 1320 S HOCKER | | | | INDEPENDENCE | MO | 64055 | |
| TREVER PORTENGA | 1456 FETKE DRIVE | | | | ST. JOSEPH | MI | 49085 | |
| TREVER SCHMITZ | N7547 HAZEL LN | | | | SAINT CLOUD | WI | 53079 | |
| TREVER WINTERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVI ENTERTAINMENT CENTER | SUSIE NGUYEN | 32250 MISSION TRAIL | | | LAKE ELSINORE | CA | 92530 | |
| TREVINA C JOHNSON CRUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVINA JOHNSON | 9956 BEVERLY LANE | | | | STREETSBORO | OH | 44241 | |
| TREVIS D YARBROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIVON NEWTON | 2115 LEIGHTON RD | | | | ELMONT | NY | 11003-3513 | |
| TREVOR A BLAYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVOR A DEMARTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVOR A FEURING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVOR A GLANVILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVOR A PARISH | 4688 SEMINARY RD | | | | ALTON | IL | 62002 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TREVOR A WICHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVOR AHLSTRAND | AHLSTRAND PRODUCTIONS LLC | 2208 MONTHEMER CV | | | MOUNT JULIET | TN | 37122 | |
| TREVOR ANDERSON | 2320 KRISTI PLACE | | | | FERNDALE | WA | 98248 | |
| TREVOR ANDREWS | 4505 74 STREET | | | | CAMROSE | AB | T4V1X9 | CANADA |
| TREVOR BAKER | 371 63RD CT NE | | | | TACOMA | WA | 98422 | |
| TREVOR BUBOLTZ | 16507 MANCHESTER ST | | | | TINLEY PARK | IL | 60477 | |
| TREVOR BUSCHE | 3071 RED SPRINGS DR | | | | LAS VEGAS | NV | 89135 | |
| TREVOR C TANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVOR CALIEBE | 278 1/2 LAFAYETTE ST | | | | WINONA | MN | 55987 | |
| TREVOR CEVENE | 333 W ALAMEDA AVE | #202 | | | BURBANK | CA | 91506 | |
| TREVOR CHAU | 250 H STREET PMB 383 | | | | BLAINE | WA | 98230 | |
| TREVOR CHRISTIANSEN | 1750 40TH ST S | APT 207 | | | FARGO | ND | 58103 | |
| TREVOR CULLEN | #109-137 EAST 1ST STREET | | | | N VANCOUVER | BC | V7L 1B2 | CANADA |
| TREVOR D NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVOR D RICIOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVOR DANIEL | 5174 RENAISSANCE AVE | | | | SAN DIEGO | CA | 92122 | |
| TREVOR DAVIS | 2550 RIVEREDGE DR | SE | | | GRAND RAPIDS | MI | 49546 | |
| TREVOR DEWIGHT BENSON | 738 VALLEY VIEW DR APT 12 | | | | COUNCIL BLUFFS | IA | 51503 | |
| TREVOR DONELAN | 33 PLEASANT ST | | | | NORWELL | MA | 02061 | |
| TREVOR DORNAN | 405 W BRIAR PL | UNIT GG | | | CHICAGO | IL | 60657 | |
| TREVOR DUSTERHOFT | 15331 80A AVE | | | | SURREY | BC | V3S8N7 | CANADA |
| TREVOR E CARLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVOR FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVOR FINLEY | 5920 S 343RD DR | | | | TENOPAH | AZ | 85354 | |
| TREVOR FLORIO | 1535 SUPERIOR AVE | #32 | | | NEWPORT BEACH | CA | 92663 | |
| TREVOR FRAZIER | 3124B FRANKLIN AVE E | | | | SEATTLE | WA | 98102 | |
| TREVOR FRIED | 2348 NW 33 TERRACE | | | | COCONUT CREEK | FL | 33066 | |
| TREVOR GIBSON | 830 BARKLEY SQUARE | | | | ST LOUIS | MO | 63130 | |
| TREVOR GORSKI | 214 ROUND UP | | | | GLENDORA | CA | 91741 | |
| TREVOR GUNN | 3008 TIGERLILY CT | | | | MODESTO | CA | 95350 | |
| TREVOR HALL TOURING INC | 2850 OCEAN PARK BLVD #300 | | | | SANTA MONICA | CA | 90405 | |
| TREVOR HAMPTON | 1577 OXFORD DR | | | | BOWLING GREEN | KY | 42103 | |
| TREVOR HAVLIN | 27 QUEEN STREET WEST | | | | MISSISSAUGA | ONTARIO | L5H 1L5 | CANADA |
| TREVOR HEIDE | 623 E BURLINGTON ST | | | | IOWA CITY | IA | 52240 | |
| TREVOR HENDRICKS | 3576 CHERRINGTON CRES | | | | MISSISSAUGA | ONT | L5L 5C5 | CANADA |
| TREVOR HILL | 34179 N PICKET POST DR | | | | QUEEN CREEK | AZ | 85242 | |
| TREVOR HOGUE | 1622 CONWAY ISLE CIRCLE | | | | ORLANDO | FL | 32809 | |
| TREVOR HUMPHREYS | 28005 GALLINA | | | | MISSION VIEJO | CA | 92692 | |
| TREVOR HURST | 3129 WHITBY CT | | | | SA JOSE | CA | 951448 | |
| TREVOR J SNOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVOR J SUTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVOR K MAJID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVOR LANGHAM | 12637 N 38TH WAY | | | | PHOENIX | AZ | 85032 | |
| TREVOR M BUBOLTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVOR M WOJCIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVOR MCCAULEY | 85 3RD AVE SE | | | | NEW BRIGHTON | MN | 55112 | |
| TREVOR MCCLIMENT | 2326 7TH AVE SE | | | | OLYMPIA | WA | 98501 | |
| TREVOR MILES | 2958 E WALTON | | | | AUBURN HILLS | MI | 48326 | |
| TREVOR MONROE | 341 N IVY ST | | | | PORTLAND | OR | 97227 | |
| TREVOR MORRIS | 107 8060 121A ST | | | | SURREY | BC | V3W0S5 | CANADA |
| TREVOR MOTTL | 22 ECULLE CONTENTA | APT #1 | | | FLAGSTAFF | AZ | 86001 | |
| TREVOR N BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVOR N STAFFORD DR | 26930 PLUMMERS LANE | | | | GREENSBORO | MD | 21639 | |
| TREVOR NALEID | 1165 ENTERPRISE DR | | | | VERONO | WI | 53593 | |
| TREVOR NARRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVOR NORLOCK | 724 RUSSIA AVE | | | | SAN FRANCISCO | CA | 94112 | |
| TREVOR PAGE | 3054 MILDRED CT | | | | MARINA | CA | 93933 | |
| TREVOR PIKE | 5081 NORTHAVEN AVE | | | | SAN DIEGO | CA | 92110 | |
| TREVOR R WALTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVOR RASMUSSEN | 10396 E PARKER RD | | | | PARKER | CO | 80138 | |
| TREVOR ROBINSON | 3663 PALOMA DR | | | | VENTURA | CA | 93003 | |
| TREVOR ROONEY | 301-8420 JELLICOE ST | | | | VANCOUVER | BC | V5S4T1 | CANADA |
| TREVOR RUBLY | 2804 KIMBERLEA DR | | | | MUSKOGEE | OK | 74403 | |
| TREVOR S GILLISPIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVOR SCOTT | 1260 OLDE FARM RD | UNIT 102 | | | SCHAUMBURG | IL | 60173 | |
| TREVOR SMALLS | 2133 WELLINGTON LN | | | | SLIDELL | LA | 70461 | |
| TREVOR SMITH | 1393 MAYFAIR LN | | | | GRAYSLAKE | IL | 60030 | |
| TREVOR STEEGE | 1281 9TH AVE | #710 | | | SAN DIEGO | CA | 92101 | |
| TREVOR TAYLOR-TILLET | 605 LEIGH DR APT 0151 | | | | COLUMBUS | MS | 39705 | |
| TREVOR TENNEY | 12836 N 95TH PL | | | | SCOTTSDALE | AZ | 85260 | |
| TREVOR TOKISHI | 19 KUUKAMA ST | | | | KAHULUI | HI | 96732 | |
| TREVOR TSUCHIKAWA | 6800 132ND PLACE SE | UNIT #6201 | | | NEWCASTLE | WA | 98059 | |
| TREVOR TSUCHIKAWA | 6800 132ND PL SE | UNIT#E 201 | | | NEWCASTLE | WA | 98059 | |
| TREVOR TUTRO-ANDERSON | 2084 PINECROFT DT | | | | CANTON | MI | 48188 | |
| TREVOR URBORN | 1112 17TH AVE | | | | HOLDREGE | NE | 68949 | |
| TREVOR V MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVOR VAN HUNT | 17595 HARVARD AVE # C-111 | | | | IRVINE | CA | 92614 | |
| TREVOR VIENNA | 5510 RAB ST | | | | LA MESA | CA | 91941 | |
| TREVOR VOLO | 51440 WHITETAIL RD | | | | OSSEO | WI | 54758 | |
| TREVOR VOLO | 51440 WHITETAIL ROAD | | | | OSSEO | WI | 54758 | |
| TREVOR WARD | 77 DUSTY LN | | | | WETHERSFIELD | CT | 06109 | |
| TREVOR WARWICK AND | PETER GEORGE | 331 GUMBUSH ROAD | | | TOWNSEND | DE | 19734 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TREVOR WEIDEMANN | 6587 DAYLILY DR | | | | CARLSBAD | CA | 92011 | |
| TREVOR WOLFE | 869 BRADFORD GREENS CT | | | | GRAND RAPIDS | MI | 49525 | |
| TREVOR WOOTEN | 307 PHILLIPS 250 RD | | | | LEXA | AR | 72355 | |
| TREVOR WUETHRICH | W6646 W EATON RD | | | | GREENWOOD | WI | 54437 | |
| TREVORA L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREX COOLING TOWER INC | 6870 HINSON ST | | | | LAS VEGAS | NV | 89118 | |
| TREY CURTOLA | 4361 MC GREGOR CT | | | | FAIRFIELD | CA | 94534 | |
| TREY HOWELL | 5120 HORSESHOE PL NE | | | | ST. PETERSBURG | FL | 33703 | |
| TREY IVEY | 15751 MAPLEVIEW CIR | | | | DALLAS | TX | 75248 | |
| TREY JACKSON | 9677 WOODLAND VISTA DR | | | | CORDOVA | TN | 38018 | |
| TREY LUTRICK | 1477 FRENCHMANS BEND | | | | MONROE | LA | 71203 | |
| TREY MCKIM | 808 SUNSET BLVD | | | | ELLWOOD CITY | PA | 16117 | |
| TREY MORGAN | 9123 EASTON GREY LN | | | | CHARLOTTE | NC | 28277 | |
| TREY NOVOSAD | 7913 BETHS TROPHY DR | | | | AUSTIN | TX | 78739 | |
| TREY REEVES | 6938 ORLEANS AVE | | | | NEW ORLEANS | LA | 70124 | |
| TREY ROBINSON | 1140 HEWITT AVE | | | | BREMERTON | WA | 98337 | |
| TREY VALENTINE | 10615 COPPER LAKE DRIVE | | | | RENO | NV | 89521 | |
| TREYANA WEAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREYDOG TOURING INC | PO BOX 121228 | | | | NASHVILLE | TN | 37212 | |
| TREZURE Z ROWLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREZZA PARTNERS | 570 VAN EMBURGH AVENUE | | | | TOWNSHIP OF WASHINGTON | NJ | 07676 | |
| TRG ACCESSORIES LLC | DBA TRG GROUP | P O BOX 840128 | | | KANSAS CITY | MO | 64184-0128 | |
| TRI C TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRI CITY CHARTER | PO BOX 72189 | | | | BOSSIER CITY | LA | 71129 | |
| TRI CITY FENCE COMPANY INC | 1175 BENICIA ROAD | | | | VALLEJO | CA | 94591 | |
| TRI CITY OF BOSSIER INC | 6065 SE LOOP 281 | | | | LONGVIEW | TX | 75602 | |
| TRI COUNTY BUILDING SUPPLIES | 1001 DOUGHTY ROAD | | | | PLEASANTVILLE | NJ | 08232 | |
| TRI COUNTY FARM SERVICES | 2274 MC INVALE RD | | | | HERNANDO | SC | 38632 | |
| TRI COUNTY SHRINE CLUB INC | 701 POTTERS LN | | | | CLARKSVILLE | IN | 47129 | |
| TRI DANG | 1734 JENNIFER ST | | | | AMARILLO | TX | 79107 | |
| TRI ELECTRONICS | 6231 CALUMET AVENUE | | | | HAMMOND | IN | 46324 | |
| Tri Electronics | Attention:  Thomas Donovan - President | 6231 Calumet Avenue | | | Hammond | IN | 46324 | |
| TRI FIRMA EXCAVATORS LLC | 6585 CENTER ST W | | | | HORN LAKE | MS | 38637 | |
| TRI HANG | 534 MONTECITO DRIVE | | | | SAN GABRIEL | CA | 91776 | |
| TRI LAKE MEDICAL CENTER | 303 MEDICAL CENTER DRIVE | | | | BATESVILLE | MS | 38606 | |
| TRI LE | DBA TL ENTERTAINMENT | 1600 SWIFT #110 | | | NORTH KANSAS CITY | MO | 64116 | |
| TRI M NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRI MAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRI NORTH BUILDERS INC | PO BOX 259568 | | | | MADISON | WI | 53725-9568 | |
| TRI RENTAL INC | 3103 E BROADWAY RD #400 | | | | PHOENIX | AZ | 85040 | |
| TRI STATE BATTERY SUPPLY | 3141 NORTH MARKET | | | | SHREVEPORT | LA | 71107 | |
| TRI STATE BUILDING MATERIALS | 4515 HWY 95 | | | | BULLHEAD CITY | AZ | 86426 | |
| TRI STATE DEFENDER | 203 BEALE STREET  SUITE 200 | | | | MEMPHIS | TN | 38103 | |
| TRI STATE DIAGNOSTICS CORP | 26 S PENNSYLVANIA AVE STE 301 | | | | ATLANTIC CITY | NY | 08401 | |
| Tri State Diagnostics Corp | ATTN: Diana Urban | 26 S. Pennsylvania Ave | Suite 301 | | Atlantic City | NJ | 08401 | |
| TRI STATE ELECTRIC INC | DBA TIME AND PARKING CONTROLS | 7716 WEST CHESTER | | | UPPER DARBY | PA | 19082 | |
| TRI STATE ELECTRICAL CONTRACT | P O BOX 29160 | | | | SHREVEPORT | LA | 71149 | |
| TRI STATE LIMOUSINE SERVICE | 5 GREEN TREE CENTRE SUITE 104 | | | | MARLTON | NJ | 08053 | |
| TRI STATE MAGNETO & GENERATOR | 208 AIRPORT DRIVE | | | | SHREVEPORT | LA | 71107 | |
| TRI STATE MAILING EQUIPMENT | 230 EAST 7TH STREET | | | | MT VERNON | NY | 10550 | |
| TRI STATE MINORITY SUPPLIER | DEVELOPMENT COUNCIL | 614 W MAIN ST STE 5500 | | | LOUISVILLE | KY | 40202 | |
| TRI STATE POOL SERVICE | PO BOX 9568 | | | | FORT MOHAVE | AZ | 86427 | |
| TRI STATE PUMP INC | 5044 INDUSTRIAL RD SUITE C | | | | FARMINGDALE | NJ | 07727 | |
| TRI STATE SIGNS INC | 2235 FIRST COMMERCIAL DRIVE | | | | SOUTHAVEN | MS | 38671 | |
| TRI STATE STAGING INC | 144 HIGH STREET | | | | MULLICA HILL | NJ | 08062 | |
| TRI STATE THEATRE SUPPLY CO | 151 VANCE | | | | MEMPHIS | TN | 38103 | |
| TRI STATE TROPHY | 7073-302 INDUSTRIAL DR | SUITE 2 | | | SOUTHAVEN | MS | 38671 | |
| TRI STEEL CORP | 512 SWEDESBORO AVENUE | | | | MICKLETON | NJ | 08056 | |
| TRI THAI | 12696 SPRINGBROOK DR #E | | | | SAN DIEGO | CA | 92128 | |
| TRI TON | 1 BELANGER DR | | | | DOVER | NH | 03820 | |
| TRI VANTAGE LLC | 2937 WEST 25TH STREET | | | | CLEVELAND | OH | 44113 | |
| TRI VANTAGE LLC | 3 EASTERBROOK SUITE 100 | | | | CHERRY HILL | NJ | 08003 | |
| TRI VENTURE TRAVEL INC | DBA BONAVENTURE TRAVEL II | 1655 W 11TH STREET STE 3 | | | EUGENE | OR | 97402 | |
| TRI VIN IMPORTS INC | 1 PARK AVE | | | | MOUNT VERNON | NY | 10550 | |
| TRI WELLNESS | 5825 AVENIDA ENCINAS SUITE 107 | TRI WELLNESS | | | CARLSBAD | CA | 92008 | |
| TRIAD HANDLING SYSTEMS INC | 75 LAKE WIND ROAD | | | | NEW CANAAN | CT | 06840 | |
| TRIAD HANDLING SYSTEMS, Inc. | attn: John Baliotti | 75 LAKE WIND ROAD | | | NEW CANAAN | CT | 06840 | |
| TRIAD REALTORS | 73421 TWENTY NINE PALMS HWY | | | | TWETNY NINE PALMS | CA | 92277-1606 | |
| TRIAD SERVICE CENTER | PO BOX 1803 | | | | GRAND RAPIDS | MI | 49501 | |
| TRIANA L CATRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIANA M JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIANGLE ENTERPRISES INC. | 3630 CAIRO RD | | | | PADUCAH | KY | 42001 | |
| TRIANGLE SALES CORP | PO BOX 11151 | | | | RIVIERA BEACH | FL | 33419-1151 | |
| TRIANGLE SPORT HEADWEAR CO INC | 8315 W 20TH AVE | PO BOX 4370 | | | HIALEAH | FL | 33014-3296 | |
| TRIANGLE TALENT | 10424 WATTERSON TRAIL | | | | LOUISVILLE | KY | 40299 | |
| TRIATOMIC ENVIRONMENTAL INC | 1601 PARK LANE SOUTH | | | | JUPITER | FL | 33458 | |
| TRIBAL CASINO GAMING | ENTERPRISE | DBA HARRAH'S CHEROKEE SMOKY | MOUNTAINS CASINO | 777 CASINO DRIVE | CHEROKEE | NC | 28719 | |
| Tribal Casino Gaming Enterprise | 777 Casino Dr | | | | Cherokee | NC | 28719 | |
| TRIBAL EMPLOYMENT | ATTN S & A TRIBE TERO PROGRAM | PO BOX 17 | | | FT WASHAKIE | WY | 82514 | |
| TRIBAL FUNDS | SUQUAMISH INDIAN TRIBE | PO BOX 767 | | | SUQUAMISH | WA | 98392 | |
| TRIBAL SPORTSWEAR | 7445 COTE DE LIESSE BUREAU 300 | | | | MONTREAL | QUE | H4T 1G2 | CANADA |
| TRIBECA FILM FESTIVAL NYC LLC | 375 GREENWICH STREET | | | | NEW YORK | NY | 10013 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2828 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRIBECA FILM FESTIVAL NYC, LLC | 375 Greenwich Street | | | | New York | NY | 10013 | |
| TRIBECA INC | 127 MARKET HOUSE SQUARE | | | | PADUCAH | KY | 42001 | |
| TRIBORO HVACR INC | 105 ROCKAWAY AVE | | | | BROOKLYN | NY | 11233 | |
| TRIBRIDGE HOLDINGS LLC | P O BOX 8000 | DEPT 369 | | | BUFFALO | NY | 14267 | |
| TRIBU INTERNATIONAL INC | 7445 CHEMIN DE LA | COTE DE LIESSE 300 | | | SAINT LAURENT | | H4T 1G2 | Canada |
| TRIBU INTERNATIONAL INC | 7445 CHEMIN DE LA | COTE DE LIESSE 300 | | | SAINT LAURENT | QC | H4T 1G2 | CANADA |
| TRIBU INTERNATIONAL INC | 1411 BROADWAY | SUITE 357 | | | NEW YORK | NY | 10018 | |
| TRIBUNE BROADCASTING CO II LLC | WGN TELEVISION LLC | 435 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| TRIBUNE COMPANY | LOS ANGELES TIMES MEDIA GROUP | FILE 54221 | | | LOS ANGELES | CA | 90074-4221 | |
| TRIBUNE NEWSPAPER INC | HARLAN TRIBUNE&NEWS ADVERTISER | PO BOX 721 1114 7TH ST | | | HARLAN | IA | 51537-0721 | |
| TRIBUNE PUBLISHING COMPANY | PO BOX 957 | | | | LEWISTON | ID | 83501 | |
| TRIBUNE PUBLISHING COMPANY LLC | THE BALTIMORE SUN COMPANY LLC | PO BOX 3132 | | | BOSTON | MA | 02241-3132 | |
| TRIBUNE THE | 120 W FIRST AVENUE | | | | MESA | AZ | 85210 | |
| TRICETTIN DUBOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRICIA A DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRICIA A MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRICIA A STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRICIA CHERNISKE | 813 HAMELIN LN SE | | | | OLYMPIC | WA | 98513 | |
| TRICIA CHU | 177 TOWNSEND STREET | #628 | | | SAN FRANCISCO | CA | 94107 | |
| TRICIA CROTWELL | 141 SOUTHPOINTE DR | | | | BYRAM | MS | 39272 | |
| TRICIA CROWLEY | 1017 N WESTFIELD RD | | | | MADISON | WI | 53717 | |
| TRICIA DENNISON | 1647 PEBBLE BCH CIR | | | | ELGIN | IL | 60123 | |
| TRICIA FERGUSON | 1086 W KING RD #4215 | | | | MALVERN | PA | 19355 | |
| TRICIA FOJTIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRICIA FOSTER | 833 BEAR BRANCH CT | | | | ROCKWALL | TX | 75087 | |
| TRICIA FRENCH | 1112 STICKLEBRACT DR | | | | SPARKS | NV | 89441 | |
| TRICIA HALL | 11643 CREEK CROWN | | | | SAN ANTONIO | TX | 78253 | |
| TRICIA K SMILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRICIA KHUNANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRICIA L MENZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRICIA L NASZKIEWICZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRICIA LANZEL | 696 S POINTE CT SW | | | | ROCHESTER | MN | 55902 | |
| TRICIA LEGASPI | 1246 E LEXINGTON ST | | | | PASADENA | CA | 91104 | |
| TRICIA SZALAY | 7009 JUNCTION VILLAGE AVE | | | | LAS VEGAS | NV | 89129 | |
| TRICIA THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tri-City Charter, Inc | 6065 SE Loop 281 | | | | Longview | TX | 75602 | |
| TRICK NICKEL CORPORATION | 4208 RIVANNA DRIVE | | | | LOUISVILLE | KY | 40229 | |
| TRICKLES INCORPORATED | WESTERN MAILING SERVICES | 530 PAMALYN STE C | | | LAS VEGAS | NV | 89119 | |
| TRICO EQUIPMENT INC | 1101 WHEATON AVE | | | | MILLVILLE | NJ | 08332 | |
| TRI-COR DIRECT T/A | SETON IDENTIFICATION PRODUCTS | PO BOX 95904 | | | CHICAGO | IL | 60694 | |
| TRICOR SERVICES LTD | 24TH FLOOR | PRINCES BLDG CENTRAL | | | HONG  KONG | | | CHINA |
| TRIDENT CORP SERVICES LIMITED | BARBADOS | 13 8TH AVENUE BELLEVILLE | ST MICHAEL BB11114 | PO BOX 836E | | | | BARBADOS |
| TRIDENT CORP SVCS (ASIA) LTD | 18TH FLR  TWO CHINACHEM PLAZA | 68 CONNAUGHT ROAD CENTRAL | | | | | | HONG KONG |
| TRIDENT NETWORK SERVICES INC | 2720 LOKER AVE  SUITE K | | | | CARLSBAD | CA | 92010 | |
| TRIDENT TECHNOLOGIES | 7425 MISSION VALLEY ROAD | | | | SAN DIEGO | CA | 92108 | |
| TRI-DIM FILTER CORPORATION | PO BOX 822001 | | | | PHILADELPHIA | PA | 19182-2001 | |
| TRIDIM INC | 5650 RUE HOCHELAGA LOCAL 130 | | | | MONTREAL | QUEBEC | H1N 3L7 | CANADA |
| Tri-Electronics Inc. | 6231 Calumet Avenue | | | | Hammond | IN | 46324 | |
| Tri-Electronics, Inc | Attn: Thomas F Donovan | 6231 Calumet Ave | | | Hammond | IN | 46324 | |
| Tri-Electronics, Inc | Thomas F Donovan | Attention: Thomas F Donovan | 6231 Calumet Ave | | Hammond | IN | 46324 | |
| TRIEU H MAI | 5135 E FALLEN BOUGH DR | | | | HOUSTON | TX | 77041 | |
| TRIEU T LE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIFECTA CONTRACTING INC | 15621 W 87TH STREET  SUITE 433 | | | | LENEXA | KS | 66219 | |
| TRI-FECTA GAMING PRODUCTS USA | INC | 303 AUGUSTA CIR | | | ST AUGUSTINE | FL | 32086 | |
| Trigger | Attn: Carlo Decena | 2237 Corinth Avenue | | | Los Angeles | CA | 90064 | |
| TRIGGER AGENCY | 3539 CLIPPER MILL RD | | | | BALTIMORE | MD | 21211 | |
| TRIGGER LLC | 2237 CORINTH AVENUE | | | | LOS ANGELES | CA | 90064 | |
| TRIGGER REAL ESTATE CORPORATION | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| TRIHEALTH H LLC | 619 OAK ST | | | | CINCINNATI | OH | 45206 | |
| TRIKES INC | TRI KES WALLCOVERING SOURCE | 11123 SHADY TRAIL | | | DALLAS | TX | 75229 | |
| TRI-KES WALL FASHION | 11123 SHADY TRAIL | | | | DALLAS | TX | 75229 | |
| TRI-LAKES MEDICAL CENTER | 303 MEDICAL CENTER DRIVE | | | | BATESVILLE | MS | 38606 | |
| TRILOGY TRAVEL | 2414 EXPOSITION BLVD. | SUITE B-120 | | | AUSTIN | TX | 78703 | |
| TrilogyLWP, LLC | Byron Haney | 33 Benedict Place | | | Greenwich | CA | 6830 | |
| TRIMAK INC.T/A | DOLEISSIMO DESSERTS | 1702 INDUSTRIAL HWY | | | CINNAMINSON | NJ | 08077 | |
| TRIMARK CENTURY CONCEPTS LLC | 6684 JIMMY CARTER BLVD STE 200 | | | | PEACHTREE CORNER | GA | 30071 | |
| TRIMARK ERF INC | 1200 7TH STREET | | | | SAN FRANCISCO | CA | 94107 | |
| TRIMARK MARLINN INC | DEPT CH 17131 | | | | PALATINE | IL | 60055-7131 | |
| TRIMARK MARLINN INC | PO BOX 8570 | | | | CAROL STREAM | IL | 60197-8570 | |
| TriMark Marlinn LLC | 6100 W. 73rd St Suite 1 | | | | Bedford Park | IL | 60638 | |
| Trimark SS Kempt CO. | Attn: Credit Dept. | 4567 Willow Parkway | | | Cleveland | OH | 44125-1041 | |
| TRIMBLE ENTERPRISES INC. | A. TODD TRIMBLE | 5890 US HWY 60W | | | PADUCAH | KY | 42001 | |
| TRIMS SOFTWARE INT'L INC. | P.O. BOX 567 | | | | PEORIA | AZ | 85380-0567 | |
| TRIMS UNLIMITED | 4525 WILSHIRE BLVD SUITE 205 | | | | LOS ANGELES | CA | 90010 | |
| TRINA AGUIRRE | 1058 HAMAN WAY | | | | ROSEVILLE | CA | 95678 | |
| TRINA C PACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRINA CABRERA | 2311 Indiana Ave | | | | Los Angeles | CA | 90032 | |
| TRINA D BOYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRINA DANIELS | 14032 PEYTON DR APT 108 | | | | DALLAS | TX | 75240 | |
| TRINA E KRUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRINA L GRAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRINA LECKIE | 404-1205 HOWE STREET | | | | VANCOUVER | BC | V6Z 0B2 | CANADA |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRINA LYNCH | 811 GARFIELD ST | | | | WATERTOWN | WI | 53098 | |
| TRINA M DUBOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRINA M PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRINA MCCORD | 3645 MILTON WAY | | | | N HIGHLAND | CA | 95660 | |
| TRINA MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRINA N RUTH | 3536 LOUISIANA AVE PKWY | | | | NEW ORLEANS | LA | 70125 | |
| TRINA R WILLIAMS | 4913 GENERAL MC ARTHUR STREET | | | | MOSS POINT | MS | 39563 | |
| TRINDA BABOR | 1600 AVENUE E APT 4 | | | | BILLINGS | MT | 59102 | |
| TRINETTA M GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRINETTE D MADINA | 8010 PRINCESS ANN DRIVE | | | | CHARLOTTE | NC | 28212 | |
| TRINH D HUYNH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRINH DUC NGUYEN | 43225 CREEK CIRCLE APT #607 | | | | HAMMOND | LA | 70403 | |
| TRINH H NGUYEN | 1736 CHELTENHAM AVE | | | | PHILDELPHIA | PA | 19126 | |
| TRINH LE | 1601 SHADOW LAKE CT | | | | HARVEY | LA | 70058 | |
| TRINH M KHUU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRINH N HUYNH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRINH Q HUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRINH T DUONG | 15637 ANDERSON DRIVE | | | | GULFPORT | MS | 39503 | |
| TRINH T WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRINH TON-THAT | 966 HARRINGTON AVE NE #D | | | | RENTON | WA | 98056 | |
| TRINH TRAN | 948 RUTH DR | | | | AVONDALE | LA | 70094-2936 | |
| TRINH X LAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRINI GIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRINI GONZALEZ | 122 S OLD PUEBLO DR | | | | EL PASO | TX | 77907 | |
| TRINIA WESTCOTT | 409 S MAIN STREET | | | | LINDSAY | OK | 73052 | |
| TRINIDAD CONSTRUCTION LLC | 10914 NEBRASKA STREET | | | | FRANKFORT | IL | 60423 | |
| Trinidad Construction, LLC | 10914 Nebraska Street | | | | Frankfort | IL | 60423 | |
| TRINIDAD MEJIA | 2640 SLIDE CANYON AVE | | | | N LAS VEGAS | NV | 89081-6412 | |
| TRINIDAD VALENZUELA | 1001 S. HILLFORD AVE | | | | COMPTON | CA | 90220 | |
| TRINIDAD VENTURA | 7450 TIMBERWOOD PL | | | | SAN DIEGO | CA | 92139-1315 | |
| TRINIKA N BATES | 1618 LESSEPS | | | | NEW ORLEANS | LA | 70117 | |
| TRINISHA STEELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRINITY AND PARTNERS | UNIT C .8F .SUNVIEW IND. BLDG | 3 ON YIP STREET | | | CHAIWAN HONG KONG | | | HONG KONG |
| TRINITY BUILDING AND | CONSTRUCTION MANAGEMENT | ONE JEWEL DR STE 322 | | | WILMINGTON | MA | 01887 | |
| TRINITY CHRISTIAN COMMUNITY | PO BOX 13665 | | | | NEW ORLEANS | LA | 70185-3665 | |
| TRINITY FOUNDATION | 301 VETERANS PKWY | | | | NEW LENOX | IL | 60451 | |
| TRINITY GROUP UNLIMITED LLC | 6040 WALDWAY LN | | | | CINCINNATI | OH | 45224 | |
| TRINITY INNOVATIONS LTD | BOC LYIT FORT ROAD | | | | LETTERKENNY | DONEGAL | | IRELAND |
| TRINITY L ANDERSON BELSHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRINITY MANUFACTURING | 17077 NAVAJO ROAD | | | | APPLE VALLEY | CA | 92307 | |
| TRINITY PACKAGING LLC | PO BOX 11750 | | | | CLAYTON | MO | 63105 | |
| TRINITY TRAVEL | 21209 BITTERSWEET DR | | | | LENEXA | KS | 66220 | |
| TRINITY TRAVEL | 5157 CRIBARI KNOLLS | | | | SAN JOSE | CA | 95135 | |
| TRINITY UNITED METHODIST | CHURCH | 5007 LAWSON AVENUE | | | GULFPORT | MS | 39507 | |
| TRIO DISPLAY | 955 TURQUOISE | | | | SAN DIEGO | CA | 92109 | |
| TRIO PLUS LLC | PO BOX 3087 | | | | MEMPHIS | TN | 38173 | |
| TRIP SHEET PUBLISHING CO INC | 4931 NEVADA AVE | | | | LAS VEGAS | NV | 89104 | |
| TRIPADVISOR LLC | 141 NEEDHAM ST | | | | NEWTON | MA | 02464 | |
| TRIPAR INTERNATIONAL INC | 20 PRESIDENTIAL DR | | | | ROSELLE | IL | 60172 | |
| TRIPAR INTERNATIONAL INC | P.O.BOX 72638 | | | | ROSELLE | IL | 60172 | |
| TripCraft | ATTN: Michael Murray | 15 Fiske Avenue | | | Waltham | MA | 02453 | |
| TRIPCRAFT LLC | 15 FISKE AVENUE | | | | WALTHAM | MA | 02453 | |
| TripCraft LLC | 15 Fiske Ave | | | | Waltham | MA | 02453 | |
| Tripcraft LLC | Attention: President and CEO | 15 Fiske Ave. | | | Waltham | MA | 02453 | |
| TripCraft LLC | Attn: Accounting Dept. | 15 Fiske Avenue | | | Waltham | MA | 02453 | |
| Tripcraft LLC | Attn:  President and CEO | 15 Fiske Ave. | | | Waltham | MA | 02453 | |
| Tripcraft LLC | Choate, Hall & Stewart LLP | Attn:  Brian P. Lenihan | Two International Place | | Boston | MA | 02110 | |
| TripCraft, LLC | Mike Murray | 15 Fiske Avenue | | | Waltham | MA | 02453 | |
| TRIPDIRECTORS LLC | PO BOX 55 | | | | HERINGTON | KS | 67449 | |
| TRIPE A/EAST PENN | 157 S BROAD ST | | | | LANSDALE | PA | 19446 | |
| TRIPLE A EXPRESS | 2923 JEWETT STREET | | | | HIGHLAND | IN | 46322 | |
| Triple A Express | Attn: Chip Whitney | 2923 Jewett Street | | | Highland | IN | 46322 | |
| TRIPLE A TRAVEL | 1020 HAMILTON ST | | | | ALLENTOWN | PA | 18105 | |
| TRIPLE A TRAVEL | 2285 S. ONEIDA ST. | | | | GREEN BAY | WI | 54034 | |
| TRIPLE A TRAVEL | RE  31520801 | TAX DEPT  ONE RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| TRIPLE A WORLD WIDE TRAVEL | 2900  O  STREET | | | | LINCOLN | NE | 68510 | |
| TRIPLE AAA | 500 COMMONS WAY | | | | BRIDGEWATER | NJ | 08807 | |
| TRIPLE AAA TRAVEL | ATTN  TRAVEL RESERVATIONS CTR. | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| TRIPLE C DESIGNS INC | 97 N 3RD STREET | SUITE 1E | | | BROOKLYN | NY | 11211 | |
| TRIPLE CROWN SPORTS INC | 3930 AUTOMATION WAY | | | | FORT COLLINS | CO | 80525 | |
| TRIPLE D STABLES INC | 1 ORIENT WAY SUITTE F177 | | | | RUTHERFORD | NJ | 07070 | |
| TRIPLE F INVESTMENT CORP | 202-1110 HAMILTON ST | | | | VANCOUVER | BRITISH COLUMBIA | V6B 2S2 | CANADA |
| TRIPLE K TRAVEL DESIGN | ROBERT JACOVSENSE VEJ 6B | | | | COPENHAGEN S | | 2300 | DENMARK |
| TRIPLE P STABLES LLC | 363 OAK HILL ROAD | | | | RED BANK | NJ | 07701 | |
| TRIPLE R TOURS LTD | 3167 TEAL BAY CT | | | | AURORA | IL | 60503 | |
| TRIPLE R TRUCK PARTS | 1915 CHESTER PIKE | | | | EDDYSTONE | PA | 19022 | |
| TRIPLE S TRAVEL | 700 S MAIN ST | | | | ROCK PORT | MO | 64482 | |
| TRIPLE SON WHOLESALE TIMBERS | PO BOX 338 | | | | CUT OFF | LA | 70345 | |
| TRIPLE T CORPORATION | 9103 EMMOTT ROAD | BOX 1 | | | HOUSTON | TX | 77040 | |
| TRIPLETT TRUCKING LLC | 23330 HERMAN LADNER ROAD | | | | SAUCIER | MS | 39574 | |
| TRIPLETT WOOLF & GARRETSON LLC | 2959 NORTH ROCK ROAD | SUITE 300 | | | WICHITA | KS | 67226 | |
| TRIPMASTER TRAVEL & TOURS IN. | 1319 N 12TH AVENUE | | | | MELROSE PARK | IL | 60160 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRIPOLI TURISMO LTDA | RUA VOLUNTARIOS DA PATRIA NO.4 | 2 ANDAR-SALA 2 | | | CURITIBA/PARANA | | 80020000 | BRAZIL |
| TRIPP ENTERPRISES INC | T/A TRIPP PLASTICS T/A TRIPP | PLASTICS LAS VEGAS T/A TRIPPS | 250 GREGG STREET | | SPARKS | NV | 89431 | |
| TRIPP SOUND | 135 WYNDMERE ROAD | | | | MARLTON | NJ | 08053 | |
| TRIPS AND TRAVEL | 242 WEST THIRD STREET | | | | CHICO | CA | 95928 | |
| TRIPS AWAY TRAVEL INC | 32 PIERMONT ROAD | | | | CRESSKILL | NJ | 07626 | |
| TRIPS INC | 735 W 7TH AVENUE | | | | EUGENE | OR | 97402 | |
| TRIPS UNLIMITED | 5056 TERAVELLA RD | | | | MARRERO | LA | 70072 | |
| TRIPTI SARKAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIPZTER TRAVEL INC | 1281 W. GEORGIA STREET  SUITE | | | | VANCOUVER | BRITISH COLUMBIA | V6E3J7 | CANADA |
| TRISCHANN L CORCORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trisept Technology, LLC | ATTN: Ray Snisky | ATTN: Peter J. Schaefer | 777 West Glencoe Place | | Milwaukee | WI | 53217 | |
| TRISH A ARAUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISH ANN ALEXIS C BUADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISH FOULK | 216 PEBBLE VALLEY DRIVE | | | | DOVER | DE | 19904 | |
| TRISH GLENN | 8498 COUNTY ROAD 19 | | | | FORT MORGAN | CO | 80701 | |
| TRISH M WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISH MATTRESS | 200 FERNWOOD CIR | | | | ANDERSON | SC | 29626 | |
| TRISH ROBICHAUD | 10306 SABLEBROOK LANE | | | | HOUSTON | TX | 77095 | |
| TRISH SPURLOCK | 3500 WYANDOR ST | | | | DENVER | CO | 80211 | |
| TRISHA A BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISHA C PRINCE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISHA D STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISHA DIBIASE | 15 ROCKWELL ST | | | | WINSTED | CT | 06098 | |
| TRISHA DOYLE | 621 CAPITOL MALL FLOOR 18 | | | | SACRAMENTO | CA | 95814 | |
| TRISHA J FORTREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISHA JOHN | 224 NORTHWOOD DR | | | | LITTLE ELM | TX | 75068 | |
| TRISHA K SHAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISHA K TING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISHA KIRK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISHA L ARMENDAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISHA L BYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISHA L MAXWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISHA L MURPHY | 1018 LINK RD APT B | | | | LAKE CHARLES | LA | 70605 | |
| TRISHA MILLER | 8777 W MAULE AVE # 1129 | | | | LAS VEGAS | NV | 89148 | |
| TRISHA MRZLOCK | 2250 IRIS ST | | | | PORTAGE | IN | 46368 | |
| TRISHA PHILLIPS | 3747 SONOMA CT | | | | CHINO | CA | 91710 | |
| Trisha Yearwood, Inc. F/S/O Artist Trisha Yearwood | 3310 West End Avenue, Suite 400 | | | | Nashville | TN | 37203 | |
| TRISHEAM B MCDANIELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISHON M WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISITIAN A MCNEESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISTA A LANGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISTA GUZMAN | 3400 N ALMA SCHOOL RD | | | | CHANDLER | AZ | 85224 | |
| TRISTA LANGLINAIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISTA VAN ENGEN | 698 S RACE TRACK ROAD #622 | | | | HENDERSON | NV | 89015 | |
| TRISTAN CALLAHAN | P.O.BOX 5934 | | | | BRECKENRIDGE | CO | 80424 | |
| TRISTAN D PAYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISTAN E KARKHECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISTAN J BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISTAN J PRYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISTAN POLICARPIO | 1200 BEAVER CREEK CT | | | | VIRGINIA BEACH | VA | 23464 | |
| TRISTAN TAYLOR | 20130 MEADOWBROOK LN | | | | WALNUT | CA | 91789 | |
| TRISTAN THOMAS | 19 RUE MONTAGUE | | | | KIRKLAND | QUEBEC | H9J 2M1 | CANADA |
| TRISTAN WOOD | 4137 SHASTA DAM BLV | | | | SHASTA LAKE | CA | 96019 | |
| TRISTAN YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRI-STAR COMPANIES | P.O. BOX 658 | | | | BATESVILLE | MS | 38606 | |
| TRI-STAR VENDING INC | 6280 SO VALLEY VIEW BLVD | SUITE 334 | | | LAS VEGAS | NV | 89118 | |
| TRI-STATE ADDRESSING MACHINE C | 1315 NORTH FARES AVENUE | | | | EVANSVILLE | IN | 47711 | |
| Tri-State Diagnostics | 26 S Pennsylvania Ave Ste 301 | | | | Atlantic City | NJ | 08401 | |
| TRISTATE HVAC EQUIPMENT LLP | ONE RESOURCE DRIVE | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| TRI-STATE MAILING SYSTEMS INC. | PO BOX 22525 | | | | OWNESBORO | KY | 42304-2525 | |
| TRI-STATE OUTDOOR MEDIA GROUP | PO BOX 17 | | | | BAXTER SPRINGS | KS | 66713 | |
| TRI-STATE PRECISION GRINDING | 1516 E TROPICANA AVE STE 184 | | | | LAS VEGAS | NV | 89119 | |
| Tri-State Racetrack & Gaming Center | c/o Mike Staats | 1 Greyhound Drive | | | Cross Lanes | WV | 25313 | |
| TRI-STATE SAND & GRAVEL LLC | P O BOX 1689 | | | | HAUGHTON | LA | 71037 | |
| TRI-STATE SKYTRACKER | 1296 RIDINGBROOK DRIVE | | | | COLLIERVILLE | TN | 38017 | |
| TRI-STATE TRAVEL | 1309 WINCHESTER AVE | | | | ASHLAND | KY | 41101 | |
| TRISTEN ANDERS | 6760 SUNRIDGE COURT | | | | FONTANA | CA | 92336 | |
| TRISTEN KELLEY | 181 D'ARCY PKWY | | | | LATHROP | CA | 95330 | |
| TRISTEN NASH | 1880 GREENBRAE DR | | | | SPARKS | NV | 89431 | |
| TRISTIAN J MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISTINA A BENEDICT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISTRAM J STAPLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRITON CHANDELIER | 1221 E WARNER AVE | | | | SANTA ANA | CA | 92705 | |
| TRITON IMAGING SYSTEMS | 3537 OLD CONEJO ROAD #120 | | | | NEWBURY PARK | CA | 91320 | |
| TRITON TIRE & BATTERY LLC | 1300 CORPORATE CENTER DRIVE | | | | EAGAN | MN | 55121 | |
| TRIUMPH AND DISASTER LTD | PO BOX 147 220 | | | | PONSONBY | AUCKLAND | 1011 | NEW ZEALAND |
| TRIUMPH GRAPHICS LLC | P O BOX 20342 | GREELEY SQUARE STATION | | | NEW YORK | NY | 10001 | |
| TRIUMPH OVER KID CANCER FOUND | 723 COLEMAN AVE | | | | CORPUS CHRISTI | TX | 78401 | |
| TRIVANTIS CORPORATION | PO BOX 18216 | | | | FAIRFIELD | OH | 45018 | |
| TRIVARIS J WEAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIVVIA D PEYTON | 190 GATEWAY DR #1106 | | | | BILOXI | MS | 39531 | |
| TRIVVIA D PEYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TRIZAH MORRIS | 9300 MAIE AVE APT 231 | | | | LOS ANGELES | CA | 90002 | |
| TRM CORPORATION | SUPERIOR TILE AND STONE | P.O. BOX 2106 | | | OAKLAND | CA | 94621-0006 | |
| TRM ONCOLOGY INC | 2 CONCOURSE PKWY STE 260 | | | | ATLANTA | GA | 30328 | |
| TROCIE M BAGGETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROIKA BRUCE | 7516 BURGOYNE RD # 140 | | | | HOUSTON | TX | 77063 | |
| TROLLBEADS UNITED STATES INC | 125 VILLAGE BLVD | SUITE 320 | | | PRINCETON | NJ | 08540 | |
| TROLLEY TOURS | PO BOX 418 | | | | FORKETT RIVER | NJ | 08731-0418 | |
| TRONETTE L WORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRONEX HEALTHCARE INDUSTRIES | 300 INTERNATIONAL DRIVE | | | | MOUNT OLIVE | NJ | 07828 | |
| TRONEX HEALTHCARE INDUSTRIES | TRONEX INTERNATIONAL INC | LOCK BOX # 1997 | PO BOX 8500-1997 | | PHILADELPHIA | PA | 19178-1997 | |
| TRONG PHUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROON TRAVEL CONSULTANTS | 10791 EAST GREYTHORN DRIVE | | | | SCOTTSDALE | AZ | 85262 | |
| TROOP B CHILDRENS GRANT A | WISH FOUNDATION | 2101 I 10 SERVICE RD | | | KENNER | LA | 70065 | |
| TROPHIES OF LAS VEGAS | 4295 S ARVILLE ST | | | | LAS VEGAS | NV | 89103 | |
| TROPHY AWARDS MFG INC | 1023 TOWN DR | | | | WILDER | KY | 41076 | |
| TROPIC CRAFT INC | WINSTON FURNITURE CO OF AL | 603 SE FORT KING ST | | | OCALA | FL | 34471 | |
| TROPIC SIGNS INC | PO BOX 542 | | | | TARPON SPRINGS | FL | 34688 | |
| TROPICAL NUT & FRUIT | PO BOX 600096 | | | | RALEIGH | NC | 27675-6096 | |
| TROPICAL NUT & FRUIT INC | 3150 URBANCREST INDUSTRIAL DR | | | | URBANCREST | OH | 43123 | |
| TROPICAL TANS & TRAVEL | 2200-B NORTH 7TH STREET | | | | WEST MONROE | LA | 71291 | |
| TROPICANA EXPRESS INC | TROPICANA EXPRESS HOTEL & | CASINO | 2121 S CASINO DRIVE | | LAUGHLIN | NV | 89029 | |
| TROPICANA EXPRESS LLC | TROPICANA LAUGHLIN | 2121 S CASINO DR | | | LAUGHLIN | NV | 89028 | |
| TROPICANA LAS VEGAS INC | 3801 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| TROPICANA RESORT & CASINO | PO BOX 97777 | | | | LAS VEGAS | NV | 89193-7777 | |
| TROPITONE FURNTURE CO INC | 7698 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7006 | |
| TROTTER & MORTON | 2018 PRAIRIE CIR | | | | OLATHE | KS | 66062 | |
| TROTTER PHOTO | 14319 MANCHESTER RD | | | | MANCHESTER | MO | 63011 | |
| TROUTMAN SANDERS LLP | 600 PEACHTREE ST NE STE 5200 | | | | ATLANTA | GA | 30308 | |
| TROXELL COMMUNICATIONS INC. | 4830 S. 38TH STREET | | | | PHOENIX | AZ | 85040 | |
| TROY A BLOOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY A BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY A BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY A DUNN | 2309 MAGNOLIA PLACE | | | | GULFPORT | MS | 39501 | |
| TROY A GRAHAM | 44327 MARIE DRIVE | | | | HAMMOND | LA | 70403 | |
| TROY A GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY A IVERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY A JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY A JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY A MEACHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY A PICHON | 7531 PERRY ST | | | | NEW ORLEANS | LA | 70128 | |
| TROY ADAMS | 22 N FLEMING ST | | | | INDIANAPOLIS | IN | 46222 | |
| TROY ANDERSON | 3231 NE 96TH STREET | | | | SEATTLE | WA | 98115 | |
| TROY ANGERS | 3830 N SHEFFIELD | UNIT B | | | CHICAGO | IL | 60613 | |
| TROY AQUILLARD | ATTN HUMAN RESOURCES | 3475 LAS VEGAS BLVD SO | | | LAS VEGAS | NV | 89109 | |
| TROY ARMSTRONG | 6001 IVORY CIR | | | | HUNTINGTON BEACH | CA | 92647 | |
| TROY ATTWOOD | 201 N LOGAN | | | | SMITH CENTER | KS | 66967 | |
| TROY B SOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY B STROMER | 625 NE 17TH TERR #5 | | | | FORT LAUDERDALE | FL | 33304 | |
| TROY B STROMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY B STROMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY BAXTER | PO BOX 98 | | | | BUCODA | WA | 98530 | |
| TROY BIRD | 9173 MOUNTAIN IRIS WAY | | | | W JORDAN | UT | 84081 | |
| TROY BRAVO | 2700 ERNEST ST # 343 | | | | LAKE CHARLES | LA | 70601 | |
| TROY BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY BURD | 3827 DERBIGNY ST | | | | METAIRIE | LA | 70001-4934 | |
| TROY BURGESS | 980 MARTIN AVE | | | | FOND DU LAC | WI | 54935 | |
| TROY BURY | 1954 PEACH TREE CT | | | | POLAND | OH | 44514 | |
| TROY BUTLER | 13459 WINDRIDGE DR | | | | GULFPORT | MS | 39503 | |
| TROY C BEAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY C DONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY CHEMICAL CORP | 8 VREELAND RD | | | | FLORHAM PARK | NJ | 07932 | |
| TROY CLOYD | 9160 PARADISE PARK DR | | | | LAKESIDE | CA | 92040 | |
| TROY COCHRAN | 13314 RIVER CREST DR | | | | WATERFORD | CA | 95386 | |
| TROY COMEAUX | 70 BYRD | | | | MANY | LA | 71449 | |
| TROY COMER | 31915 AJUCENA CT | | | | TEMECULA | CA | 92591 | |
| TROY CRAWFORD | 2200 DEKENS CT | | | | BLYTHE | CA | 92225 | |
| TROY CRUM | PO BOX 854 | | | | RIPLEY | MS | 38663-0854 | |
| TROY CSL LIGHTING INC | 14508 NELSON AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| TROY CUMMINGS | 417 SANDERFUR DR | | | | SHREVEPORT | LA | 71105 | |
| TROY D BELK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY D BRANCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY D BRIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY D BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY D LOGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY D MARLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY D RICH | 3451 10TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| TROY D SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY D SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY DAUN | 1905 WHITE SWAN DR | | | | OSHKOSH | WI | 54901 | |
| TROY DAVIS | 3429 KENDALL AVE. | | | | TOPEKA | KS | 66618 | |
| TROY DEMOND | 12 WINEWOOD CT | | | | FT MEYERS | FL | 33919 | |
| TROY DILEMME | 5A MARLEN DR | | | | ROBBINSVILLE | NJ | 08691 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TROY DRAUGHN | 119 E 24TH STREET | | | | CHESTER | PA | 19013-5108 | |
| TROY E COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY E JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY E WILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY EDWARDS | 394 SHADEVILLE  RD | | | | WIGGINS | MS | 39577 | |
| TROY EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY ELDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY ENGER | PO BOX 552 | | | | NORTHWOOD | NDS | 58267 | |
| TROY F TRIBBETT | 10995 FAIR LANE | | | | RIDGELY | MD | 21660 | |
| TROY FERRIS | FSO WHISKEY DAWN | PO BOX 2230 | | | FOLSOM | CA | 95763 | |
| TROY FIGG | 3021 BELAIR | | | | CHILLICOTHE | MO | 64601 | |
| TROY FILBURN | 314 MEADOW LARK DR | | | | BALLSTON SPA | NY | 12020 | |
| TROY FISHER | 3050 S. OAKLAND FORESTOR | | | | OAKLAND PARK | FL | 33309 | |
| TROY FRANZEN | 42 PEMBROKE | | | | IRVINE | CA | 92618 | |
| TROY FREADRICH | #3 DOUGLAS COURT | | | | LEDUC | AB | T9E 0E4 | CANADA |
| TROY FREDGES | 1875 PLAZA DR | COLDWELL BANKER BURNETT | | | EAGAN | MN | 55122 | |
| TROY GARCIA | 12916 W OLIVE AVE | | | | SPOKANE | WA | 99216 | |
| TROY GERDING | 4419 E TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626 | |
| TROY GILES | 2895 E ST JOHN | | | | PHOENIX | AZ | 85032 | |
| TROY GOOD | 5100 N O'CONNOR BLVD | STE 100 | | | IRVING | TX | 75039 | |
| TROY HALL | 2519 WALLACE AVE | | | | LOUISVILLE | KY | 40205 | |
| TROY HALPERN | 10960 WILSHIRE BLVD | #1960 | | | LOS ANGELES | CA | 90024 | |
| TROY HARSHBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY HEDGECOCK | 1600 HAMPSHIRE AVE S | | | | ST LOUIS PARK | MN | 55426 | |
| TROY HEDTKE | 905 POPLAN ST | | | | NORTHFIELD | MN | 55057 | |
| TROY HEINERT | 384 CRESTVIEW DR | | | | MAPLEWOOD | MN | 55119 | |
| TROY HINDS | 1630 SEA SHELL DR | | | | MERRITT ISLAND | FL | 32952 | |
| TROY HOLLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY HOOPER | 7302 SPRING CT | | | | BOULDER | CO | 80303 | |
| TROY HORSTMAN | 15919 W SMOKEY DR | | | | SURPRISE | AZ | 85374 | |
| TROY HUFFORD | 652 DEVONSHIRE CIR | | | | FLORENCE | KY | 41042 | |
| TROY HUGUELY | 112 KINGSTON DR | | | | GEORGETOWN | KY | 40324 | |
| TROY HUMMEL | 921 WILLIAMS CT | | | | WALWORTH | WI | 53184 | |
| TROY IVERSON | 4 JUNIPER ROAD | | | | SALEM | NH | 03079 | |
| TROY IVERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY J JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY J MATHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY J PUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY JACKSON | 2509 GREGMOOR CT | | | | RALEIGH | NC | 27614 | |
| TROY JAMES | 15340 DAR JEELING CT | | | | ROSEMONT | MN | 55068 | |
| TROY JENKINS | 8384 BON LIN DRIVE | | | | BARTLETT | TN | 38133 | |
| TROY JOHNSON | SP SOUNDS | 14906 LOVELESS DR | | | GULFPORT | MS | 39503 | |
| TROY JONES | 821 HARRISON STREET | | | | BATESVILLE | MS | 72501 | |
| TROY JORDAN | 4549 BANNER DR | APT 3 | | | LONG BCH | CA | 90807 | |
| TROY JORDAN | 4549 BANNER DR APT 3 | | | | LONG BEACH | CA | 90807 | |
| TROY KELLER | 3 KINSMAN | | | | HUDSON | WI | 54016 | |
| TROY KERBY | PO BOX 191368 | | | | DALLAS | TX | 75219 | |
| TROY KUETHE | PO BOX 16 | | | | READLYN | IA | 50668 | |
| TROY L GAOLAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY L GRANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY L HARVEY | 7849 READ BLVD # 12 | | | | NEW ORLEANS | LA | 70127 | |
| TROY L HERMOSILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY L STANGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY LANGFORD | 9118 115TH ST. CT SW | | | | LAKEWOOD | WA | 98498 | |
| TROY LARSEN | 2056 E. LAUREL ST | | | | MESA | AZ | 85213 | |
| TROY LARSON | 19801 121ST ST E | | | | BONNEY LAKE | WA | 98391 | |
| TROY LARSON | 19801 121ST ST E | | | | SUMMER | CA | 98391 | |
| TROY LARSON | 19801 121ST ST E | | | | SUMNER | WA | 98391 | |
| TROY LEIS | 14426 N CREEK DR APT  1022 | | | | MILL CREEK | WA | 98012 | |
| TROY LOPEZ | 441 OXFORD ST | | | | CHULA VISTA | CA | 91911 | |
| TROY M BECKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY M FAUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY M KLUNK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY M MARROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY M POUSETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY M RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY M WIEDERHOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY MACKAY | 16820 MAURICE COURT | | | | CERRITOS | CA | 90703 | |
| TROY MARKLE | 118 LOGAN AVE | APT A | | | STATE COLLEGE | PA | 16801 | |
| TROY MATHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY MCFARLAND | 817 STANLEY CT | | | | BOWLING GREEN | KY | 42101-1946 | |
| TROY MCNULTY | 9330 ROADRUNNER ST | | | | HIGHLANDS RANCH | CO | 80129 | |
| TROY MCWAID | 5000 FRIENDLY COVE LN | | | | OLYMPIA | WA | 98513 | |
| TROY MESSENGER | 3552 S FIGHTING FALCON DR | | | | TUCSON | AZ | 85730 | |
| TROY MINDER | N2205 770TH ST | | | | HAGER CITY | WI | 54014-8174 | |
| TROY MINNAERT | 407 BRIAR CLIFF DR | | | | WATERLOO | IA | 62298 | |
| TROY MITCHELL | P.O.BOX 707 | | | | BIRCH RUN | MI | 48415 | |
| TROY MONTEFORTE | 3023 3RD AVE W | | | | SEATTLE | WA | 98119 | |
| TROY MYERS | 847 N. PARK | | | | INDIANAPOLIS | IN | 46202 | |
| TROY P CABRAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY P MILLER | 2020 HICKORY AVE APT 202 | | | | HARAHAN | LA | 70123 | |
| TROY PARROTT | PO BOX 4477 | | | | INCLINE VILLAGE | NV | 89450 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TROY PATAK | 2043 E HIGHWAY 34 | | | | ENNIS | TX | 75119 | |
| TROY PAURIDA | 4975 DAISY AVE | | | | LONG BEACH | CA | 90805-6711 | |
| TROY PETERSON | 6115 130TH PL SE | | | | SNOHOMISH | WA | 98296 | |
| TROY PICKL | 212 S. FIRST | | | | MADISON | WI | 53204 | |
| Troy Pierce | P.O. Box 794 | | | | Jeffersonville | IN | 47131 | |
| TROY PIRKLE | 2055 BARRETT LAKES BLVD | #905 | | | KENNESAW | GA | 30144 | |
| TROY POTTER | P.O. BOX 1752 | | | | DUMAS | TX | 79029 | |
| TROY RESLER | 13403 CRAIG CT | | | | SMITHVILLE | MO | 64089 | |
| TROY REYNOLDS | 974 SPRING VALLEY ROAD | | | | CABOT | AR | 72023-8014 | |
| TROY ROBERT MCINTOSH | 111 BLACK HAWK ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| TROY ROYER | 801 N FEDERAL ST | #2103 | | | CHANDLER | AZ | 85226 | |
| TROY RUTTEN | 3 HARRAHS BLVD | | | | COUNCIL BLUFFS | IA | 51501 | |
| TROY RUTTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY RYNARD | 1627 WALNUT BOTTOM RD | | | | CARLISLE | PA | 17015 | |
| TROY S KENNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY S RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY S WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY SALSGIVER | 2540 S STATE RD | | | | DAVISON | MI | 48423 | |
| TROY SCHEIBER | 1425 W CENTER ST | #34 | | | MANTECA | CA | 95337 | |
| TROY SCHEIBER | 14628 STONE LN | | | | SONORA | CA | 95370 | |
| TROY SCHEIBER | 301 CANYON CREEK DR | #9 | | | COLFAX | CA | 95713 | |
| TROY SEEFELD | 6701 12TH AVE S | | | | RICHFIELD | MN | 55423 | |
| TROY SHERRY | 1411 E ST | | | | SACRAMENTO | CA | 95814 | |
| TROY SHUBERT | 55 GORDON AVENUE | | | | SAN JOSE | CA | 95127 | |
| TROY SIMPSON | 2626 CLEVELAND ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| TROY SOWELL | 907 EAST 6TH STREET | | | | METROPOLIS | IL | 62960 | |
| TROY STAPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY STAUB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY STEWART | HARRAHS LAS VEGAS | ATTEN HR TERRI LAWSON | 3475 LAS VEGAS BLVD SO | | LAS VEGAS | NV | 89019 | |
| TROY STROMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY STRONG | 2945 E SUNSET DR | | | | BELLINGHAM | WA | 98226 | |
| TROY TABAK | 1077 PARK AVE | #4 | | | LONG BEACH | CA | 90804 | |
| TROY THOMAS | 9406 WHITE AVE | | | | KANSAS CITY | MO | 64138 | |
| TROY TOMPKINS | 7008 N 88TH STREET | | | | OMAHA | NE | 68122 | |
| TROY TOMSICK | 7355 E BAKER DR | | | | SCOTTSDALE | AZ | 85266 | |
| TROY TORGERSON | 4801 WAVILLE RD NE | | | | BEMIDJI | MN | 56601 | |
| TROY TORGERSON | 7615 FILBERT LN NE | | | | BEMIDJI | MN | 56601 | |
| TROY TUBBS | 4480 FM 1123  UNIT 237 | | | | BELTON | TX | 76513 | |
| TROY USHIRODA | 3 BARKER RIDGE CT | | | | SPRING | TX | 77382 | |
| TROY VALLIER | 1447 HICKORY DRIVE | | | | ERIE | CO | 80516 | |
| TROY VANKE | 129 AUGUSTA ST | | | | HENDERSON | NV | 89074 | |
| TROY VANKE | 4230 DOMINION BLVD. | | | | BRIGHTON | MI | 48114 | |
| TROY VELIE | 661 FARRINGTON DR | | | | WORTHINGTON | OH | 43085 | |
| TROY W CLAMPITT | 7009 CEDAR KNOLL DRIVE | | | | SELLERSBURG | IN | 47172 | |
| TROY W HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY W PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY W WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY WATSON | 2251 EISENHOWER AVE | #1107 | | | ALEXANDRIA | VA | 22314 | |
| TROY WEEKS | 1001 HIDDEN JEWEL LANE | | | | WAKE FOREST | NC | 27587 | |
| TROY WESNIDGE INC | PO BOX 239 | 2024 S MAIN ST | | | NEWCASTLE | OK | 73065 | |
| TROY WHALEN | 318 BANBURY LN | | | | GRAYSLAKE | IL | 60030 | |
| Troy Wiederholt | Paul A. Bullman, LLC | 4600 Madison Avenue | Suite 810 | | Kansas City | MO | 64112 | |
| TROY WILBUR | 305 CHURCH AVE | | | | LONG BEACH | MS | 39560-6035 | |
| TROY Y TORIGOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY ZELONIS | 5519 E DAGGETT ST | | | | LONG BEACH | CA | 90815 | |
| TROY ZUPANCICH | 5132 34TH PL N | | | | CRYSTAL | MN | 55422 | |
| TROYLYN BROWN | 7101 VIRGINIA PKWY 836 | | | | MCKINNEY | TX | 75071 | |
| TROZZOLO CREATIVE RES INC | TROZZOLO COMMUNICATIONS GROUP | 811 WYANDOTTE ST | | | KANSAS CITY | MO | 64105 | |
| TRP ENTERTAINMENT LLC | 4225 W TECO AVE | | | | LAS VEGAS | NV | 89118-6805 | |
| TRRAVEL AND CRUISE CENTER | 429 NORTH RIVERFRONT | | | | MANKATO | MN | 56001 | |
| TRRESA HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRT TRANSPORTATION INC | CHICAGO TROLLEY CO | 615 W 41ST STREET | | | CHICAGO | IL | 60609 | |
| TRU FIT FRAME & DOOR CORP | 1650 SUCKLE HWY | | | | PENSAUKEN | NJ | 08110-8843 | |
| TRU IMAGE INC | 4031 DEAN MARTIN DR | | | | LAS VEGAS | NV | 89103 | |
| TRU ROLL INC | 735 LOS-ANGELES AVE | | | | MONROVIA | CA | 91016 | |
| TRUAX CONSTRUCTION | 407 N ANNAPOLIS AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| TRUC B NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUC THANH NGUYEN | 13324 LILLIAN AVE | STE I | | | SAN LEANDRO | CA | 94578 | |
| TRUCK DRIVERS SOCIAL MEDIA | 2859 W FAIRWAY LOOP | | | | CITRUS SPRINGS | FL | 34434 | |
| TRUCKEE MEADOWS CREMATION | 616 S. WELLS AVENUE | | | | RENO | NV | 89502 | |
| TRUCKEE MEADOWS TOMORROW INC | 75 PRINGLE WAY STE 114 | | | | RENO | NV | 89502 | |
| TRUCKEE MEADOWS WATER AUTHORIT | PO BOX 659565 | | | | SAN ANTONIO | TX | 78265-9565 | |
| TRUCKEE MEADOWS WATER AUTHORITY, NV | 1355 CAPITAL BOULEVARD | | | | Reno | NV | 89502 | |
| TRUCKEE MEADOWS WATER AUTHORITY, NV | PO BOX 659565 | | | | SAN ANTONIO | TX | 78265-9565 | |
| TRUCKEE MEADOWS WATER SYSTEMS | COMPANY | 245 WINTER ST | | | RENO | NV | 89503 | |
| TRUCKEE MEADOWS WINDOW CLEANIN | PO BOX 20931 | | | | RENO | NV | 89515 | |
| TRUCKEE OVERHEAD DOOR OF SLT | 987 EDGEWOOD CIRCLE | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| TRUCKEE TAHOE MORTUARY | 10126 CHURCH ST | | | | TRUCKEE | CA | 96161 | |
| TRUCKING ENTERPRISES INC | PO BOX 302356 | | | | ST THOMAS | VI | 00803 | AUSTRALIA |
| TRUCKS WEST OF NEVADA INC | SOUTHERN NEVADA GOLF & UTILITY | VEHICLES | 3433 LOSEE RD  #7 | | NORTH LAS VEGAS | NV | 89030 | |
| TRUCOM FIBER & WIRELESS | 170 South William Dillard Drive | | | | Gilbert | AZ | 85233 | |
| TRUCOST | TRUCOST PLC | 22 CHANCEY LANE | | | LONDON W | | C2A 1LS | UNITED KINDOM |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2834 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRUDEAU CORPORATION | 10440 WOODWARD AVENUE | | | | WOODRIDGE | IL | 60517 | |
| TRUDY A GOLLMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUDY A HINZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUDY DIXON | 51 LIBERTY RIDGE RD | | | | BASKING RIDGE | NJ | 07920 | |
| TRUDY GOURGAS | 1 LA VIEJO LANE | | | | HOT SPRINGS | AR | 71909 | |
| TRUDY HINES | 101 N 38TH ST  LOT 40 | | | | MESA | AZ | 85205-8526 | |
| TRUDY KENT | P O BOX 186 | | | | LOTTIE | LA | 70756 | |
| TRUDY KOSLOW | 6175 GROVEDALE CT | #200 | | | ALEXANDRIA | VA | 22310 | |
| TRUDY NITTA | 10414 FRESHWATER PT | | | | STOCKTON | CA | 95209 | |
| TRUDY O COMPTON | P O BOX 1591 | | | | LONG BEACH | MS | 39560 | |
| TRUDY OZDEN | 5220 MILL BRANCH RD | | | | GROVETOWN | GA | 30813 | |
| TRUDY PFISTERER | SHERATON CASINO | 1107 CASINO CENTER DR | | | ROBINSONVILLE | MS | 38664 | |
| TRUDY R PERDUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUDY ROMO | 3872 N OLIVER AVE | | | | SANGER | CA | 93657-7006 | |
| TRUDY TARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUDY USATORRES | 6223 JADEITE AVE | | | | ALTA LOMA | CA | 91737 | |
| TRUE BLUE INC. | 2601 W. COMMODORE WAY | | | | SEATTLE | WA | 98199 | |
| TRUE CENTER GATE LEASING INC | P O BOX 32221 | | | | PHOENIX | AZ | 85064 | |
| True Center Gate Leasing, Inc. | 4518 N 32nd Street | | | | Phoenix | AZ | 85018 | |
| TRUE FABRICATIONS | 14 SOUTH IDAHO STREET | | | | SEATTLE | WA | 98134 | |
| TRUE NIGHT CLUB | TRUE NIGHT LIFE | 9173 ROYAL MONARCH CT | | | LAS VEGAS | NV | 89147 | |
| TRUE RELIGION SALES LLC | TRUE RELIGION BRAND JEANS | 2263 E. VERNON AVE | | | VERNON | CA | 90058 | |
| TRUE RELIGION SALES, LLC | ATTN: MISTI BLASKO; GURU DENIM INC., CHIEF LEGAL OFFICER | 2263 E. VERNON AVENUE | | | VERNON | CA | 90058 | |
| TRUE RELIGION SALES, LLC | c/o True Religion Brand Jeans | 2263 E. Vernon Ave. | | | Vernon | CA | 90058 | |
| True Religion Sales, LLC | Guru Denim Inc. | Attn: Chief Legal Officer | 2263 E. Vernon Avenue | | Vernon | CA | 90058 | |
| TRUE TASTE ICE CREAM LLC | 5035 S FORT APACHE RD 104 | | | | LAS VEGAS | NV | 89148 | |
| TRUE TRAVEL LLC | PO BOX 173098 | | | | ARLINGTON | TX | 76003 | |
| TRUE VISION MARKETING LLC | 17098 PARK DRIVE | | | | CHAGRIN FALLS | OH | 44023 | |
| TRUE WORLD FOODS LOS ANGELES | 4200 S. ALAMEDA ST. | | | | VERNON | CA | 90058 | |
| TRUE WORLD FOODS NEW YORK | 32-34 PAPETTI PLAZA | | | | ELIZABETH | NJ | 07206 | |
| TRUEBLUE INC | 1015 A STREET | | | | TACOMA | WA | 98402 | |
| TRUELOOK INC | TRUESYSTEM INC  TRUESENTRY INC | 102 WEST THIRD STREET STE 725 | | | WINSTON SALEM | NC | 27101 | |
| TRUGREEN CHEMLAWN | 441 EASTGATE ROAD #A | LV STORE #610 | | | HENDERSON | NV | 89015-4058 | |
| TRUGREEN-LANDCARE REGIONAL | P O BOX 100186 | | | | PASADENA | CA | 91189-0001 | |
| TRUITT TRAVEL INC. | 6786 GUILFORD ROAD | | | | ROCKFORD | IL | 61107 | |
| TRULA BANGERT | 43550 DASH FOR CASH CIR | | | | TEMECULA | CA | 92592 | |
| TRULITE & ALUMINUM | 800 FAIRWAY DR | | | | DEERFIELD BEACH | FL | 33441 | |
| TRUMAINE D HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUMAN B JACKSON JR | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| TRUMBO INC | PO BOX 2239 | | | | MEMPHIS | TN | 38101 | |
| Trump Entertainment | 1000 Boardwalk | | | | Atlantic City | NJ | 08401 | |
| TRUMP PLAZA ASSOCIATES | TRUMP PLAZA HOTEL AND CASINO | PO BOX 1980 | | | ATLANTIC CITY | NJ | 08404-1980 | |
| TRUMP RUFFIN COMMERCIAL LLC | 2000 FASHION SHOW DRIVE | | | | LAS VEGAS | NV | 89109 | |
| TRUMP TAJ MAHAL ASSOCIATES | 1000 BOARDWALK AT VIRGINIA | | | | ATLANTIC CITY | NJ | 08401 | |
| Trump Taj Mahal Associates (Avenue Capital Group) | 535 Madison Avenue | 15th Floor | | | New York | NY | 10022 | |
| TRUMP TOURS INC | 1308 E CENTRAL AVE | | | | BENTONVILLE | AR | 72712 | |
| TRUMPET AWARDS FOUNDATION | ATTN XERNONA CLAYTON | ONE CNN CENTER | NORTH TOWER SUITE 1426 | | ATLANTA | GA | 30303 | |
| TRUMPETTE INC | 2020 I STREET | | | | SACRAMENTO | CA | 95811 | |
| TRUNG D NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUNG D TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUNG M DINH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUNG NGUYEN | 5509 CHALONE PL | | | | OCEAN SPRINGS | MS | 39564 | |
| TRUNG Q HUYNH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUNG Q NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUNG Q THI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUNG T NGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUNG T NGUYEN | 2113 SUGARLOAF DRIVE | | | | HARVEY | LA | 70058 | |
| TRUNG T VUONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUNG THAI | 41 SOLITAIRE LANE | | | | ALISO VIEJO | CA | 92656 | |
| TRUNKETT & TRUNKETT PC | 20 N WACKER DR SUITE 1434 | | | | CHICAGO | IL | 60606 | |
| TRUNKETTES LLC | 15260 VENTURA BLVD | SUITE 1810 | | | SHERMAN OAKS | CA | 91403 | |
| TRUONG BUI | POB 830847 | | | | RICHARDSON | TX | 75083 | |
| TRUONG LIEU | 8649 BLISSVILLE AVENUE | | | | LAS VEGAS | NV | 89145 | |
| TRUONG Q LIEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUONG TA | 2833 FAIRMOUNT AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| TRUPOS INC T/A | DAYS INN/COUNTRY KITCHEN | PO BOX 278 | | | ROBINSONVILLE | MS | 38664 | |
| TRUPTIBEN B PANDYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUST ACCOUNT OF COURT OFFICER | JACK MICKERNAN | PO BOX 303 | | | NEW GRETNA | NJ | 08224 | |
| TRUST ACCT APITTMAN LAW OFFICE | TRUST ACCOUNT OF PITTMAN LAW | PO BOX 1670 | 315 DESOTO AVENUE | | CLARKSDALE | MS | 38614 | |
| TRUST ACCT JAMES R. VAUGHAN | 5555 N. 7TH ST. STE. 134-102 | | | | PHOENIX | AZ | 85014 | |
| TRUSTEES OF DARTMOUTH COLLEGE | DARTMOUTH COLLEGE | 37 DEWEY FIELD RD SUITE 6015 | | | HANOVER | NH | 03755-1471 | |
| Trustees of NRA IATSE 720 Pension Trust (BLV) | Laquer Urban Clifford & Hodge | 4270 South Decatur Blvd. | | | Las Vegas | NV | 89103 | |
| Trustees of NRA IATSE 720 Pension Trust (CP) | Laquer Urban Clifford & Hodge | 4270 South Decatur Blvd. | Suite A-9 | | Las Vegas | NV | 89103 | |
| Trustees of NRA IATSE 720 Pension Trust (Paris) | Laquer Urban Clifford & Hodge | 4270 South Decatur Blvd. | Suite A-9 | | Las Vegas | NV | 89103 | |
| TRUSTEES OF PURDUE UNIVERSITY | 401 S GRANT ST | | | | WEST LAFAYETTE | IN | 47907 | |
| TRUSTEES OF THE UNIVERSITY | OF PENNSYLVANIA CHR | 309 VANCE HALL | 3733 SPRUCE ST | | PHILADELPHIA | PA | 19104-6358 | |
| Trustwave Holdings, Inc. | Law Department | 70 West Madison Street, Ste 1050 | | | Chicago | IL | 60602 | |
| TRUSTY TIRE INC | 1074 OLD FOREST ROAD | | | | CORYDON | IN | 47112 | |
| TRUSTYOU GMBH | Anges-Pockels-Bogen | | | | 80992 Munich | | | Germany |
| TRUSTYOU INC | 12201 MERIT DRIVE  SUITE 250 | | | | DALLAS | TX | 75251 | |
| TRVL | CENTRO DRI COLLEONI PALAZZO OR | | | | AGRATE BRIANZA | | 20041 | ITALY |
| TRXMIT | 7565 COMMERCIAL WAY STE B | | | | HENDERSON | NV | 89011 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TRYA S CLOSET | 619 FULTON STREET | | | | CHESTER | PA | 19013 | |
| TRYGVE SVEIN MIKKELSEN | 115 FOWLING ST | | | | PLAYA DEL REY | CA | 90293 | |
| TRYLONDA E KELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRYTEN TECHNOLOGIES INC | 800 FIFTH AVENUE  STE 4100 | | | | SEATTLE | WA | 98104 | |
| TS BOX PRODUCTIONS INC | 10540 S. OXFORD | | | | CHICAGO RIDGE | IL | 60415 | |
| TS TRAVEL LTD | 4917 GENISTA AVENUE | | | | ENCINO | CA | 91316 | |
| TSAMBIKOS S PAPANTONIOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TSANWEN YAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TSAR & TSAI | 8TH FL. 245 DUNHUA S ROAD | SEC 1 TAIPEI  106 TAIWAN ROC | | | TAIPEI | | | TAIWAN |
| TSAR NICOULIA CAVIAR | 60 DORMAN AVENUE | | | | SAN FRANCISCO | CA | 94124 | |
| TSD MEDICAL LLC | 401 HAMILTON RD #104 | | | | BOSSIER CITY | LA | 71111 | |
| TSD Professional Services | Vice President | 1700 S. Patterson Blvd. | | | Dayton | OH | 45479 | |
| TSE C CHAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TSEC GENERAL OPERATING ACCOUNT | 6101 N STATE LINE AVE | | | | TEXARKANA | TX | 75503 | |
| TSEGABRHAN K KASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TSEHAY S DESTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TSEKOURAS PAULLET | 370 EAST HARMON | APT 307 | | | LAS VEGAS | NV | 89169 | |
| TSERENDAVAA CHAPURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TSF HOLDING INC | THE ANIATA CHEESE CO | 2332 LA MIRANDA DR  STE 1000 | | | VISTA | CA | 92081 | |
| TSF WHOLESALE & T SHIRT | PRINTING LLC | 3400 SOUTH MAIN STREET | | | LOS ANGELES | CA | 90007 | |
| TSG REPORTING INC | CORPORATE HEADQUARTERS | 747 THIRD AVENUE-28TH FLOOR | | | NEW YORK | NY | 10017 | |
| TSHC TRAVEL LLC | 132 TALON DR | | | | CONWAY | SC | 29527 | |
| TSI | 731 BRENT STREET | | | | LOUISVILLE | KY | 40204 | |
| TSI ENGINEERED SYSTEMS LLC | 700 FOUNTAIN LAKES BLVD | | | | ST. CHARLES | MO | 63301 | |
| TSI TRAVEL | 120-535 WEST 10TH STREET | | | | VANCOUVER | BC | V5Z 1K9 | CANADA |
| TSIGE SORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TSM WORLD INC | 330 EAST GRAND VIEW AVE | | | | SIERRA MADRE | CA | 91024 | |
| TSN INTERNATIONAL | 24 N WASHINGTON AVE | STE 100 | | | BATAVIA | IL | 60510 | |
| TSN INTERNATIONAL INC. | 24 N WASHINGTON AVE | STE 100 | | | BATAVIA | IL | 60510-261 | |
| TSOU R YIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TSOUA LOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TSP OWNER, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| TSS INC | ALLSTAGE PRO | 1920 E EDININGER AVE | | | SANTA ANA | CA | 92705 | |
| TSUI H HSU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TSUI SHAN CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TSUI-LING HUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TSUNEYOHO WATANABE | 7846 W OCOTILLO RD | | | | GLENDALE | AZ | 85303 | |
| TSVETAN D KARDZHILOV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TSVETELINA H BECKAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TSZ CHUN YUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TSZ S YU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TTA INC | 1301 SHOREWAY ROAD | SUITE 170 | | | BELMONT | CA | 94002 | |
| TTA INC | 21171 S WESTERN AVE SUITE 200 | | | | TORRANCE | CA | 90501 | |
| TTA INC | 21171 WESTERN AVE STE 200 | | | | TORRANCE | CA | 90501-1730 | |
| TTA INC | 233 BROADWAY | STE 860 | | | NEW YORK | NY | 10279 | |
| TTA INC | 340 CLIFTY ST SUITE 2 | | | | SOMERSET | KY | 42501 | |
| TTA INC | 421 3RD STREET STE 10 | | | | BLOOMINGTON | IN | 47401 | |
| TTA INC | DBA THE TRAVEL AUTHORITY | 702 N SHORE DR  STE 300 | | | JEFFERSONVILLE | IN | 47130 | |
| TTA INC | DBA TRAVEL AUTHORITY | 702 NORTH SHORE DRIVE STE 300 | | | JEFFERSONVILLE | IN | 47130 | |
| TTA INC. | 702 NORTH SHORE DRIVE | | | | JEFFERSON | IN | 47130 | |
| TTA INC. | 702 NORTH SHORE DR | SUITE 300 | | | JEFFERSONVILLE | IN | 47130 | |
| TTA INC. | 702 NORTH SHORE DR | SUITE 300 | | | JEFFERSON | IN | 47130 | |
| TTA INC. | 702 N SHORE DR STE 300 | | | | JEFFERSONVILLE | IN | 47130-310 | |
| TTA INC. | C/O KMBALL INTERNATIONAL | 1600 ROYAL STREET | | | JASPER | IN | 47549 | |
| TTA INC. | C/O TEXAS ROADHOUSE | 6040 DUTCHMANS LANE | | | LOUISVILLE | KY | 40205 | |
| TTC OF ATLANTIC CITY LLC | PO BOX 694 | | | | JACKSON | NJ | 08527-0694 | |
| TTE TECHNOLOGY INC | 1255 GRAPHITE DR | | | | CORONA | CA | 92881 | |
| TTFDP INC THE THEME FACTORY | OF PHILADELPHIA | 2901 N. 18TH STREET | | | PHILADELPHIA | PA | 19132 | |
| TTG MEDIA LIMITED | 2-6 BOUNDARY ROW | | | | LONDON | | SE1 8HP | UNITED KINGDOM |
| TTI INC | 2441 NORTHEAST PARKWAY | | | | FORT WORTH | TX | 76106 | |
| TTI Technologies International, Inc. /Telephone Technologies, LLC | 483 Tenth Avenue, Suite 425 | | | | New York | NY | 10018 | |
| TTI Technologies International, Inc. /Telephone Technologies, LLC ("TTI") | 483 Tenth Avenue | Suite 425 | | | New York | NY | 10018 | |
| TTI VALET TRAVEL | 10388 AUSTIN AVENUE | | | | COQUITLAM | BC | V3K 3P3 | CANADA |
| TTS VIAJES S.A. | ED CONCORD TORRE RUBI OF | 219 PANAMERICANA KM 49.5 PILAR | | | BUENOS AIRES | | 1629 | ARGENTINA |
| TTT WEST COAST INC | 1840 VICTORY BLVD | | | | GLENDALE | CA | 91201 | |
| TU C BUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TU DAO | 2649 KIMBALL DR | | | | SA JOSE | CA | 95121 | |
| TU HOANG | 7756 ARJONS DRIVE | | | | SAN DIEGO | CA | 92126 | |
| TU LE | 11674 VIELTA TER | | | | SAN DIEGO | CA | 92126 | |
| TU MY T MADDOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TU NGUYEN | 5209 S TEE PEE LANE | | | | LAS VEGAS | NV | 89148 | |
| TU ONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TU THI PHAM | 2508 ARIZONA DRIVE | | | | MARRERO | LA | 70072 | |
| TU TU TANGO | 3085 NORCOFF CIRCLE | | | | LAS VEGAS | NV | 89121 | |
| TU VU NGUYEN | 3300 WALL BLVD | APT 11C | | | GRETNA | LA | 70056 | |
| TU XUAN PHAM | 3959 PARKER AVE | | | | ST LOUIS | MO | 63116 | |
| TUAN BUI LE | 328 W BROADWAY | | | | NEWPORT | TN | 37821 | |
| TUAN CAO | 8536 PATRICIA ST | | | | CHALMETTE | LA | 70043-1634 | |
| TUAN DIEP | 12601 AGNES STANLEY ST | | | | GARDEN GROVE | CA | 92841 | |
| TUAN HUY H NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUAN M BUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TUAN M PHAM | 4021 BEHRMAN PL | | | | NEW ORLEANS | LA | 70114-0950 | |
| TUAN N NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUAN N TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUAN NGUYEN | 429 W 12TH AVE | | | | BOWLING GREEN | KY | 42101 | |
| TUAN NGUYEN | 529 N BROADMOOR TRL | | | | ORANGE | CA | 92869 | |
| TUAN NGUYEN | HARRAHS LV HR DEPT | ATTN TERRI LAWSON | 3475 LAS VEGAS BLVD | | LAS VEGAS | NV | 89109 | |
| TUAN PHAM | 3200 TOWN SHEND | | | | GRETNA | LA | 70056-8380 | |
| TUAN PHAM | 6144 S ROCKRIDGE BLVD | | | | OAKLAND | CA | 94618 | |
| TUAN T LE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuan Tran | 3620 Country Road 89 | | | | Cookstown | ON | L0L 1L0 | CANADA |
| TUAN TRAN | 2744 IRENE DR | | | | BOUNTIFUL | UT | 84010 | |
| TUAN TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUAN TRONG HA | 915 LEWIS ST | | | | POMONA | CA | 91768 | |
| TUAN V DANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUANANH DUONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUANJAI DIDSAPONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUANJAI DIDSAPONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUBBS SERVISTAR HARDWARE | 615 BENTON ROAD | | | | BOSSIER CITY | LA | 71111 | |
| TUBE ART DISPLAYS INC | 2323 WEST WASHINGTON AVE | | | | YAKIMA | WA | 98903-1230 | |
| TUBE PRO INC | 515 BEAVER CREEK RD. | | | | WATERLOO | ONT | N2V2L3 | CANADA |
| TUBELITE COMPANY INC | 3875 CULLIGAN AVE  UNIT H | | | | INDIANAPOLIS | IN | 46218 | |
| TUBEMOGUL INC | 1250 53RD ST STE 1 | | | | EMERYVILLE | CA | 94608 | |
| TUBS N STUFF | 1411 TAYLOR ST | | | | JOLIET | IL | 60435 | |
| TUCAN SRO | KRIZNA 8 811 07 | | | | BRATISLAVA | | 81108 | SLOVAKIA |
| TUCANS LLC | 4891 THORNBARK DRIVE | | | | HOFFMAN ESTATES | IL | 60010 | |
| TUCHMAN TRAVEL SERVICES | 353 FORTALEZA STREET | SAN JUAN | | | LIMA | | 00902 | PERU |
| TUCKAHOE TURF FARMS INC | 501 MYRTLE AVE | PO BOX 148 | | | HAMMONTON | NJ | 08037 | |
| TUCKER BRIERTY | 50 WANDA ST | APT 1 | | | NARRAGANSETT | RI | 02882 | |
| TUCKER E DAHLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCKER FLOOD | KATZ MEDIA | 5TH FL, 125 WEST 55TH ST. | | | NEW YORK | NY | 10019 | |
| TUCKER SELDEN TUCKER P | PO BOX 68 | | | | TUNICA | MS | 38676 | |
| TUCKER'S TRAVEL SHOPPE | 146 S PENNSYLVANIA AVENUE | | | | WILKES BARRE | PA | 18701 | |
| TUCKODY ENTERPRISES LLC | PRO STANCHIONS | 347 COLONIAL DRIVE | | | GRAND ISLAND | NY | 14072 | |
| TUCS EQUIPMENT INC | 755 COUNTY ROAD 18 SOUTH | | | | PRINCETON | MN | 55371 | |
| TUDOR INVESTMENT CORPORATION | 1275 King Street | | | | Greenwich | CT | 06831 | |
| TUFAIL A KAMAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUFF SKIN SURFACE | PROTECTION LLC | 5615 CAMERON ST STE 2 | | | LAS VEGAS | NV | 89118 | |
| TUGCE DURSUN | 375 S END AVE | APT 29L | | | NEW YORK | NY | 10280 | |
| TUGCE SEZIN KAYA | 1570 SUTTER ST | | | | SAN FRANCISCO | CA | 94109 | |
| TUHC RADIOLOGY GROUP LLC | PO BOX 277515 | | | | ATLANTA | GA | 30384-7515 | |
| TUI DEUTSCHLAND GMBH | KARL WIECHERT ALLE 23 | | | | HANNOVER ALEMANYA | | 30625 | GERMANY |
| TUI FLEX TRAVEL | TUI SUISSE LTD | PO BOX 9180 | | | ZURICH | | 8036 | SWITZERLAND |
| TUI LEISURE TRAVEL GMBH | ELBCHAUSSEE 586A | | | | HAMBURG | | 22587 | GERMANY |
| TUI LEISURE TRAVEL GMBH | HAPAGLLOYD KAISERPASSAGE | BREITE STR. 98 | | | GOSLAR | | 38640 | GERMANY |
| TUI LEISURE TRAVEL GMBH | KARL WIESCHERT ALLEE 23 | | | | HANNOVER | | 30625 | GERMANY |
| TUI LEISURE TRAVEL GMBH | ALLLEISTR. 47 | | | | REMSCHEID | DE | 42853 | |
| TUI NEDERLAND NV | VOLMERLAAN 3 2288 GC RIJSWIJK | PO BOX 157 2280 AD | | | RIJSWIJK | | 7500 | NETHERLANDS |
| TUI REISECENTER | ROSSEGGER STR 34 | | | | OTTOBRUNN | DE | 85521 | |
| TUI TC HASSELT | TUI BELGIUM AVENUE DES LO | DES LOISIRS | | | BRUXELLES | | 1140 | BELGIUM |
| TUI TRAVEL STAR REISEBUERO | TOURSG-GRAB-GASSE 3 | | | | AUGSBURG | | D-86150 | GERMANY |
| TUJAYAR ENTERPRISES INC | TUBE LIGHTING PRODUCTS | 1346 PIONEER WAY | | | EL CAJON | CA | 92020 | |
| TUJUAN BAILE | 322 N 4TH AVENUE | | | | LINDENWOLD | NJ | 08021 | |
| Tukaiz | 2917 North Latoria Lane | | | | Franklin Park | IL | 60131 | |
| Tukaiz | Attn: Jeff Chamota | 2917 North Latoria Lane | | | Franklin Park | IL | 60131 | |
| Tukaiz | Attn: Jeff Chamota | 2917 North Latoria Lane | | | Franklin Park | IL | 60131 | |
| Tukaiz LLC | 2917 N Latoria Lane | | | | Franklin Park | IL | 60131 | |
| TUKIAZ LLC | 2917 NORTH LATORIA LANE | | | | FRANKLIN PARK | IL | 60131 | |
| Tukaiz, LLC | Attn:  Christopher Calabria | 2917 N. Latoria Lane | | | Franklin Park | IL | 60131 | |
| Tukaiz | 2917 North Latoria Lane | | | | Franklin Park | IL | 60131 | |
| TUKEIA N MCDANIELDONALDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TULA M GALLANES | 8484 HERMOSA DR | | | | RIVERSIDE | CA | 92504-5317 | |
| TULA STRIFFLER | 1379 MAX AVE. | | | | CHULA VISTA | CA | 91911 | |
| TULALIP DATA SERVICES | 8732 27TH AVE NE | | | | TULALIP | WA | 98271 | |
| TULANE ATHLETICS | JAMES W WILSON JR CENTER | BEN WEINER DRIVE | | | NEW ORLEANS | LA | 70118 | |
| TULANE DRUG ANALYSIS LABORATOR | 1340 POYDRAS STREET | SUITE 2040 | | | NEW ORLEANS | LA | 70112 | |
| TULANE UNIVERSITY | CITY CENTER | TULANE SCHOOL OF ARCHITECTURE | 6823 SAINT CHARLES AVE | | NEW ORLEANS | LA | 70118 | |
| TULIPS TRAVEL | 2 POTTERS CT | | | | GREAT NECK | NY | 11024 | |
| TULLIO INFELISE JR | 8000 SPRING MOUNTAIN RD | APT 1122 | | | LAS VEGAS | NV | 89117 | |
| TULLYS TRAVEL LTD | 137 TULLOW STREET | | | | CARLOW | | | IRELAND |
| TULNOY LUMBER INC | RASKULNECZ RD BUILDING T11 | | | | CARTERET | NJ | 07008 | |
| TULONI JOHNSON | 6895 N 19TH STREET | | | | PHILADELPHIA | PA | 19126 | |
| TULSA COMMUNITY FOUNDATION | 7030 S YALE AVE STE 600 | | | | TULSA | OK | 74136 | |
| TULSA L LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TULSI MISHRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUMBLEWEED COMMUNICATIONS CORP./Valicert, Inc. | 700 Saginaw Drive | | | | Redwood City | CA | 94063 | |
| TUMBLEWEED POTTERY INC | P.O. BOX 5853 | | | | JOHNSON CITY | TN | 37602-5853 | |
| TUMBLEWEED WANDERERS | 543 HADDON RD | | | | OAKLAND | CA | 94606 | |
| TUMBLEWEEDS FLORIST | 1142 HWY 95 | | | | BULLHEAD CITY | AZ | 86429 | |
| TUMBLING DICE ENTERTAINMENT | INC | 2091 ROUTE 206 SOUTH | | | SOUTHHAMPTON | NJ | 08088 | |
| Tumi | 3500 Las Vegas Boulevard South | | | | Las Vegas | NV | 89109 | |
| Tumi | Attn:  Kimberly Levine | 1001 Durham Ave South | | | Plainfield | NJ | 07080 | |
| TUMI STORES INC | DBA  THE TUMI STORE | 3500 LAS VEGAS BLVDD  STE F-17 | | | LASVEGAS | NV | 89109 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TUNDE ALBANESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUNDRA SPECIALTIES | PO BOX 20670 | | | | BOULDER | CO | 80308-3670 | |
| TUNEIN | ATTN STACY LANGWELL | 270 UNIVERSITY AVE | | | PALO ALTO | CA | 94301 | |
| TUNG B TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUNG CAI | 4905 LIPPIZANER DR | | | | FLOWER MOUND | TX | 75028 | |
| TUNG LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUNG PHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUNG T HO | 7608 MADISON DRIVE | | | | BILOXI | MS | 39532 | |
| TUNG T VU | 167 ROSSETTI ST | | | | BILOXI | MS | 39530 | |
| TUNG VU | 16812 FALDA AVE | | | | TORRANCE | CA | 90504 | |
| TUNG Y LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUNIBRA TRAVEL TURISMO LTDA | PRACA DA LIBERDADE  170 CEP | | | | SAO PAULO | | 01503010 | BRAZIL |
| TUNICA 10 POINT COALITION INC | PO BOX 2301 | | | | TUNICA | MS | 38676 | |
| TUNICA CHURCH OF CHRIST | PO BOX 155 | | | | TUNICA | MS | 38676 | |
| TUNICA CLEANERS CORPORATION | P O BOX 1302 | | | | TUNICA | MS | 38676 | |
| Tunica Convention & Visitors Bureau | 13625 US Highway 61 North | | | | Tunica Resorts | MS | 38664 | |
| TUNICA CONVENTION AND | VISITORS BUREAU | ATTN STACEY BLAND | 13625 HWY 61 N | | TUNICA RESORTS | MS | 38664 | |
| TUNICA COUNTY AIRPORT | COMMISSION | PO BOX 158 | 209 S AIRPORT BLVD | | TUNICA | MS | 38676 | |
| TUNICA COUNTY CHAMBER OF | COMMERCE | 1301 MAIN ST | PO BOX 1888 | | TUNICA | MS | 38676 | |
| TUNICA COUNTY CIRCUIT CLERK | P O BOX 184 | | | | TUNICA | MS | 38676 | |
| TUNICA COUNTY COMMUNITY | DEVELOPMENT COALITION | P.O. BOX 1402 | | | TUNICA | MS | 38676 | |
| TUNICA COUNTY HEALTH DEPT | 1165 HWY 61 SOUTH | | | | TUNICA | MS | 38676 | |
| TUNICA COUNTY JUSTICE COURT | 5130 OLD MHOON LANDING ROAD | | | | TUNICA | MS | 38676 | |
| TUNICA COUNTY MISSISSIPPI | P O BOX 789 | | | | TUNICA | MS | 38676-0789 | |
| TUNICA COUNTY OFFICE OF | PLANNING & DEVELOPMENT | P O BOX 639 | | | TUNICA | MS | 38676 | |
| TUNICA COUNTY PUBLIC PROJECTS | TUNICA NATIONAL GOLF & TENNIS | 1 CHAMPIONS LANE | PO BOX 549 | | ROBINSONVILLE | MS | 38664 | |
| TUNICA COUNTY RECREATION | PO BOX 630 | | | | TUNICA | MS | 38676 | |
| TUNICA COUNTY SCHOOL DISTRICT | PO BOX 758 | | | | TUNICA | MS | 38676 | |
| TUNICA COUNTY TAX ASSESSOR | PO BOX 655 | | | | TUNICA | MS | 38676 | |
| TUNICA COUNTY TAX COLLECTOR | P O BOX 655 | | | | TUNICA | MS | 38676 | |
| TUNICA COUNTY TAX COLLECTOR | TUNICA COUNTY TAX COLLECTOR | P O BOX 655 | | | TUNICA | MS | 38676 | |
| TUNICA COUNTY UTILITY DISTRICT | PO BOX 2503 | | | | TUNICA | MS | 38676 | |
| TUNICA COUNTY UTILITY DISTRICT, MS | 1230 EDWARDS AVENUE | | | | Tunica | MS | 38676 | |
| TUNICA COUNTY UTILITY DISTRICT, MS | PO BOX 2503 | | | | TUNICA | MS | 38676 | |
| TUNICA COURTS APTS | PO BOX 1402 | | | | TUNICA | MS | 38676 | |
| TUNICA FARM SUPPLY INC | PO BOX 1618 | | | | TUNICA | MS | 38676 | |
| TUNICA HUMANE SOCIETY | P O BOX 236 | | | | TUNICA | MS | 38676 | |
| TUNICA MAIN STREET INC | PO BOX 2654 | | | | TUNICA | MS | 38676 | |
| TUNICA MUSIC GROUP LLC | 9037 POPLAR AVE STE 101 A | | | | MEMPHIS | TN | 38138 | |
| TUNICA OFFICE OF PLANNING AND | DEVELOPMENT | PO BOX 639 | | | TUNICA | MS | 38676 | |
| TUNICA PARK INC | FUDDRUCKERS | 13615 OLD HWY 61 N. | | | TUNICA RESORTS | MS | 38664 | |
| TUNICA PARTNERS LP | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| TUNICA QUICK CASH | P O BOX 217 | | | | ROBINSONVILLE | MS | 38664 | |
| TUNICA RESORTS MEDICAL CLINIC | 11273 US HWY 61 | | | | ROBINSONVILLE | MS | 38664 | |
| TUNICA RESTAURANT GROUP INC | DBA 80Z BURGER BAR | 1021 CASINO CENTER DRIVE | ATTN  8OZ | | TUNICA | MS | 38664 | |
| TUNICA RESTAURANT GROUP, INC. | 16623 Park Lane Circle | | | | Los Angeles | CA | 90049 | |
| TUNICA RESTAURANT GROUP, INC. | ATTN: ABADISIANS | 16623 PARK LANE CIRCLE | | | LOS ANGELES | CA | 90049 | |
| TUNICA RIVERGATE FESTIVAL | PO BOX 2000 | | | | TUNICA | MS | 38676 | |
| Tunica Roadhouse Corporation | ONE CAESARS PALACE DR | | | | LAS VEGAS | NV | 89109 | |
| TUNICA ROADHOUSE CORPORATION (F/K/A SHERATON TUNICA CORPORATION) | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| TUNICA TIMES | BOX 308 | | | | TUNICA | MS | 38676 | |
| TUNICA WAREHOUSE INVESTORS LLC | C/O GEORGE STEFFENS | 2522 TURPINS GLEN DRIVE | | | GERMANTOWN | TN | 38138 | |
| Tunica Warehouse Investors, L. L. C. a Tennessee limited liability company | Attn: George V. Steffens, III | 2522 Turpins Glen Drive | | | Germantown | TN | 38138 | |
| TUNISIA O ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUNISIA OWENS KIRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUNNELL CHOCKLON | 9479 E 107TH AVE | | | | HENDERSON | CO | 80640 | |
| TUOI V NGUYEN | 6613 SUNDOWN AVENUE | | | | BILOXI | MS | 39532 | |
| TUOI V NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUONG C DOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUPELO HOUSING AUTHORITY | PO BOX 3 | | | | TUPELO | MS | 38802 | |
| TUPELO LEE HUMANE SOCIETY | 2400 S GLOSTER | | | | TUPELO | MS | 38866 | |
| TUPELO MANUFACTURING CO INC | 121 NORTH INDUSTRIAL ROAD | | | | TUPELO | MS | 38801 | |
| TUPELO SCHOOL DISTRICT | PO BOX 557 | | | | TUPELO | MS | 38802 | |
| TUPOUNUNU VEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURAN FOLEY MOTORS | 11123 HWY 49 N | | | | GULFPORT | MS | 39503 | |
| TURANO BAKING CO | 36749 Eagle Way | | | | Chicago | IL | 60678-1367 | |
| TURBO COIL MANUFACTURING INC | 2620 E WALNUT STREET SUITE C | | | | PASADENA | CA | 91107 | |
| TURBO COIL REFRIGERATION | SYSTEM INC | 1835 BUSINESS CENTER DR | | | DUARTE | CA | 91010 | |
| TURBOCHEF TECHNOLOGIES INC | 10500 METRIC DRIVE SUITE 128 | | | | DALLAS | TX | 75243 | |
| TURCOSTA S.L | AVENIDA DE LA COSTA  93 | | | | GIJON | | 33204 | SPAIN |
| TURE WESTLUND | 5877 BANBURY HEIGHTS WAY | | | | LAS VEGAS | NV | 89139-6139 | |
| TUREDUAR S A | SUCRE 2168 - CAPITAL FEDERAL | CP (C1428DVL) | | | BUENOS AIRES | | | ARGENTINA |
| TURF CARS LTD | 3322 NEBRASKA AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| TURF CATERING COMPANY | OF DELAWARE INC | PO BOX 4244 | | | LEXINGTON | KY | 40544-4244 | |
| TURF EQUIPMENT SUPPLY CO | 4022 PONDEROSA WAY | | | | LAS VEGAS | NV | 89118 | |
| TURF MASTERS LAWN CARE INC. | 3210 INGALLS AVE | | | | PASCAGOULA | MS | 39581 | |
| TURF PARADISE | 1501 WEST BELL ROAD | | | | PHOENIX | AZ | 85023 | |
| TURF PUNCHERS | PO BOX 3093 | | | | FLINT | TX | 75762 | |
| TURF SOLUTIONS INTL USA LLC | 1616 VIA AMENO | | | | SAN CLEMENTE | CA | 92672 | |
| TURF SPORTING GOODS INC | 3558 PROCYON AVE. | | | | LAS VEGAS | NV | 89103 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TURFGRASS INC. | 46495 HUMBOLDT DRIVE | | | | NOVI | MI | 48377-2446 | |
| TURFWAY PARK LLC | 7500 TURFWAY PARK | | | | FLORENCE | KY | 41042 | |
| TURFWAY PARK LLC | PO BOX 8 | | | | FLORENCE | KY | 41022 | |
| TURFWAY PARK RACING ASSOCIATIO | ATTN  KIM PUTHOFF | PO BOX 8 | | | FLORENCE | KY | 41022 | |
| TURFWAY PARK, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| TURIA M BORIA | SYSTEMS INTEG ENGINEERING & SAL | 42587 JOLENE CT | | | TEMECULA | CA | 92592-8175 | |
| TURISMO BS SRL | VIA NAZIONALE 71 | | | | BUTTRIO | UDINE | 33042 | ITALY |
| TURISMO BEVERLY QUERETARO | TECNOLOGICO NO.118-P.B-CONDO | | | | QUERETARO/QUERE | | 76030 | MEXICO |
| TURISMO BULKA AGENCIA DE VIA | RUA JOSE DEBIEUX  35 CJ 15A | SANTANA | | | SAO PAULO | SP | 02038 | BRAZIL |
| TURISMO COCHA SA | BOSQUE NORTE #0430 | SANTIAGO DE CHILE | | | SANTIAGO | | 56 | CHILE |
| TURISMO CREATIVO SA | AV CORREGIDORA ESQ.AVIACION S | COLONIA.AEROPUERTO LOCALES 58- | | | CUIDAD DEL CAR | | 24100 | MEXICO |
| TURISMO CREATIVO SA | PASEO TABASCO 1404 | | | | VILLAHERMOSA | | 86035 | MEXICO |
| TURISMO EX-MAR S.A. DE C.V. | MONTE PELVOUX #111 MZZ | | | | COLONIA LOMAS DE CHAPULTEPEC | | 11000 | MEXICO |
| TURISMO GUANAJUATO | MADERO NO. 320-CENTRO | | | | LEON | | 37000 | MEXICO |
| TURISMO HUMBOLDT S.A.DE C.V. | ARQUIMEDES 130 MEZANINE | COL.POLANCO | | | MEXICO CITY | | CP 11560 | Mexico |
| TURISMO LAMIC | CALLE 22 #99 X1 9 Y 21 | | | | MERIDA | YUCATAN | 97125 | MEXICO |
| TURISMO MASO INTERNACIONAL | AVENIDA LIBERTADOR | EDIFICIO PDVSA-TORRE OESTE | | | CARACAS | | | VENEZUELA |
| TURISMO MEDINA S.A.DE C.V. | HOTEL FIESTA AMERICANA LOCAL A | EXPO-PLAZA-COLONIA CENTRO | | | COLONIA CENTRO | | 20000 | MEXICO |
| TURISMO MISION | TLACOTALPAN NO 37 1ER PISO | COL ROMA SUR | | | MEXICO CITY | | 06760 | MEXICO |
| TURISMO PECOM S A C F I | AV CORRIENTES 880 PISO 10 | | | | BUENOS AIRES | | C1043AAV | ARGENTINA |
| TURISMO PIGMALION S.A. | BLVD DIAZ ORDAZ 3508-3 | | | | PUEBLA. PUE | | 72810 | MEXICO |
| TURISMO PRADO | 21 DE MAYO 417 | | | | COYHAIQUE XI | | | CHILE |
| TURISMO RAGES | BARNARD SHAW # 50 | | | | MEXICO CITY | | 11560 | MEXICO |
| TURISMO SAENZ S.A. DE C.V. | AVENIDA DE LA RAZA NO.4724 | | | | CIUDAD JUAREZ | | 32350 | MEXICO |
| TURISMO SAN CRISTOBAL SA DE CV | AV SAN PEDRO #108 NTE COL DEL | SAN PEDRO GARZA GARCIA  N.L. C | | | GARZA GARCIA | | 66220 | MEXICO |
| TURISMO SANTA BARBARA SA DE | VASCONCELOS 755 LOCAL C2 | COL. DEL VALLE | | | GARZA GARCIA | | 66220 | MEXICO |
| TURISMO TECAMACHALCO SA DE C | AV LAS FUENTES NO 10 B COL LOM | DE TECAMACHALCO NAUCAPLAN DE J | | | TECAMACHALCO | | 53950 | MEXICO |
| TURISMO TECAMACHALCO SA DE CV | AV. DE LAS FUENTES 10 LOCAL B | TECAMACHALCO  EDO DE MEXICO | | | TECAMACHALCO | | 53950 | MEXICO |
| TURISMO TROYO TRAVEL AGENCY | HIDALGO 314-2  CENTRAL | | | | CD. BALLES | | 79000 | MEXICO |
| TURISMO VENSER S.A.DE | AV LAZARO CARDENAS NO 3859-2 | JARDINES DE SAN IGNACIO | | | ZAPOPA | | 45040 | MEXICO |
| TURISMO VIDA | VASCONCELOS NO.401-A OTE. | SAN PEDRO-COLONIA | | | GARZA GARCIA | | 66230 | MEXICO |
| TURISMO VIP | 36 PLAZA UNIBERSIDAD AGUASCALI | ATTN DANIEL PADILLA | | | MEXICO CIT | | 20120 | MEXICO |
| TURISMO Y CONVENCIONES S.A. | ANGEL URRAZA 625 | COLONIA DEL VALLE | | | MEXICO CITY | | 03100 | MEXICO |
| TURISTICA BOSE SADE CV | CENTRO COMERCIAL PLAZA AMERICA | LOCAL 2-ZONA C | | | BOCA DEL RIO | | 94260 | MEXICO |
| TURK EKSPRES HAVACILIK VE | CUMHURIYET CAD 25/3 CINAR APT | TAKSIM | | | ISTANBUL | | 80090 | TURKEY |
| TURKUSPA ARNIT | 32 HAKUKIYA ST | | | | RISHON-LEZION | | 25548 | ISRAEL |
| TURN A ROUND TOURS | C/O BILLY ALLEN | 111 CHURCH SUITE 201 | | | FERGUSON | MO | 63135 | |
| TURN OF EVENTS PRODUCTION LLC | 7485 DEAN MARTIN DR STE 109 | | | | LAS VEGAS | NV | 89139 | |
| TURNBERRY TRAVEL INCORPORATED | 1184 HILL RD N | | | | PICKERINGTON | OH | 43147 | |
| TURNER ACCEPTANCE CORP | 4410 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640 | |
| TURNER E THORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER HOLDINGS LLC | PO BOX 1000 | DEPT 23 | | | MEMPHIS | TN | 38148 | |
| TURNER NASHE SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER R SLAUGHTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNHERE INC | 1480 64TH STREET SUITE 100 | | | | EMERYVILLE | CA | 94608 | |
| TURNPIKE APPLIANCE SERVICE OF | HUNTINGTON INC | 6181 JERICHO TURNPIKE | | | COMMACK | NY | 11725 | |
| TURNSTILE PUBLISHING COMPANY | 1500 PARK CENTER DRIVE | | | | ORLANDO | FL | 32835-5705 | |
| TURNTABLISTS OF MIXING AMERICA | PO BOX 14550 | | | | LAS VEGAS | NV | 89114 | |
| TURSIMO MASO INTL CA | AVE PRINCIPAL DE LA CASTELLANA | TORRE LETONIOING BNK PISO14 CA | | | CARACAS | | | VENEZUELA |
| TURTLE AND HUGHES INC | 1900 LOWER RD | | | | LINDEN | NJ | 07036 | |
| TURTLE COVE MARINA | PIRATE COVE RESORT & MARINA | 1100 LONDON BRIDGE RD STE G102 | | | LAKE HAVASU CITY | AZ | 86404 | |
| TURTLE STONE BREWING CO | 1940 S W. BOULEVARD BUILDING D | | | | VINELAND | NJ | 08360 | |
| TURTLE TRAVEL | 888 HAY STREET | PERTH  WA 6000 | | | PERTH | WA | 6000 | AUSTRALIA |
| TURVI S.A. | SABANA OESTE DE LA POPS 200 | | | | SAN JOSE | | 1017 | COSTA RICA |
| TURVISA | 18 CALLE 24-69 ZONA 10 | ZONA PRADERA TORRE 2  N.2 | OF. 208 | | GUATEMALA CITY | | 01010 | GUATEMALA |
| TURVISA S.A. | P.O. BOX 565 | | | | SANTO DOMINGO | DO | 1 | DOMINICAN REPUBLIC |
| TUSCALOOSA COUNTY SMALL CLAIMS | PO BOX 2883 | | | | TUSCALOOSA | AL | 35403 | |
| TUSCANO THE SPA LLC | THE SPA TUSCANO | 4133 N MULBERRY DRIVE | | | KANSAS CITY | MO | 64116 | |
| TUSCANY SUITES AND CASINO | 255 EAST FLAMINGO | | | | LAS VEGAS | NV | 89109 | |
| TUSCARAWAS COUNTY CONVENTION | AND VISITOR BUREAU | 124 E HIGH AVE | | | NEW PHILADELPHIA | OH | 44663 | |
| TUSCARORA GAS TRANSMISSION CO | 717 TEXAS STREET, SUITE 2400 | | | | HOUSTON | TX | 77002 | |
| TUSCARORA GAS TRANSMISSION CO | ATTN  ACCOUNTS RECEIVABLE | 717 TEXAS STREET | | | HOUSTON | TX | 77002 | |
| TUSHAR SHAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUSKEGEE UNIVERSITY | 1200 W MONTGOMERY RD | | | | TUSKEGEE INST | AL | 36088 | |
| TUTM ENTERTAINMENT | DREWS ENTERTAINMENT | 45 FERNWOOD AVE | | | EDISON | NJ | 08837 | |
| TUTOR PERINI BUILDING CORP | 2955 N. GREEN VALLEY PARKWAY | | | | HENDERSON | NV | 89014 | |
| TUTSROUNG BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUTTI FRUTTI | 121 BROADWAY | #302 | | | SAN DIEGO | CA | 92101 | |
| TUUCI LLC | TUUCI | 2900 NW 35 STREET | | | MIAMI | FL | 33142 | |
| TUUCI THE ULTIMATE UMBRELLA CO | 2900 NW 35TH STREET | | | | MIAMI | FL | 33142 | |
| TUWANA JONES | 4934 WATERS PL | | | | SHREVEPORT | LA | 71109 | |
| TUXEDO JUNCTION INC | TUXEDO JUNCTION | 3540 W SAHARA AVE STE E3 | | | LAS VEGAS | NV | 89102 | |
| TUXEDO PALACE | 4001 S DECATUR SUITE 21 | | | | LAS VEGAS | NV | 89103 | |
| TUYA ALTAN | PO BOX 550274 | | | | S LAKE TAHOE | CA | 96155-0274 | |
| TUYEN M QUACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUYEN N TRUONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUYEN NGUYEN | C/O MS YEN TRUONG | 3750 SOUTH ARVILLEST APT 99 | | | LAS VEGAS | NV | 89109 | |
| TUYEN NGUYEN | PO BOX 4177 | | | | EVERETT | WA | 98204-0018 | |
| TUYEN T DONG | 14145 MILLIE STREET | | | | BILOXI | MS | 39532 | |
| TUYEN V NGUYEN | 7666 MADISON | | | | BILOXI | MS | 39532 | |
| TUYET K NGUYEN | 289 CRAWFORD ST | | | | BILOXI | MS | 39530 | |
| TUYET L TANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TUYET NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUYET T NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUYET TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUYET TRIEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUYET-NHUNG T HOANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TV EYES INC | 2150 POST ROAD | 3RD FLOOR | | | FAIRFIELD | CT | 06824 | |
| TV GUIDE MAGAZINE LLC | #774668 | 4668 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4006 | |
| TV GUIDE T/A | THE CABLE GUIDE | 100 MATSONFORD RD | | | RADNOR | PA | 19088 | |
| TV ONE BROADCAST SALES CORP | 2791 CIRCLEPORT DR | | | | ERLANGER | KY | 41018 | |
| TVG | 6701 CENTER DRIVE WEST | SUITE 160 | | | LOS ANGELES | CA | 90045 | |
| TVG Downs, LLC | ATTN: Henry O'Connor, Jr. | | | | | | | |
| TVL MGMT & CONSULTING | ROUTE D'YVERDON 8D | CASE POSTALE ECHALLENS | | | ECHALLENS | | 1040 | SWITZERLAND |
| TVL-TEX CORP | 28362 VINCENT MORAGA DR #D | | | | TEMECULA | CA | 92590 | |
| TW TELECOM | 10475 PARK MEADOWS DRIVE | | | | Littleton | CO | 80124 | |
| TW TELECOM | PO BOX 172567 | | | | DENVER | CO | 80217-2567 | |
| TWA LLC | NUVIDIA | 9100 BOND STREET | | | OVERLAND PARK | KS | 66214 | |
| TWAI | 32450 ROCK RIDGE | | | | F. HILLS | MI | 48334 | |
| TWAIN AVENUE, INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| TWAKYIA T PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TWANA L MILLIGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TWANDA L SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TWANG PARTNERS LTD | DEPT 156 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| TWD INC | DBA TOTAL ENTERTAINMENT ARTIST | MANAGEMENT | PO BOX 750121 | | LAS VEGAS | NV | 89136-0121 | |
| TWEBA K SARGEANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TWEEN BRANDS INC | 6323 WALTON PARKWAY | | | | NEW ALBANY | OH | 43054 | |
| TWELVE ENTERTAINMENT | 4930 SUPPORT COURT | | | | NORTH LAS VEGAS | NV | 89031 | |
| TWILA J ANDRING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TWILA J MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TWILA M JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TWILA M WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TWILA MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TWILLA A WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TWIN CITIES CAR WASH | 2805 EAST TEXAS STREET | | | | BOSSIER CITY | LA | 71111 | |
| TWIN CITIES GAMING SUPPLIES | 3285 TERMINAL DR STE C | | | | EAGAN | MN | 55121 | |
| TWIN CREATION INC | 3580 COUNTRY ESTATE DR | | | | KENNESAW | GA | 30152 | |
| TWIN DISCOVERY SYSTEMS INC | 360 COMMACK RD STE D | | | | DEER PARK | NY | 11729 | |
| TWIN HILL ACQUISITION CO INC | TWIN HILL | P.O. BOX 840113 | | | DALLAS | TX | 75284-0113 | |
| TWIN OAKS MEMORIAL GARDENS | & FUNERAL HOME | 290 GOODMAN ROAD EAST | | | SOUTHAVEN | MS | 38671 | |
| TWIN STATE TRUCKS INC | BOX 7396 | | | | SHREVEPORT | LA | 71137-7396 | |
| Twin Tails Seafood | Attn:Kimberly K. Tilghman | 8325 NW 30th Terrace | | | Miami | FL | 33122 | |
| TWIN TAILS SEAFOOD CORPORATION | 8325 NW 30TH TERR | | | | MIAMI | FL | 33122 | |
| Twin Tails Seafood Corporation | Attention: Carlos Sarria | 8325 NW 30 Terrace | | | Miami | FL | 33122 | |
| TWIN TRAVEL INC | 4334 SW 13TH ST | | | | MIAMI | FL | 33134 | |
| TWINHILL ACQUISITION | PO BOX 840113 | | | | DALLAS | TX | 75284-0113 | |
| TWINS ENTERPRISE INC | 15 SOUTHWEST PARK | | | | WESTWOOD | MA | 02090 | |
| Twins Enterprise, Inc. dba 47 Brand | Shawn Pike | 15 Southwest Park | | | Westwood | MA | 02090 | |
| TWINS TRAVEL C.A | AVE FRANCISCO DE MIRANDA-PISO | EDIFICIO CENTRO PLAZA-TORRE B | | | CARACAS | | | VENEZUELA |
| TWIST IT UP INC | 2451 N RAINBOW BLVD UNIT 2041 | | | | LAS VEGAS | NV | 89108 | |
| TWIST TRAVEL LLC | 1601 5TH AVE STE 1900 | | | | SEATTLE | WA | 98101 | |
| TWISTED CRYSTALS INC | 4591 LONGLEY LANE UNIT 6 | | | | RENO | NV | 89502 | |
| TWITTER INC | PO BOX 12027 | | | | NEWARK | NJ | 07101-5027 | |
| TWO BEARS TRAVEL | 10366 ORMOND | | | | SHADOW MILLS | CA | 91040 | |
| TWO DAY DESIGNS | P O BOX 369 | RT 1 RIDGE ROAD | | | EASTANOLLEE | GA | 30538 | |
| TWO FISH CONCEPTS | 6050 PEACHTREE PARKWAY | SUITE 240-197 | | | NORCROSS | GA | 30092 | |
| TWO HEADED MONSTER TOURING | 9830 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90212 | |
| TWO HILLS EQUIPMENT REPAIR CO | T.H.E. REPAIR COMPANY | 6335 SO. PECOS RD. #33 | | | LAS VEGAS | NV | 89120 | |
| TWO L'S LTD | 4206-C OLD LINCOLN HIGHWAY | | | | TREVOSE | PA | 19053 | |
| TWO N TRAVEL PARTNERSHIP | WORLD TRAVEL INTL OF ALMEDA | 12138 GULF FREEWAY | | | HOUSTON | TX | 77034-459 | |
| TWO PATHS LLC | DBA CELEBRATE TRAVEL | 2909 SOUTH 108TH STREET | | | OMAHA | NE | 68144 | |
| TWO PLUS TWO INTERACTIVE | 32 COMMERCE CENTER DR STE H89 | | | | HENDERSON | NV | 89014 | |
| TWO RIVERS TRAVEL | 113 EAST RIVER ROAD | 2ND FLOOR | | | RUMSON | NJ | 07760 | |
| TWO SISTERS TRAVEL | 1846 HOMEVILLE RD | | | | WEST MIFFLIN | PA | 15122 | |
| TWO ZERO SIX | 1916 PIKE PLACE SUITE 12-438 | | | | SEATTLE | WA | 98101 | |
| Twobohn II, LLC | 730 Sandy Hook Ter | | | | Henderson | NV | 89052 | |
| TWONNA MAYES | 37 HEDGEWOOD DR | | | | BIRMINGHAM | AL | 35214 | |
| TWS GALERIA LOS PASEOS | RE  40500865 | PO BOX 364971 | | | SAN JUAN | PR | 00936 | |
| TWSB INC | DBA TRAVELWORLD | 1324-C STATE ST | | | SANTA BARBARA | CA | 93101 | |
| TWT INC | 3527 MT DIABLO BLVD | SUITE 283 | | | LAFAYETTE | CA | 94549 | |
| TWTB INC | LUCYS RETIRED SURFERS BAR | 701 TCHOUPITOULAS ST | | | NEW ORLEANS | LA | 70130 | |
| TWYLA EZERNACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TWYLA M MCMULLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TWYLA MARTIN ATTRACTIONS INC | 16742 STAGE #10B | | | | VAN NUYS | CA | 91406 | |
| TWYLA O ESTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TWYLA R DUNCAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TXRON KIBNIES | 21715 N 915 D | | | | PEORIA | AZ | 85382 | |
| TY ANDERSON | 15 ARROWHEAD RD | | | | HOPEWELL JUNCTION | NY | 12533-7301 | |
| TY BERRY | 14415 CHALLEDON CIR | | | | SAN ANTONIO | TX | 78248 | |
| TY BROWNFIELD | 5643 N FLORA AVE | | | | FRESNO | CA | 93710 | |
| TY CAMPBELL | 451 N MAIN STREET | | | | KAYSVILLE | UT | 84037 | |
| TY CARSTO | 143 WILSON PARK DR | | | | TARRYTOWN | NY | 10591-3032 | |
| TY CATHERS | 18527 W MARSHALL AVE | | | | LITCHFIELD PARK | AZ | 85340 | |
| TY CORDNER | 5151 W ALBENIZ PL | | | | PHOENIX | AZ | 85043 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TY DANEK | 7016 CAMELBACK DR NE | | | | ROCKFORD | MI | 49341 | |
| TY DAVIS | 4272 VIA MIRA MONTE | | | | CALABASAS | CA | 91301 | |
| TY DUREKAS | 859 CARNATION CT | | | | LOS ALTOS | CA | 94024 | |
| TY FREER | 4308 WHITSETT AVE | #4 | | | STUDIO CITY | CA | 91604 | |
| TY FREER | 4308 WHITSETT AVE UNIT 4 | | | | STUDIO CITY | CA | 91604 | |
| TY GROUP LLC | 10800 NW 103RD ST STE 1 | | | | MIAMI | FL | 33178 | |
| TY HANNERS | 9321 MANITOU SPRINGS LN | | | | AUSTIN | TX | 78717 | |
| TY INC | PO BOX 93953 | | | | CHICAGO | IL | 60673-3953 | |
| TY IVERSON | 6576 WESTSIDE RD | | | | BONNERS FERRY | ID | 83805 | |
| TY JACOB | 3144 RANCHO DIEGO CIR | | | | EL CAJON | CA | 92019 | |
| TY KING | ATTENTION: AR | PO BOX #176 1421 N JONES STE A | | | LAS VEGAS | NV | 89108 | |
| TY KIT | 936 ROSALIND AVENUE | | | | CARMEL | IN | 46032 | |
| TY KNOWLES | 11818 DAPHNE AVE | | | | HAWTHORNE | CA | 90250 | |
| TY OKUHARA | 1636 REGENTS ST | | | | LANCASTER | CA | 93534 | |
| TY SHAFER | 1416 DANBURY PARKS DR | | | | KELLER | TX | 76248 | |
| TY SHIRLEY | 4335 TOMAHAWK LN | | | | VERMILION | OH | 44089 | |
| TY STUCKEY | 5020 READING RD | | | | CINCINNATI | OH | 45237 | |
| TY SWAN | 417 EAST AVE | | | | HOLDREGE | NE | 68949 | |
| TY TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TY V NGUYEN | 159 HOXIE STREET | | | | BILOXI | MS | 39530 | |
| TY VAUPEL | 6049 THOMASVILLE CT | | | | SYLVANIA | OH | 43560 | |
| TY WALKER | 7090 N FRUIT #106 | | | | FRESNO | CA | 93711 | |
| TY WARD | 1520 S. 13TH ST | | | | HARRISBURG | PA | 17104 | |
| TY WESTENHAVEN | 16419 73RD AVE NE | | | | ARLINGTON | WA | 98223 | |
| TY WESTENHAVER | 16419 73RD AVE NE | | | | ARLINGTON | WA | 98223 | |
| TY WISDOM | 18455 CHICAGO PLAZA | #303 | | | ELKHORN | NE | 68022 | |
| TY WISDOM | 18455 CHICAGO PLZ | #303 | | | ELKHORN | NE | 68022 | |
| TY WISDOM | 2113 S 197TH ST | | | | OMAHA | NE | 68130 | |
| TYAN J BULLNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYBRA T GORDON | 3418 BLAIR STREET | | | | NEW ORLEANS | LA | 70131 | |
| TYCA CORP | 470 MAIN STREET | | | | CLINTON | MA | 01510 | |
| TYCER L JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYCHE CAUTHORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYCHELLE A ROTHMILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyco-Fire & Security and Grinnell Fire Protection | 1655 Marietta Way | Suite 105 | | | Sparks | NV | 89431 | |
| TYCO INTEGRATED SECURITY LLC | TYCO INTERGRATED SECURITY LLC | LOCK BOX 223670 | | | PITTSBURGH | PA | 15251-2670 | |
| Tyco SimplexGrinnell LP | 50 Technology Drive | | | | Westminster | MA | 01441 | |
| TYCO VALVES & CONTROLS LP | PO BOX 120001 | DEPT 0789 | | | DALLAS | TX | 75312-0789 | |
| TYCOLIA S HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYE NIELSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYE S TOP TOUR & TRAVEL | 9 RIVERSIDE DRIVE | | | | MERRIMACK | NH | 03054 | |
| TYECHINA E RANDOLPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYEE TRAVEL | PO BOX 738 | | | | WRANGELL | AK | 99929 | |
| TYEESHA WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYEESIA BEAUTEA | 1046 W MARTIN LUTHER KING | BLVD 10 | | | LOS ANGELES | CA | 90037 | |
| TY-EFA M TERRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYEISHA C CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYEISHA C JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYEKA R ROBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYERA CLANTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYESHA C WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYESHA L DUNCAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYESHA M PITTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYFFANY ZIEMER | 229 REICHLING AVE | | | | PACIFICA | CA | 94044 | |
| TYHESHA B DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYHRE J GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYIESE S JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYISHA HAYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYIJUANA D TARLETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYIJUANDA MITCHELL | 3152 N JOG ROAD | APT #10205 | | | WEST PALM BEACH | FL | 33411 | |
| TYKEENA HOLLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYKEISHA L TUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYKIM INC. | PEAK TRAVEL GROUP | 1723 HAMILTON AVE | | | SAN JOSE | CA | 95125 | |
| TYLER A MAHOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER A PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER A PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER A SANFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER ALLEN | 127 W 10TH ST | APT 715 | | | KANSAS CITY | MO | 64105 | |
| TYLER ALLEN | 6276 GALION RD | | | | HALE | MI | 48739 | |
| TYLER ANDERSON | 1 OLYMPIC PLAZA | | | | COLORADO SPGS | CO | 80909 | |
| TYLER BALLARD | 209 AEGEAN WAY | #159 | | | VACAVILLE | CA | 95687 | |
| TYLER BASSETT | 1509 W MISSION DR | | | | CHANDLER | AZ | 85224 | |
| TYLER BENSON | 36810 ST. GEORGE ROAD | | | | DELMAR | DE | 19940 | |
| TYLER BLOCK | 2143 SAINT CLAIR AVE | | | | SIMI VALLEY | CA | 93063 | |
| TYLER BLOHM | 26492 E AVE | | | | REINBECK | IA | 50669 | |
| TYLER BOARD | 4621 HUNTERS POINT CIR | | | | LOUISVILLE | KY | 40216 | |
| TYLER BROADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER BROWNING | 103 CLARE DR | | | | CASTLE PINES | CO | 80108 | |
| TYLER BROWSE | 3910 HAINES ST | UNIT#301 | | | SAN DIEGO | CA | 92109 | |
| TYLER BRUCE | 8450 E KINGS HIGHWAY | APT F12 | | | SHREVEPORT | LA | 71115 | |
| TYLER BULLICK | BOX 831 | | | | DUCHESS | AB | T0J0Z0 | CANADA |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TYLER C LIDDICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER C RIGNOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER CAIN | 2670 DILWORTH HEIGHTS LN | | | | CHARLOTTE | NC | 28209 | |
| TYLER CANADY | 730 NEVADA ST | | | | MANTECA | CA | 95337 | |
| TYLER CANDLE COMPANY | 11733 HWY 155 N | | | | TYLER | TX | 75708 | |
| TYLER CAZIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER CEBULKO | 2537 GROVE AVE | | | | BERWYN | IL | 60402 | |
| TYLER CHAMBERLAIN | P O BOX 34 | | | | IDALIA | CO | 80735 | |
| TYLER CHESTER | 4024 E HAZELWOOD STREET | | | | PHOENIX | AZ | 85018 | |
| TYLER CLARK | 2626 S 1700 E | | | | SALT LAKE CITY | UT | 84106 | |
| TYLER COHEN | 4104 LOSTON CT APT 303 | | | | FAIRFAX | VA | 22033 | |
| TYLER COLLINS | 1934 WINSLEY PL | 3D | | | INDIANAPOLIS | IN | 46217 | |
| TYLER COLLINS | 351 20TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| TYLER CONNER | 6051 HAYES RD | | | | MIDLOTHIAN | TX | 76065-5240 | |
| TYLER CONNER | 9854 NEW HOPE RD | | | | GALT | CA | 95632 | |
| TYLER CORNELL | 2860 PAULA DR | | | | CLOVIS | CA | 93612 | |
| TYLER COSTA | 12783 LA TORTOLA | | | | SAN DIEGO | CA | 92129 | |
| TYLER D BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER D GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER D HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER D HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER D IVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER DAVIS | 802 ADAMS STREET | | | | WAUSAU | WI | 54403 | |
| TYLER DAVIS | PO BOX 326 | | | | STANFIELD | OR | 97875 | |
| TYLER DECAIRE | 2 HORSEY CRESCENT | | | | BARRIE | ONT | L4N 8P7 | CANADA |
| TYLER DEERING | 128 IDLEWILD ST | | | | KAUKAUNA | WI | 54130 | |
| TYLER DIERKS | P O BOX 26 | | | | DEXTER | MO | 63841 | |
| TYLER DOCK | 2040 SPRUCE ST | #2 | | | BOULDER | CO | 80302 | |
| TYLER E EMRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER E WARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER E WECHSLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER EASTMAN | 12 HAZEN ST | | | | UNION CITY | PA | 16438 | |
| TYLER ESPOSITO | 807 UNION ST BOX 710 | | | | SCHENECTADY | NY | 12308 | |
| TYLER FALKENHAGEN | 4411 KOEHLER ST | UNIT B | | | HOUSTON | TX | 77007 | |
| TYLER FARABI | 5709 BELMONT DR | | | | SHAWNEE | KS | 66226 | |
| TYLER FERGUSON | 344 W 37TH ST | | | | OMAHA | NE | 68131 | |
| TYLER FISCHELS | 1017 19TH ST | | | | GREELEY | CO | 80631 | |
| TYLER FIXLEY | 6710 AVONDALE AVENUE | | | | OKLAHOMA CITY | OK | 73116 | |
| TYLER FLEWELLINS | 1830 WILLIAM ST. SE | | | | CALGARY | AB | T2G4K4 | CANADA |
| TYLER FORE | 9830 23RD AVE SE | | | | EVERETT | WA | 98208 | |
| TYLER FORSYTHE | 6517 188TH PL NE | | | | REDMOND | WA | 98052 | |
| TYLER FOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER FRANKEL | 2121 W ARMITAGE AVENUE | #2 | | | CHICAGO | IL | 60647 | |
| TYLER FRANKLIN | 3209 D ST | | | | EUREKA | CA | 95503 | |
| TYLER GALBRAITH | 16638 VALLE VERDE RD | | | | POWAY | CA | 92064 | |
| TYLER GAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER GILL | 4201 SAVANNAH CT | | | | MIDDLETOWN | WI | 53562 | |
| TYLER GRAU | 1513 E PAULINA STREET | | | | CHICAGO | IL | 60622 | |
| TYLER H BLEVINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER H HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER H WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER HAGIN | 4700 W ROCHELLE AVE APT 213 | | | | LAS VEGAS | NV | 89103 | |
| TYLER HANING | PO BOX 214 | | | | MINIER | IL | 61759 | |
| TYLER HARTWELL | 704 LANHAM PL | | | | RALEIGH | NC | 27615 | |
| TYLER HAYES | 213 BRECKENRIDGE DR | | | | WACO | TX | 76706 | |
| TYLER HECKMAN | 2742 E CACTUS RD | | | | PHOENIX | AZ | 85032-7045 | |
| TYLER HENTZEN | 729 AVENUE E | | | | BILLINGS | MT | 59102 | |
| TYLER HIGGINS | 18431 SERRANO AVE | | | | VILLA PARK | CA | 92861 | |
| TYLER HOTALING | 2855 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-8662 | |
| TYLER HOWE | 3217 FLETCHER AVE | APT 353 | | | LINCOLN | NE | 68504 | |
| TYLER HUBERT | 1006 SAMANTHA ST | APT 2 | | | NORMAL | IL | 61761 | |
| Tyler Hubler | 1344 Ashberry Dr | | | | Corydon | IN | 47112 | |
| TYLER HUTCHINSON | 1677 BUSHGROVE CT | | | | LAKE SHERWOOD | CA | 91361 | |
| TYLER I CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER J BRONGIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER J BUSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER J DEMURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER J DUBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER J HUBLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER J KADOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER J MINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER J MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER J PRUTZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER J THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER J THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER J TIPPETTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER JOHNSON | 4360 KELLWOOD DR | | | | CASTLE ROCK | CO | 80109 | |
| TYLER JOZWIAK | 2026 ONEIDA ST | | | | GREEN  BAY | WI | 54304 | |
| TYLER K KINCHEN | PIECES LLC | 39348 JOHN WILD RD | | | PONCHATOULA | LA | 70454 | |
| TYLER KENDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER KIMSEY | 550 FERNDALE AVE NE | | | | RENTON | WA | 98056 | |
| TYLER KOLLENBROICH | 213 ADAMS STREET | | | | FORT ATKINSON | WI | 53538 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TYLER KOPP | 1683 E 120TH ST | | | | OLATHE | KS | 66061 | |
| TYLER L NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER L WINSLOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER L WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER LAKIN | 37-02 LENOX DR | | | | FAIR LAWN | NJ | 07410 | |
| TYLER LARSON | 115 CHESTNUT STREET | | | | GRAND FORKS | ND | 58201 | |
| TYLER LARSON | 3661 PHINNEY AVE N | APT 201 | | | SEATTLE | WA | 98103 | |
| TYLER LAUDERDALE | 406 COUGAR VILLAGE | APT #1B | | | EDWARDSVILLE | IL | 62025 | |
| TYLER LEWIS | 3385 SMYTHBERRY LN | APT 5 | | | SPRINGFIELD | IL | 62711 | |
| TYLER LIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER LOMBARDO | DBA MVP SERVICES LLC | 14930 DELAWARE AVENUE | | | LAKEWOOD | OH | 44107 | |
| TYLER M ROCZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER MCSWEENEY | 1014 W DAYTON ST | | | | MADISON | WI | 53715 | |
| TYLER MILLS | 2914 E AVE NE | | | | CEDAR RAPIDS | IA | 52402 | |
| TYLER MOELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER MOYER | 2100 LEE HWY APT 10B | | | | ARLINGTON | VA | 22201 | |
| TYLER N THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER NIELSEN | 4301 GHURETT AVE | | | | MISSOULA | MT | 59803 | |
| TYLER NITTA | 4052 S WILLOW WAY | | | | DENVER | CO | 80237 | |
| TYLER OLSON | 825 38TH AVENUE | | | | ANOKA | MN | 55303 | |
| TYLER OPITZ | 5202 W 12TH AVE | | | | KENNEWICK | WA | 99338 | |
| TYLER P SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER PAGE | 21024 132ND AVE SE | | | | KENT | WA | 98042 | |
| TYLER PARKER | 2539 MORGAN LAKE DR NE | | | | MARIETTA | GA | 30066-5609 | |
| TYLER PERRY | 5421 AVENIDA CABALLO | | | | LAS VEGAS | NV | 89108 | |
| TYLER PETERS | 1437 HEMPEL AVE | | | | WINDERMERE | FL | 34786 | |
| TYLER PETERSON | 13351 SHAUNNA | LN | | | HERRIMAN | UT | 84096 | |
| TYLER PHILLIPS | 865 MISSION WAY | | | | SACRAMENTO | CA | 95819 | |
| TYLER POLAND | 1800 MAIN STREET | APT #2702 | | | DALLAS | TX | 75201 | |
| TYLER POPE | 482 VINEYARD PL | | | | PLEASANTON | CA | 94566 | |
| TYLER PUCKETT | 23533 HIGHLAND GLEN | | | | NEWHALL | CA | 91321 | |
| TYLER PUCKETT | 7710 ELAINEY RANCH RD | UNIT 226 | | | SCOTTSDALE | AZ | 85258 | |
| TYLER Q MCLEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER R AMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER R BLANCHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER R BRIETZKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER R BRUEGGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER R DOBBINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER R FRENCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER R HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER R PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER R VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER RICKERS | 2995 HARTWICKE DR | | | | FITCHBURG | WI | 53711 | |
| TYLER RIS | 619 S COCHRAN | APT #1 | | | LOS ANGELES | CA | 90036 | |
| TYLER ROSS | 27570 260TH ST SW | | | | CROOKSTON | MN | 56716 | |
| TYLER RUSSELL | 5351 WIND FLOWER ST | #A | | | ANCHORAGE | AK | 99507 | |
| TYLER S ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER S BURKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER S COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER S KEMPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER S SARGENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER S WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER SALZMAN | 520 ALPINE PKWY | | | | OREGON | WI | 53575 | |
| TYLER SCHARBACH | 3381 W BAYLOR LN | | | | CHANDLER | AZ | 85226 | |
| TYLER SCHMIDERER | 2418 BALAJI CT | | | | BALLWIN | MO | 63011 | |
| TYLER SCHRAUBEN | 4909 CROOKS RD | APT E10 | | | ROYAL OAK | MI | 48073 | |
| TYLER SCHWECKE | 5555 152ND ST | #8 | | | TUKWILA | WA | 98188 | |
| TYLER SCHWECKE | 5555 S152ND ST | 8 | | | TUKWILA | WA | 98188 | |
| TYLER SCHWECKE | 5555 S 152ND ST | | | | TUKWILA | WA | 98188 | |
| TYLER SOMECA | 4620 QUIET CIR | | | | PLANO | TX | 75024 | |
| TYLER SCOTT | 25 MORNINGSIDE DR | | | | CONWAY | AR | 72034 | |
| TYLER SHARP | 155 PALERMO DR | | | | OROVILLE | CA | 95966 | |
| TYLER SIDWELL | 5707 N LONDON AVENUE | | | | KANSAS CITY | MO | 64151 | |
| TYLER SKROVE | 3077 WENDELL WAY | | | | RIVESIDE | CA | 92507 | |
| TYLER SNOEN | 1115 NE 169TH AVE | | | | VANCOUVER | WA | 98684 | |
| TYLER SNOW | 500 N PARK VISTA ST | | | | ANAHEIM | CA | 92806 | |
| TYLER STOOP | 4243 DETROIT AVE | | | | OAKLAND | CA | 94619 | |
| TYLER STREET | 341 STONEGATE WAY | | | | LEXINGTON | KY | 40503 | |
| TYLER SUGDEN | 35 SCOTLANDS CT | | | | HAMPSTEAD | NC | 28443 | |
| TYLER T DRAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER T SCHFCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER TARUN | 1000 HOLT AVE | BOX 2458 | | | WINTER PARK | FL | 32789 | |
| TYLER TATMAN | 823 NW DOUGLAS PL | | | | PORTLAND | OR | 97229 | |
| TYLER THURSTON | 2615 E ST UNIT A | | | | SACRAMENTO | CA | 95816 | |
| TYLER TRIMBLE | 2221 E IVANHOE PL | | | | MILWAUKEE | WI | 53202 | |
| TYLER TROXELL | 4051 WEST VIKING RD | APT 54 | | | LAS VEGAS | NV | 89103 | |
| TYLER TURNER | 8069 VALENCIA ST | | | | APTOS | CA | 95003 | |
| TYLER UHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER ULERY | 16012 N. 90TH AVE | | | | PEORIA | AZ | 85382 | |
| TYLER W DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER W EDWARDS | 411 NW CLINTON CO LINE RD | | | | SMITHVILLE | MO | 64089 | |
| TYLER W WILKINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TYLER W YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER WARD | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| TYLER WEBB | 5600 W. 71ST ST | | | | PRAIRIE VILLAGE | KS | 66208 | |
| TYLER WHISMAN | 7460 HARVESTDALE LN | | | | FLORENCE | KY | 41042 | |
| TYLER WILLIAMS | 8310 W 72ND PL | | | | ARVADA | CO | 80005 | |
| TYLER WITTEMAN | 105 BELL ROCK PLZ | | | | SEDONA | AZ | 86351 | |
| TYLER WOITZEL | 6301 S CONNIE AVENUE | #208 | | | SIOUX FALLS | SD | 57108 | |
| TYLER YOUNG | 40371 THERESE ST | | | | SANDY | OR | 97055 | |
| TYLER ZIMMER | 6300 MILGEN ROAD | APT #1197 | | | COLUMBUS | GA | 31907 | |
| TYLICIA L WINCHESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLIE JONES & ASSOCIATES INC | 2240 SCREENLAND DR | | | | BURBANK | CA | 91505 | |
| TYLINA C WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLINA C WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLISHA T TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLONDA L PERKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLYNNE L BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYMEKA E DAUGHTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYMETRIUS WALTER | 6900 JOHN PAUL LN | | | | LOUISVILLE | KY | 40229 | |
| TyMetrix, Inc., a Wolters Kluwer business | ATTN: Julie Peck | 20 Church Street | | | Hartford | CT | 06103 | |
| TYNA M SIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYNOALL GRAPHICS LLC | 1216 N STARRETT ROAD | | | | METAIRIE | LA | 70003 | |
| TYNEA J BROWN-SNOWDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYNESHA D ALSTONBEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYNESHA NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYNESHIA T WADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYNIA A HUSKA | 156 ROSETTI STREET | | | | BILOXI | MS | 39530 | |
| TYNIA A HUSKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYNIQUECA S CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYNISHA J WYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYNISHA R LAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYPE PRO GRAPHICS | 14831 WEST 95TH STREET | | | | LENEXA | KS | 66215 | |
| TYPHOON PLUS INC | PO BOX 5068 | | | | NOVATO | CA | 94948-5068 | |
| TYQUAN D MCINTOSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYQUAN S RAINEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRA D COLVARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRA JEFFERS | 9022 CRENSHAW BLVD | | | | INGLEWOOD | CA | 90305 | |
| TYRA N MCSWAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRA S DRIVERELGOUHARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRAIL STEWART | 6059 CALLOWHILL ST APT 1 | | | | PHILADELPHIA | PA | 19151 | |
| TYRAINE RAGSDALE | 151 CARROLL AVE | | | | GLENSIDE | PA | 19038 | |
| TYRAN L BETHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRAY BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRECE L THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYREE J SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYREE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYREE MCKINNEY | PO BOX 20 | | | | CORTE MADERA | CA | 94976 | |
| Tyree Mims | 1028 Bell Ave | | | | Yeadon | PA | 19050 | |
| TYREE THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYREE TONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYREE TRAVEL | 724 OLD BETHPAGE RD | | | | OLD BETHPAGE | NY | 11804 | |
| TYREE WEBER | 38143 WESTLAND ST | | | | CLINTON TWP | MI | 48036 | |
| TYREECE ALLEN | 1128 N 14TH ST | | | | PADUCAH | KY | 42001-2414 | |
| TYREEN MADDOX | 6953 BLANCHE RD | | | | BALTIMORE | MD | 21215-1305 | |
| TYREL BROCK | 232 HAWKSTONE LANDING | | | | SHERWOOD PARK | AB | T8A 6N7 | CANADA |
| TYRELL EDWARDS | 151 THOMAS S BOYLAND T APT 1 | | | | BROOKLYN | NY | 11233 | |
| TYRELL HARDEN | 583 I-10 MOBILE VILLAGE ROAD | | | | LAKE CHARLES | LA | 70601 | |
| TYRELL K LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRELL L GOODNIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRELLE A DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRELLE L HAIRSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRESE A ROHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRESE D RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRESE DAVIS | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| TYRETHA R DOWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRIECE GREEN | 437 E 33RD ST | | | | PATERSON | NJ | 07504 | |
| TYRIKIA L HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRON LESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRON RUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRON S DORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONDA D HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE A BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE A DAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE A THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE A THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE BOBINO | 1448 CARROLL AVE | | | | PORT ARTHUR | TX | 77642 | |
| TYRONE BRAITHWAITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE BURGER | 1125 NE 91ST ST | | | | RUNNELLS | IA | 50237 | |
| TYRONE BUTLER | 539 W 101ST ST | | | | LOS ANGELES | CA | 90044 | |
| TYRONE CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE CAUSEY | 2321 CONTI ST | | | | NEW ORLEANS | LA | 70119 | |
| TYRONE CHATMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TYRONE COMEGYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE CONKLIN | 7728 VILLA MONTARA ST | | | | LAS VEGAS | NV | 89123 | |
| TYRONE CROMWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE D CONKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE D MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE D TRUMBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE D WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE DAVIS | MONOGRAM TRAVEL MANAGEMENT | 6034 RICHMOND HIGHWAY STE 906 | | | ALEXANDRIA | VA | 22303 | |
| TYRONE DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE DUTTON | 1606 SW LEXINGTON DR | | | | PORT SAINT LUCIE | FL | 34953 | |
| TYRONE E CLIFTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE ELLIS | TYRONE ELLIS CAMPAIGN FUND | PO BOX 892 | | | STARKVILLE | MS | 39760 | |
| TYRONE FLEMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE G LOUKAS II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE GAINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE HARRIS | 1847 S 251ST PL | | | | DES MOINES | WA | 98198 | |
| TYRONE HARRIS | 6210 FLORES AVE | | | | LOS ANGELES | CA | 90056 | |
| TYRONE HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE HAWKINS | PO BOX 2344 | | | | TUNICA | MS | 38676 | |
| Tyrone Hawkins | PO Box 2344 | | | | Tunich | MS | 38676 | |
| TYRONE HOLMES | 31097  CAT PIGGOT ROAD | | | | FRANKLINTON | LA | 70438 | |
| TYRONE J DOMINGUEZ | 1410 KABEL DR | | | | NEW ORLEANS | LA | 70131 | |
| TYRONE J EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE J GOLLOTT | GARY R GOLLOTT THOMAS A | GOLLOTT | PO BOX 468 | | BILOXI | MS | 39533 | |
| TYRONE J HOYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE J JOHNSON SR | 3401 PITTARI PLACE | | | | NEW ORLEANS | LA | 70131 | |
| TYRONE J REEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE J. GOLLOTT, GARY F. GOLLOTT AND THOMAS A GOLLOTT | MR TYRONE J. GOLLOTT | C/O GOLLOTT & SONS TRANSFER & STORAGE, INC. | POST OFFICE BOX 468 | | BILOXI | MS | 39533 | |
| TYRONE JACKSON | 5 PENNY CT | | | | BOLINGBROOK | IL | 60440 | |
| TYRONE JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE JONES | 1595 ODELL ST | | | | BRONX | NY | 10462-7055 | |
| TYRONE K WILRYE | 1131 SAMPSON ST | | | | WESTLAKE | LA | 70669 | |
| TYRONE KEYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE L HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE LEWIS | 1612 143RD AVENUE | | | | SAN LEANDRO | CA | 94578 | |
| TYRONE LITTLE | 3614 BOWERS AVE  APT D | | | | BALTIMORE | MD | 21207 | |
| TYRONE LOFTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE M LOGAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONI MCKENZIE | 15165 VICKERY DR APT 1724 | | | | HOUSTON | TX | 77032 | |
| TYRONE MOSBY | PO BOX 30491 | | | | MEMPHIS | TN | 38130 | |
| TYRONE N STEVENSON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE O TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE PATTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE PEARSON | 5 HARRISON ST | | | | CATHEDRAL CITY | CA | 92234 | |
| TYRONE PERRY | 204 37TH AVE N | #215 | | | ST PETERSBURG | FL | 33704 | |
| TYRONE ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE SMITH | 1723 21ST ST | | | | GULFPORT | MS | 39501 | |
| TYRONE SMITH | 75 PROSPECT ST | | | | EAST ORANGE | NJ | 07017-2342 | |
| TYRONE SOSA | 136 N CABRILLO AVE | | | | SAN PEDRO | CA | 90731 | |
| TYRONE STURDIVANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE T BARKER | 619 WEMBLEY CIRCLE | | | | DUNCANVILLE | TX | 75137 | |
| TYRONE T CHEVALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE V WATSON | 12300 FLEMINGS DRIVE # 379 | | | | HOUSTON | TX | 77013 | |
| TYRONE VALLANT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE W FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE WALKER | PO BOX 803124 | | | | CHICAGO | IL | 60680 | |
| TYRONE WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONE WILLIAMS | 2120 GORDON ST | | | | HANNIBAL | MO | 63401 | |
| TYRONI WILLIAMS | 6336 FARREL DR. | | | | SLIDELL | LA | 70460-3927 | |
| TYRONE WILLIAMS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRONN LUE | 6415 HANNUM AVE | | | | CULVER CITY | CA | 90230-6135 | |
| TYRRELL L MOSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRUS L GAINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRUS M SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYSEAL SYSTEMS INC | 8291 LONG GROVE LANE | | | | FISHERS | IN | 46038 | |
| TYSHA M CARTER | 4200 FM 960W #724 | | | | HOUSTON | TX | 77068 | |
| TYSHA M TANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYSHEANA A JACQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYSHIERA L FOWLKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYSON BARTELL | 10325 310TH AVE | | | | HERMAN | MN | 56248 | |
| TYSON BURDEN | 8670 HIGH CHAPARREL RD | | | | ROGERS | AZ | 72756-8023 | |
| TYSON CHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYSON DOUGHTY | 14013 CURRAN RD | | | | NEW ORLEANS | LA | 70128 | |
| TYSON F ZHOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYSON KLAPAK | 3640 BISHOP CRES | | | | REGINA | SK | S4Z1A8 | CANADA |
| TYSON LAMP | 1007 WILLOW STREET | #17 | | | SAN JOSE | CA | 95125 | |
| TYSON LEMON | 135 S. KENSINGTON PL | | | | SPRINGFIELD | OH | 45504 | |
| TYSON MOISES | P.O. BOX 443 | | | | LAWAI | HI | 96765 | |
| TYSON NELSON | 2431 E LEXINGTON CIRCLE | | | | SALT LAKE CITY | UT | 84124 | |
| TYSON NICHOLS | 6507 S HARDY DR | APT 233 | | | TEMPE | AZ | 85283 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| TYSON OWENS | 6330 DUDLEY STREET | | | | LINCOLN | NE | 68505 | |
| TYSON POOLE | 983 FLAPJACK DR | | | | HENDERSON | NV | 89014 | |
| TYSON QUATTLEBAUM | PO BOX 13 | | | | ST CLAIR | MO | 63077 | |
| TYSON SIEGLER | 1629 N LONGMOR ST | | | | CHANDLER | AZ | 85224 | |
| TYSON SPRICK | 4790 OAK ST #246 | | | | KANSAS CITY | MO | 64112 | |
| TYSON STARGEL | 1030 ARLINGTON ST | | | | HOUSTON | TX | 77008 | |
| TYSON STARGEL | 4700 BLALOCK RD | | | | HOUSTON | TX | 77041 | |
| TYSON T OWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYSON V BINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYSON W POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYTAN GLOVE & SAFETY INC | 9 WINER ROAD ABERFOYLE | | | | GUELPH | ON | N1H 6H9 | CANADA |
| TYTUS FILLMORE | 4150 READING RD | | | | CINCINNATI | OH | 45229 | |
| TYWAN L HAMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYWANN C TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYWUN BOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TZANNETOS PHILIPPAKOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TZARINA WU | 2349 W MEGAN ST | | | | CHANDLER | AZ | 85224 | |
| TZE ANGEL L SHU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TZE CHI | 4302 W LARKEPUR DR | | | | GLENDALE | AZ | 85304 | |
| TZE MINH CHI | 1907 W. DENTON LN | | | | PHOENIZ | AZ | 85015 | |
| TZE MINH CHI | 5812 W GWEN STREET | | | | LAVEEN | AZ | 85339 | |
| TZEGA Y TEFERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TZELL NEW ENGLAND | ONE APPLETON STREET | | | | BOSTON | MA | 02116 | |
| TZELL NEW JERSEY | 30 TWO BRIDGES ROAD | SUITE 270 | | | FAIRFIELD | NJ | 07004 | |
| TZELL PARK AVE/TRAVEL LDRS | 475 PARK AVE S | FL 30 | | | NEW YORK | NY | 10016 | |
| TZELL TRAVEL | 119 W 40TH STREET | 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| TZELL TRAVEL | RE  33750942 | 119 W 40TH STREET  14 FLOOR | | | NEW YORK | NY | 10018 | |
| TZELL TRAVEL & TOURS INC | 119 W. 40TH ST | SUITE 503 | | | NEW YORK | NY | 10018 | |
| TZELL TRAVEL GROUP | 1209 BROADWAY | RE 33791225 | | | HEWLETT | NY | 11557 | |
| TZELL TRAVEL L.L.C | 119 W 40TH STREET | PENTHOUSE | | | NEW YORK | NY | 10004 | |
| TZELL TRAVEL L.L.C. | 119 W 40TH ST | STE 1515 | | | NEW YORK | NY | 10018-250 | |
| TZELL TRAVEL L.L.C. | 119 WEST 40TH STREET | 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| TZELL TRAVEL L.L.C. | 3302 LIVE OAK CIR | | | | AUSTIN | TX | 78731-574 | |
| TZELL TRAVEL L.L.C. | 350 MADISON AVE | FL 15 | | | NEW YORK | NY | 10017-372 | |
| TZELL TRAVEL L.L.C. | 3773 CHERRY CREEK NORTH DR | STE 703 | | | DENVER | CO | 80209-380 | |
| TZELL TRAVEL L.L.C. | 381 PARK AVE S | RM 1201 | | | NEW YORK | NY | 10016-880 | |
| TZELL TRAVEL L.L.C. | 414 S MILL AVE | STE 125 | | | TEMPE | AZ | 85281-281 | |
| TZELL TRAVEL L.L.C. | 414 SOUTH MILL AVENUE | | | | TEMPE | AZ | 85281 | |
| TZELL TRAVEL L.L.C. | 485 SHEPHERD ST | | | | WINSTON SALEM | NC | 27103-162 | |
| TZELL TRAVEL L.L.C. | 4 CHATHAM RD | | | | SUMMIT | NJ | 07901-132 | |
| TZELL TRAVEL LLC | 414 SOUTH MILL AVENUE | SUITE 125 | | | TEMPE | AZ | 85281 | |
| TZELL TRAVEL LLC | 5501 WEST ROSEDALE | | | | FORT WORTH | TX | 76107 | |
| TZELL TRAVEL- NJ | 119 WEST 40TH STREET | | | | NEW YORK | NY | 10018 | |
| TZELL TRAVEL SPECIALISTS | 1209 BROADWAY | | | | HEWLETT | NY | 11557 | |
| TZELL UK LIMITED | GARDEN FLOOR ALDWYCH HOUSE | 71-91 ALDWYCH | | | LONDON | | WC2B 4HN | England |
| TZELL UK LIMITED | 119 WEST 40TH STREET | 14 FLOOR | | | NEW YORK | NY | 10018 | |
| TZELL WEST TRAVEL | 11113 SANTA MONICA BLVD #1615 | | | | LOS ANGELES | CA | 90025 | |
| TZU PENG | 24234 SYLVIAN GLEN RD | | | | DIAMOND BAR | CA | 91765-4519 | |
| TZVETANKA GALINOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| U C I | University of California Irvine | | | | Irvine | CA | 92697 | |
| U C R HEALTH CENTER LLC | 2815 S ALMA SCHOOL ROAD | | | | CHANDLER | AZ | 85286 | |
| U HAUL INTERNATIONAL INC | 2727 N CENTRAL AVE | | | | PHOENIX | AZ | 85004 | |
| U N X INCORPORATED | P O BOX 75822 | | | | CHARLOTTE | NC | 28275-082 | |
| U S ADVANCED MEDICAL RESEARCH | VALLEY FREEWAY CENTRE PHASE II | 7725 COMMERCIAL WAY STE 100 | | | HENDERSON | NV | 89011 | |
| U S BOX CORP | 1296 MC CARTER HWY | | | | NEWARK | NJ | 07104 | |
| U S COLLECTIONS WEST INC | P.O. BOX 39695 | | | | PHOENIX | AZ | 85069 | |
| U S DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | PO BOX 4142 | | | GREENVILLE | TX | 75403-4142 | |
| U S DEPARTMENT OF LABOR | 100 W CAPITOL ST | | | | JACKSON | MS | 39269 | |
| U S DEPT OF EDUCATION | NATIONAL PAYMENT CENTER | PO BOX 105081 | | | ATLANTA | GA | 30348-5081 | |
| U S DEPT OF THE TREASURY | LINEBARGER GOGGAN BLAIR & SAMP | P.O/ BOX 70955 | | | CHARLOTTE | NC | 28272-0955 | |
| U S DESIGN GROUP LTD | 1385 BROADWAY | SUITE 1905 | | | NEW YORK | NY | 10018 | |
| U S ENGINEERING COMPANY | 3433 ROANOKE ROAD | | | | KANSAS CITY | MO | 64111 | |
| U S ENTERPRISES INC | COREY AIRPORT SERVICES | 225 COREY CTR SE STE 1 | | | ATLANTA | GA | 30312 | |
| U S FOOD SERVICE | 1829 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1008 | |
| U S Foods, Inc. Fka; U. S. Food service, Inc. | Attn: Jim McCain | 9399 W. Higgins Rd. | Suite 500 | | Rosemont | IL | 60018 | |
| U S FOODSERVICE | 2838 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| U S FOODSERVICE | 3682 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| U S FOODSERVICE | PO BOX 60000/#74367 | | | | SAN FRANCISCO | CA | 94160 | |
| U S FOODSERVICE LAS VEGAS DIV | PO BOX 3911 | | | | LAS VEGAS | NV | 89127-3911 | |
| U S HOSPITALITY PUBLISHERS INC | 1035 ACORN DRIVE | | | | NASHVILLE | TN | 37210 | |
| U S LANDSCAPE INC | 3390 WYNN ROAD | SUITE D | | | LAS VEGAS | NV | 89102 | |
| U S PLAYING CARDS | 2510 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0025 | |
| U S POSTAL SERVICE | 701 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113-9610 | |
| U S POSTMASTER | 1001 E SUNSET RD | | | | LAS VEGAS | NV | 89199-9651 | |
| U S POSTMASTER | RENO OFFICE | | | | RENO | NV | 89502 | |
| U S SBA | ATTN  RAY OCHOA | 200 W. SANTA ANA BLVD. #180 | | | SANTA ANA | CA | 92701 | |
| U S TOY COMPANY INC | 13201 ARRINGTON RD | | | | GRANDVIEW | MO | 64030 1117 | |
| U S TRAVEL CORPORATION | 7051 STEUBENVILLE PIKE | SUITE K | | | OAKDALE | PA | 15071 | |
| U S WIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| U TRAVEL & TOURS | 595 BAY STREET ( GROUND FLOOR | | | | TORONTO | ONTARIO | M5G 2C2 | CANADA |
| U TRAVEL & TOURS INC. | 405 DUNDAS STREET WEST | SUITE 201 | | | TORONTO | ON | M5T 1G6 | CANADA |
| U TRAVEL INC | DBA UNIVERSAL TRAVEL | 5699 LA JOLLA BLVD | | | LA JOLLA | CA | 92037 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| U TRAVEL SERVICE S.A. DE C.V. | AVENIDA DE LA REVOLUCION NO.3 | COLONIA SAN BENITO | | | SAN SALVADOR | | | HONDURAS |
| U WEAR INC | 3320 LEONIS BLVD | | | | VERNON | CA | 90058 | |
| U.C. TRAVEL INC. | 1200 ASHWOOD PKWY. | SUITE 520 | | | ATLANTA | GA | 30338 | |
| U.S. EPA NATIONAL HEALTH AND ENVIRONMENTAL EFFECTS RESEARCH LABORATORY (NHEERL) WESTERN ECOLOGY DIVIS | REGION 10 | 200 SW 35TH STREET | | | CORVALLIS | OR | 97333 | |
| U.S INDUSTRIAL FASTENER OF AZ | INC. | P.O. BOX 7245 | | | TEMPE | AZ | 85281-0009 | |
| U.S. ARRANGERS | MS. SALLY STEWART | 7400 EAST MCCORMICK PKWY | | | SCOTTSDALE | AZ | 85258 | |
| U.S. Bank | Attn: Paul E. Nielsen - Vice President, Managing Director, Gaming Services | 200 Arapahoe Road | Suite 200 | | Littleton | CO | 80122 | |
| U.S. Bank | U.S. Bank Legal Dept. | Mail Stop BC-MN-H21N | 800 Nicolette Mall | | Minneapolis | MN | 55402 | |
| U.S. Bank Legal Dept. | Attn: Corporate Counsel, ATM & Debit Services | U.S. Bancorp Center | 800 Nicolette Mall | | Minneapolis | MN | 55402 | |
| U.S. Bank Legal Dept. | Ultron Processing Services, Inc. | c/o U.S. Bank ATM Services | 2401 E. Arapahoe Road, Suite 200 | | Littleton | CO | 80122 | |
| U.S. BANK NATIONAL ASSOCATION | 60 LIVINGSTON AVENUE | | | | ST. PAUL | MN | 55107-1419 | |
| U.S. Bank National Association | 800 Nicollet Mall | | | | Minneapolis | MN | 55402 | |
| U.S. Bank National Association, as Collateral Agent | Attn: Corporate Trust Services | EP-MN-WS3C | 60 Livingston Avenue | | St. Paul | MN | 55107-1419 | |
| U.S. Bank National Association, as Collateral Agent for the Secured Parties | Attn: Corporate Trust Services | EP-MN-WS3C | 60 Livingston Avenue | | St. Paul | MN | 55107-1419 | |
| U.S. Bank National Association, as Trustee | Attn: Corporate Trust Services | EP-MN-WS3C | 60 Livingston Avenue | | St. Paul | MN | 55107-1419 | |
| U.S. COAST GUARD | JOSH GRANGER | 1430A KRISTINA WAY | | | CHESAPEAKE | VA | 23126 | |
| U.S. DEPARTMENT OF EDUCATION | PO BOX 105081 | | | | ATLANTA | GA | 30348-5081 | |
| U.S. DEPARTMENT OF JUSTICE | ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530-0001 | |
| U.S. DEPARTMENT OF JUSTICE | U.S. ATTORNEY, NORTHERN DISTRICT OF TEXAS | 801 CHERRY STREET, UNIT 4 | BURNETT PLAZA, STE. 1700 | | FT. WORTH | TX | 76102-6897 | |
| U.S. DEPARTMENT OF LABOR OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION (OSHA) | 200 CONSTITUTION AVENUE, N.W. | | | | WASHINGTON | DC | 20210 | |
| U.S. DEPARTMENT OF LABOR OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION (OSHA) | REGION 10 | 1111 THIRD AVENUE | SUITE 715 | | SEATTLE | WA | 98101-3212 | |
| U.S. DEPARTMENT OF LABOR OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION (OSHA) | REGION 1 | JFK FEDERAL BUILDING | ROOM E340 | | BOSTON | MA | 02203 | |
| U.S. DEPARTMENT OF LABOR OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION (OSHA) | REGION 2 | 201 VARICK STREET | ROOM 670 | | NEW YORK | NY | 10014 | |
| U.S. DEPARTMENT OF LABOR OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION (OSHA) | REGION 4 | 61 FORSYTH STREET, SW | | | ATLANTA | GA | 30303 | |
| U.S. DEPARTMENT OF LABOR OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION (OSHA) | REGION 5 | 230 SOUTH DEARBORN STREET | ROOM 3244 | | CHICAGO | IL | 60604 | |
| U.S. DEPARTMENT OF LABOR OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION (OSHA) | REGION 6 | 525 GRIFFIN STREET | ROOM 602 | | DALLAS | TX | 75202 | |
| U.S. DEPARTMENT OF LABOR OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION (OSHA) | REGION 7 | TWO PERSHING SQUARE | 2300 MAIN STREET, SUITE 1010 | | KANSAS CITY | MO | 64108 | |
| U.S. DEPARTMENT OF LABOR OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION (OSHA) | REGION 8 | 1999 BROADWAY | SUITE 1690 | | DENVER | CO | 80202 | |
| U.S. DEPARTMENT OF LABOR OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION (OSHA) | REGION 9 | 90 7TH STREET | SUITE 18100 | | SAN FRANCISCO | CA | 94103 | |
| U.S. DEPARTMENT OF LABOR/OSHA | REGION 3 | THE CURTIS CENTER-SUITE 740 WEST | 170 S. INDEPENDENCE MALL WEST | | PHILADELPHIA | PA | 19106-3309 | |
| U.S. DEPT. OF EDUCATION | PO BOX 105081 | | | | ATLANTA | GA | 30348-5081 | |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | REGION 6 | FOUNTAIN PLACE 12TH FLOOR | SUITE 1200, 1445 ROSS AVENUE | | DALLAS | TX | 75202-2733 | |
| U.S. ENVIRONMENTAL PROTECTION AGENCY HEADQUARTERS | ARIEL RIOS BUILDING | 1200 PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20460 | |
| U.S. EPA ENVIRONMENTAL SCIENCE CENTER UNITED STATES ENVIRONMENTAL PROTECTION AGENCY | REGION 3 | 701 MAPES ROAD | | | FT. MEADE | MD | 20755-5350 | |
| U.S. EPA NATIONAL AIR AND RADIATION ENVIRONMENTAL LABORATORY (NAREL) | REGION 4 | 540 SOUTH MORRIS AVENUE | | | MONTGOMERY | AL | 36115-2601 | |
| U.S. EPA NATIONAL ENFORCEMENT INVESTIGATIONS CENTER LABORATORY (NEIC) | REGION 8 | DENVER FEDERAL CENTER | BOX 25227, BUILDING 25 | | DENVER | CO | 80225 | |
| U.S. EPA NATIONAL EXPOSURE RESEARCH LABORATORY (NERL) ECOSYSTEMS RESEARCH DIVISION | REGION 4 | 960 COLLEGE STATION ROAD | | | ATHENS | GA | 30605-2700 | |
| U.S. EPA NATIONAL EXPOSURE RESEARCH LABORATORY (NERL) ENVIRONMENTAL SCIENCES DIVISION | REGION 9 | P.O. BOX 93478 | | | LAS VEGAS | NV | 89193-3478 | |
| U.S. EPA NATIONAL HEALTH AND ENVIRONMENTAL EFFECTS RESEARCH LABORATORY (NHEERL) | REGION 4 | MAIL CODE: B305-01 | RESEARCH TRIANGLE PARK | | DURHAM | NC | 27711 | |
| U.S. EPA NATIONAL HEALTH AND ENVIRONMENTAL EFFECTS RESEARCH LABORATORY (NHEERL) ATLANTIC ECOLOGY DIV | REGION 1 | 27 TARZWELL DRIVE | | | NARRAGANSETT | RI | 02882 | |
| U.S. EPA NATIONAL HEALTH AND ENVIRONMENTAL EFFECTS RESEARCH LABORATORY (NHEERL) GULF ECOLOGY DIVISIO | REGION 4 | SABINE ISLAND DRIVE | | | GULF BREEZE | FL | 32561 | |
| U.S. EPA NATIONAL VEHICLE AND FUEL EMISSIONS LABORATORY (NVFEL) | REGION 5 | 2000 TRAVERWOOD DRIVE | | | ANN ARBOR | MI | 48105 | |
| U.S. EPA RADIATION AND INDOOR ENVIRONMENTS NATIONAL LABORATORY | REGION 9 | P.O. BOX 98517 | | | LAS VEGAS | NV | 89193-8517 | |
| U.S. Foods Inc. f/k/a U.S. Foodservice, Inc. | Attn: Jim McCain, Director, National Sales and Service | 9399 W. Higgins Rd., Suite 500 | | | Rosemont | IL | 60018 | |
| U.S. Foodservice, Inc | Attn: General Counsel | 9399 W. Higgins Road | Suite 500 | | Rosemont | IL | 60018 | |
| U.S. Foodservice, Inc. | 9399 W. Higgins Rd., Suite 500 | | | | Rosemont | IL | 60018 | |
| U.S. Foodservice, Inc. | 9399 W. Higgins Road, Suite 500 | | | | Rosemont | IL | 60018 | |
| U.S. Foodservice, Inc. | Attn: James Mason | 9399 West Higgins Road | Suite 500 | | Rosemont | IL | 60018 | |
| U.S. Foodservice, Inc. | Attn: Jim McCain, Director, National Sales and Service | 9399 W. Higgins Rd., Suite 500 | | | Rosemont | IL | 60018 | |
| U.S. Foodservice, Inc. | Attn: Senior Attorney | 9755 Patuxent Woods Drive | | | Columbia | MD | 21046 | |
| U.S. Foodservice, Inc. | attn: Thomas Lynch | 9399 West Higgins Road | Suite 500 | | Rosemont | IL | 60018 | |
| U.S. Foodservice, Inc. | attn: Thomas Lynch | 9399 W. Higgins Rd., Suite 500 | | | Rosemont | IL | 60018 | |
| U.S. Foodservice, Inc. | John M. Cabot | | | | | | | |
| U.S. LOCK | PO BOX 404290 | | | | ATLANTA | GA | 30384-4290 | |
| U.S. POSTMASTER | 300 SOUTH 4TH STREET | | | | PADUCAH | KY | 42003-9998 | |
| U.S. TRAVEL ASSOCIATION | ASSOCIATION OF AMERICA | 1100 NEW YORK AVENUE NW | SUITE 450 | | WASHINGTON | DC | 20005-3934 | |
| U.S. TREASURY | USCG INSPECTION FEES | P.O. BOX 105663 | | | ATLANTA | GA | 30348-5663 | |
| U.S.IDENTIFICATION MANUAL | 1486 ODDSTAD DRIVE | | | | REDWOOD CITY | CA | 94063-2607 | |
| U4RIK INC | P.O.BOX 880237 | | | | SAN DIEGO | CA | 92168 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UAB TRAVEL CENTER | 4555 SOUTHLAKE PARKWAY | | | | BIRMINGHAM | AL | 35244 | |
| UAG SOUTHBAY LLC | PENSKE CADILLAC BUICK GMC | 18600 HAWTHORNE BLVD | | | TORRANCE | CA | 90504 | |
| UAW | 1201 NEW ROAD  SUITE 140 | | | | LINWOOD | NJ | 08221 | |
| UAW | 6514 HWY 111 | | | | SELLERSBURG | IN | 47172 | |
| UAW | 8000 EAST JEFFERSON AVENUE | | | | DETROIT | MI | 48214 | |
| UAW - DEALERS | 1375 VIRGINIA DRIVE | SUITE 201 | | | FORT WASHINGTON | PA | 19034 | |
| UAW - SLOT TECHNICIANS | 1375 VIRGINIA DRIVE | SUITE 201 | | | FORT WASHINGTON | PA | 19034 | |
| UAW AMALGAMATED LOCAL 2327 | 598 SHILOH PIKE | | | | BRIDGETON | NJ | 08302 | |
| UAW CHRYSLER DEPT | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214 | |
| UAW FORD NATIONAL PROGRAM | PO BOX 1758 | | | | DEARBORN | MI | 48121 | |
| UAW LOCAL 1127 | 1201 NEW ROAD SUITE 140 | | | | LINWOOD | NJ | 08221 | |
| UAW LOCAL 2326 HEALTH AND | WELFARE FUND | 56 VINEYARD ROAD | | | EDISON | NJ | 08817 | |
| UAW LOCAL 2335 | PO BOX 4239 | | | | HAMMOND | IN | 46324-0239 | |
| UAW LOCAL 3170 | 1201NEW ROAD SUITE 140 | | | | LINWOOD | NJ | 08221 | |
| UAW LOCAL 668 | 2104 FARMER ST | | | | SAGINAW | MI | 48601 | |
| UAW REGION 2-B | MR. CHRIS VISCOMI | 5000 ROCKSIDE ROAD, SUITE 300 | | | CLEVELAND | OH | 44131 | |
| UB MARKETING INC | 902 EPPARSON WAY | | | | SUGARLAND | TX | 77479 | |
| UBALDO COLORADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UBALDO SORIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UBALDO VAZQUEZ | 11644 S AVENUE M | | | | CHICAGO | IL | 60617 | |
| UBC H&S TRAINING & LABOR | MANAGEMENT FUNDS | TRUST DEPT OF GULF COAST | BANK & TRUST | 1825 VETERANS MEMORIAL BLVD | METAIRIE | LA | 70005 | |
| UBC NATIONAL CONFERENCE | 6801 PLACID STREET | | | | LAS VEGAS | NV | 89119 | |
| UBERTINO BAEZA | 422 E. COLLINS ST | | | | OXNARD | CA | 93036 | |
| UBIQUITOUS MANAGEMENT LLC | 116 EAST  16TH ST  12TH FL | | | | NEW  YORK | NY | 10003 | |
| UBMS TRAINING | 2001 MARTIN LUTHER KING JR DR | SUITE 406 | | | ATLANTA | GA | 30310 | |
| UBS AG | Bahnhofstrasse 45 | | | | Zurich | | 8001 | Switzerland |
| UBS INVESTMENT BANK | 1285 Avenue of the Americas | | | | New York | NY | 10019 | |
| UBS O'CONNOR | One North Wacker Drive | 32nd Floor | | | Chicago | IL | 60606 | |
| UBS PROMOTIONALS INC | 1300 PALISADES DR | | | | BOLINGBROOK | IL | 60490 | |
| UBS Securities, LLC (U.S.) | Prop Desk | 677 Washington Blvd. | | | Stamford | CT | 6901 | |
| UC TRAVEL CENTER | 10920 WILSHIRE BLVD. | SUITE 130 | | | LOS ANGELES | CA | 90024 | |
| UCG LLC | ARGOSY GROUP LLC | 9737 WASHINGTONIAN BLVD STE200 | | | GAITHERSBURG | MD | 20878 | |
| UCHE N NWAYORBUUEUZOEZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UCLA-ANDERSON EXEC MBA PROGRAM | ATTN  ACCOUNTING | 10920 WILSHIRE BLVD.  5TH FL | | | LOS ANGELES | CA | 90024 | |
| UD FACTORY LLC | BANDARANG | 5275 ARVILLE ST STE 316 | | | LAS VEGAS | NV | 89118 | |
| UDCA INC | 2601 CHICAGO ST UNIT B | | | | VALPARAISO | IN | 46383 | |
| UDHS ALUMNI ASSOCIATION | 601 NORTH LANSDOWNE AVE | | | | DREXEL HILL | PA | 19026 | |
| UDO WALTER | 7201 PILLSBURY AVENUE S | | | | MINNEAPOLIS | MN | 55423-3146 | |
| UDSD MEDICAL CENTER | 3650 FLORIDA ST UNIT N | | | | SAN DIEGO | CA | 92104 | |
| UEBELHOR AND SONS INC. | 972 WERNSING ROAD | P O BOX 630 | | | JASPER | IN | 47546 | |
| UFA Show GmbH | Linda Traber | | | | Koln | | 50679 | Germany |
| UFCW LEUKEMIA FUND | 3302 MCGINNIS FERRY RD STE 201 | | | | SUWANEE | GA | 30024 | |
| UFCW LOCAL 711 | ATTN TONY JENSEN | 4885 SOUTH 900 EAST #202 | | | SALT LAKE CITY | UT | 84117 | |
| UFT ELEMENTARY CHARTER SCHOOL | INC | 300 WYONA STREET | | | BROOKLYN | NY | 11207 | |
| UGC | 3500 Las Vegas Blvd South | Suite 409A | | | Las Vegas | NV | 89109 | |
| UGOCHUKWU OPARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UGONNA OKOLI | 10420 N MCKINLEY DR APT 13307 | | | | TAMPA | FL | 33612 | |
| UHEAA | PO BOX 145107 | | | | SALT LAKE CITY | UT | 84114-5107 | |
| UHL TRUCK SALES INC. | 13450 HWY 135 NE | | | | PALMYRA | IN | 47164 | |
| UI LAI | 215 Regal | | | | IRVINE | CA | 92620 | |
| UI SEO PAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UILANI M SONODA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UIM FINANCIAL SERVICES LIMITED | 150 CAMBRIDGEPARK DR | | | | CAMBRIDGE | MA | 02140 | |
| UKYLIA U BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULADISLAU PANIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULDARICA C LACABA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULINE | ATTN ACCOUNTS RECEIVABLE | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| U-LINE CORPORATION | 36834 TREASURY CENTER | | | | CHICAGO | IL | 60694-6800 | |
| ULISES A GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULISES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULISES M CEDENO SEVERINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULISES PICENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULISES R LOPEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULISES R LOPEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULISES ROBLES CARACHURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULISSES DELGADO | 14804 SW 31 TERR | | | | MIAMI | FL | 33185 | |
| ULIX-CROATIA | MIRAMARSKA 26 | | | | ZAGREB | | | CROATIA |
| ULLYSSES SANTOS | 2316 MYRTLE AVE | | | | LONG BEACH | CA | 90806 | |
| ULRICH LOHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULRICO C IZAGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULRIME MCCRAY | 259 DON RD | | | | HILLSBOROUGH | NJ | 08844 | |
| ULSTER CARPET MILLS | (NORTH AMERICA INC) | 81 WHITLOCK AVENUE | | | MARIETTA | GA | 30064 | |
| ULSTER COUNTY REGIONAL CHAMBER | OF COMMERCE INC | 214 FAIR ST | | | KINGSTON | NY | 12401 | |
| ULTIMA TRAVEL INC. | 2811 MCKINNEY AVE. | SUITE # 304 | | | DALLAS | TX | 75204 | |
| Ultimate Arrival LLC | 971 Spencer Street | | | | Syracuse | NY | 13204 | |
| ULTIMATE ELECTRONICS | 321 W 84TH AVE | STE A | | | THORNTON | CO | 80260 | |
| ULTIMATE INCENTIVES INC | 6290 WINDCHIME PL | | | | BOYNTON BEACH | FL | 33472 | |
| Ultimate Jetcharters | 6061 West Airport Drive | | | | North Canton | OH | 44720 | |
| ULTIMATE JETCHARTERS INC | 6061 W AIRPORT DRIVE | | | | NORTH CANTON | OH | 44720 | |
| ULTIMATE PRODUCTIONS INC | 19025 2515T AVE | | | | BETTENDORF | IA | 52722 | |
| ULTIMATE TECHNICAL SOLUTIONS | PO BOX 57525 | | | | NEW ORLEANS | LA | 70157-7525 | |
| ULTIMATE TEXTILES | 18 MARKET STREET | | | | PATERSON | NJ | 07501 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2848 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| ULTIMATE TRAVEL | 2990 MIDWEST DRIVE | | | | TAYLORSVILLE | UT | 84129 | |
| ULTIMATE TRAVEL & ENTERTAINMT | 1522 PONCE DE LEON BLVD | | | | CORAL GABLES | FL | 33134 | |
| ULTRA CHEM INC | PO BOX 3717 | | | | SHAWNEE MISSION | KS | 66203-0827 | |
| ULTRA LASER IMAGING INC | 401 E LAS OLAS BLVD | SUITE 130-470 | | | FORT LAUDERDALE | FL | 33301 | |
| ULTRA STAR CINEMAS | 1060 JOSHUA WAY | | | | VISTA | CA | 92081 | |
| ULTRA STORES INC | 122 S MICHIGAN AVE STE 800 | | | | CHICAGO | IL | 60603 | |
| ULTRA TECH TRAVEL | 258 MAIN STREET | | | | TULLYTOWN | PA | 19007 | |
| ULTRALIGHTS ARCHITECTURAL | LIGHTING INC | 1936 E. 18TH STREET | | | TUCSON | AZ | 85719 | |
| ULTRAMAR TRAVEL | EULOGIO PARRA 302115 | | | | GUADALAJARA | | 44670 | MEXICO |
| ULTRAMAR TRAVEL | 14 EAST 47TH STREET | | | | NEW YORK | NY | 10017 | |
| ULTRAMAR TRAVEL | 14 EAST 47TH STREET | RE 09668923 | | | NEW YORK | NY | 10017 | |
| ULTRAMAR TRAVEL | RE 20682233 | 14 EAST 47TH STREET | | | NEW YORK | NY | 10017 | |
| ULTRAMAR TRAVEL | RE 22517891 | 14 EAST 47TH STREET | | | NEW YORK | NY | 10017 | |
| ULTRAMAR TRAVEL | RE 24581174 | 14 EAST 47TH STREET | | | NEW YORK | NY | 10017 | |
| ULTRAMAR TRAVEL | RE 31646650 | 14 EAST 47TH STREET | | | NEW YORK | NY | 10017 | |
| ULTRAMAR TRAVEL INC. | RE 33530464 | 14 EAST 47TH STREET | | | NEW YORK | NY | 10017 | |
| ULTRAMAR TRAVEL BUREAU INC | 14 EAST 47TH STREET | 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| ULTRAMAR TRAVEL BUREAU INC | 14 EAST 47TH STREET | | | | NEW YORK | NY | 10017 | |
| ULTRAMAR TRAVEL BUREAU INC | C/O TWEEN BRANDS INC | 8323 WALTON PARKWAY | | | NEW ALBANY | OH | 43054 | |
| ULTRAMAR TRAVEL BUREAU INC | RE 36626295 | 14 E 47TH ST | | | NEW YORK | NY | 10017 | |
| ULTRAMAR TRAVEL BUREAU INC. | 14 E 47TH ST | | | | NEW YORK | NY | 10017-192 | |
| ULTRAMAR TRAVEL BUREAU INC. | 14 EAST 47TH STREET | 5TH FLOOR | | | NEW YORK | NY | 10017-190 | |
| ULTRAMAR TRAVEL MANAGEMENT | 14 EAST 47TH STREET | | | | NEW YORK | NY | 10017 | |
| ULTRAMAR TRAVEL/FISHER PRICE | 636 GIRARD AVENUE | | | | EAST AURORA | NY | 14052 | |
| ULTRASTAR MULTI TAINMENT CTR | ULTRASTAR MULTI-TAINMENT CTR | 16000 N MARICOPA RD STE 100 | | | MARICOPA | AZ | 89139 | |
| ULTRATREK | 10925 SW 119 STREET | | | | MIAMI | FL | 33176 | |
| Ultron Processing Services, Inc | U.S Bank Legal Dept | U.S Bancorp Center, 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| Ultron Processing Services, Inc. | c/o U.S. Bak Gaming Services | 2401 E. Arapahoe Rd., Suite 200 | | | Littleton | CO | 80122 | |
| Ultron Processing Services, Inc. | c/o US Bank Gaming Services | Attn: Paul Nielson | 200 Arapahoe Road | | Littleton | CO | 80122 | |
| Ultron Processing Services, Inc. | c/o U.S. Bank National Association | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| Ultron Processing Services, Inc. | US Banking Legal Dept. | Attn: Corporate Counsel, ATM&Debit Services | US Bancorp Center | 800 Nicollet Mall | Minneapolis | MN | 55402 | |
| ULYCEES M BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULYS SHOFFNER | 834 CANTON HOLLOW RD | | | | KNOXVILLE | TN | 37934-4167 | |
| ULYSSES L COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULYSSES ANDULAN | 2129 NOKOTA DR | | | | FAIRFIELD | CA | 94534 | |
| ULYSSES CADE | 4121 WOODRIDGE LN | | | | PLEASANT GROVE | AL | 35127 | |
| ULYSSES E GOARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULYSSES FACUNDO | 10103 THUNDER RAPIDS CT | | | | LAS VEGAS | NV | 89148 | |
| ULYSSES GREEN | # 5 COVENTRY COURT | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| ULYSSES LEPE | PO BOX 895 | | | | BONITA | CA | 91908 | |
| UMA ENTERPRISES | 660 WEST AERTESIA | | | | COMPTON | CA | 90220 | |
| UMA ENTERRISES INC | 660 WEST ARTESIA BLVD | | | | COMPTON | CA | 90220 | |
| UMA R SARKAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UMAR A KAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UMAR HUSSAIN | 4317 INGRAHAM ST | | | | SAN DIEGO | CA | 92109 | |
| UMAR KAMARA | 2315 ALFRED DR APT C | | | | LANSDOWNE | PA | 19050 | |
| UMB BANK | 1010 GRAND BOULEVARD | | | | KANSAS CITY | MO | 64106 | |
| UMB Bank | Attn: Gavin Wilkinson | Corporate Trust and Escrow Services | 120 South 6th Street, Suite 1400 | | Minneapolis | MN | 55082 | |
| UMB Bank | Norman M. Monhait, Esquire | Rosenthal, Monhait & Goddess, P.A. | 919 Market Street, Suite 1401 | P.O. Box 1070 | Wilmington | DE | 19899 | |
| UMB BANK, as Indenture Trustee | 1010 Grand Boulevard | | | | Kansas City | MO | 64106 | |
| UMB Bank, NA, Indenture Trustee | Craig A. Barbarosh, David A. Crichlow & Karen B. Dine | Katten Munchin Rosenman LLP | 575 Madison Avenue | | New York | NY | 10022-2585 | |
| UMB Bank, NA, Indenture Trustee for the First Lien Notes | Peter A. Siddiqui | Katten Munchin Rosenman LLP | 525 W. Monroe Street Suite 1900 | | Chicago | IL | 60661 | |
| UMB Bank, National Association | Attn: Gavin Wilkinson | Corporate Trust and Escrow Services | 120 South 6th Street, Suite 1400 | | Minneapolis | MN | 55082 | |
| UMBERTO CATIGNANI | 1287 UNIVERSITY DR NE | | | | ATLANTA | GA | 30306 | |
| UMBERTO TORRES | 583 COUNTY RD | 203 | | | EL DORADO | TX | 76936 | |
| UMBRELLA GROUP VIP | 8255 LAS VEGAS BLVD S | UNIT 1813 | | | LAS VEGAS | NV | 89123 | |
| UMEKO N FULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UMERCO CLOTHING | DBA DRAGONFLY CLOTHING | 1275 N PATT STREET | | | ANAHEIM | CA | 92801 | |
| UMESH KHATRI | 5916 SOUTHMONT CT | | | | SAN JOSE | CA | 95138 | |
| UMESH M BHATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UMG RECORDINGS INC | THE UNIVERSAL MOTOWN GROUP | 1755 BROADWAY FL 6 | | | NEW YORK | NY | 10019 | |
| UMPORN LLOYD | 4064 ROUTE 349 | | | | SABINSVILLE | PA | 16943 | |
| UMPQUA INDIAN FOODS CORP | 315 SOUTH EAST MAIN STREET | POST OFFICE BOX 769 | | | CANYONVILLE | OR | 97417 | |
| UNA COUGHLIN | P.O. BOX 142636 | | | | GAINSVILLE | FL | 32614 | |
| UNA FEDERATION | 2351 POWELL ST | #324 | | | SAN FRANCISCO | CA | 94133 | |
| UNBELIEVABLE TOUR SERVICE | ERVIN RICE SR | 210 ETTEL LN #211 | | | CLARKSVILLE | IN | 47129 | |
| UNBRIDLED SOLUTIONS LLC | 2228 BLAKE ST STE 100 | | | | DENVER | CO | 80205 | |
| UNBRIDLED TRAVEL | 2228 BLAKE ST  SUITE 100 | SUITE 808 | | | DENVER | CO | 80205 | |
| UNCAS MFG | 150 NIANTIC AVENUE | | | | PROVIDENCE | RI | 02907 | |
| UNCF | LIBERTY BANK BALL IN THE CITY | PO BOX 60131 | | | NEW ORLEANS | LA | 70160 | |
| UNCLE RUDYS GOURMET PRALINES | 13603 GOODWOOD BLVD | | | | BATON ROUGE | LA | 70815 | |
| UNCOMMON DELIVERY LLC | PO BOX 540883 | | | | OMAHA | NE | 68154 | |
| UNCOMMON JOURNEYS | TRAIN HOLIDAYS | 405 14TH STREET  SUITE 1014 | | | OAKLAND | CA | 94612 | |
| UNDER ARMOUR INC | PO BOX 791022 | | | | BALTIMORE | MD | 21279-1022 | |
| UNDER THE BOX | 140 BARTLETT ST | | | | RENO | NV | 89512 | |
| UNDER THE SUN PROMOTIONS INC | 16001 VENTURA BLVD | SUITE 120 | | | ENCINO | CA | 91436 | |
| UNDERCOVER PRODUCTIONS INC | 7976 TIMBER HORN COURT | | | | LAS VEGAS | NV | 89147 | |
| Undercover Productions, Inc. | Attn: Julie Robinson | 4045 South Buffalo Drive | Suite A 101-108 | | Las Vegas | NV | 89147 | |
| UNDERHILL FARMS | 187 21ST AVE | | | | MOUNDRIDGE | KS | 67107 | |
| UNDERWOOD & MICKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UNDERWOOD TRAVEL ASSOCIATES | 520 E MAIN STREET | | | | CARNEGIE | PA | 15106 | |
| UNDERWOOD TRAVEL ASSOCIATES IN | CARLSON WAGONLIT TRAVEL | 520 EAST MAIN STREET | | | CARNEGIE | PA | 15106 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| UNDRA L DIXON | 8412 FLORIDA AVE | | | | GULFPORT | MS | 39501 | |
| UNEMPLOYED PHILOSOPHERS GUILD | 105 ATLANTIC AVE | | | | BROOKLYN | NY | 11201 | |
| UNG AN PTY | 617 ALEXANDER STREET | | | | GLENDALE | CA | 91203 | |
| UNGEL R FRANK | 1100 EGRET STREET APT 200 | | | | LAKE CHARLES | LA | 70615 | |
| UNI TRAVEL | 804 HILLSIDE DRIVE | | | | RICHARDSON | TX | 75081 | |
| UNICA CORPORATION | RESERVOIR PLACE NORTH | 170 TRACER LANE | | | WALTHAM | MA | 02451 | |
| UNICAHOME INC | 3901 W RUSSEL ROAD | | | | LAS VEGAS | NV | 89118 | |
| UNICHAIRS INC | 4600 STEELES AVE W | | | | WOODBRIDGE | ON | L4L9L5 | CANADA |
| UNICO | PO BOX 872 | | | | ABSECON | NJ | 08201 | |
| UNICOMM LLC. | 470 WHEELERS FARMS ROAD | | | | MILFORD | CT | 06461 | |
| UNIFACTOR CORPORATION | 3101 NORTH SAN FERNANDO BLVD | | | | BURBANK | CA | 91504 | |
| UNIFIED DRAINAGE COOP ASSOC | 2601 CHICAGO ST UNIT B | | | | VALPARAISO | IN | 46383 | |
| UNIFIED DRAINAGE COOP INC | 117 16TH AVE NE FL 3 | | | | WILLMAR | MN | 56201 | |
| UNIFIRST CORPORATION | 7730 TRINITY  SUITE 122 | | | | CORDOVA | TN | 38018 | |
| UNIFLEX HOLDINGS INC | PO BOX 824266 | | | | PHILADELPHIA | PA | 19182-4266 | |
| UNIFLEX INC | ACCOUNTS RECEIVABLE | PO BOX 7769 | | | PHILADELPHIA | PA | 19101-7769 | |
| UNIFOCUS TEXAS LP | 2455 MCIVER LANE | | | | CARROLLTON | TX | 75006 | |
| UNIFORM RETAILERS ASSOCIATION | 1100 H BRANDYWINE BLVD | | | | ZANESVILLE | OH | 43701 | |
| UNIFORMALWEARHOUSE LLC | 28 KULICK ROAD | | | | FAIRFIELD | NJ | 07004 | |
| UNIFORMED SERVICES DISABLED | RETIREES | PO BOX 6036 | | | OAK GROVE | KY | 42262 | |
| UNIFORMS 4 ALL INC | PO BOX 370670 | | | | RESEDA | CA | 91337 | |
| UNIFORMS BY CLASS ACT LLC | 290 SW 12TH AVENUE | UNIT 10 | | | POMPANO BEACH | FL | 33069 | |
| UNIFORMS INC | 1070 SOUTH COMMERCE | | | | LAS VEGAS | NV | 89106 | |
| UNIFORMS USA | C/O SYSTRAN FINANCIAL SERVICES | CO 1016 FIFTH AVE | | | PITTSBURGH | PA | 15219 | |
| UNIGLOBE ACCENT TRAVEL | 400 WESTPARK COURT | SUITE # 210 | | | PEACHTREE CITY | GA | 30269 | |
| UNIGLOBE ACTION TRAVEL | SUITE 102  1872 SCARTH STREET | | | | REGINA | SASKATCHEWAN | S4P4B3 | CANADA |
| UNIGLOBE ACTION TRAVEL INC. | 709 MAIN ST | | | | MILLIS | MA | 02054-160 | |
| UNIGLOBE ADVANCE TRAVEL | 300-1444 ALBERNI STREET | | | | VANCOUVER | BC | V6G2Z4 | CANADA |
| UNIGLOBE ADVANCED TRAVEL | 300 - 1444 ALBERNI STREET | | | | VANCOUVER | BRITISH COLUMBIA | V6G2Z4 | CANADA |
| UNIGLOBE AGENCE DE VOYAGES | CHAMP DE MARS | P.O. BOX 637 | | | PORT-AU-PRINCE | | | HAITI |
| UNIGLOBE ALLIANCE TRAVEL | 10-1599 CLIFFE AVENUE | | | | | BRITISH COLUMBIA | V9N2K6 | CANADA |
| UNIGLOBE AMBASSADOR NEWHOUSE | 1150 LORNE PARK RD UNIT 10 A | | | | MISSISSAUGA | ON | L5H3A5 | CANADA |
| UNIGLOBE AQUAVACS TRAVEL | 261 COOPER STREET | | | | OTTAWA | ONTARIO | K2P0G3 | CANADA |
| UNIGLOBE AT BEST TRAVEL | 111 HOWARD BLVD. | SUITE # 210 | | | MT. ARLINGTON | NJ | 07856 | |
| UNIGLOBE BAKER STREET TRAVEL | 905 BAKER STREET | | | | CRANBROOK | B.C. | V1C1A4 | CANADA |
| UNIGLOBE BANNER TRAVEL | 619 HUNTINGDON PIKE | | | | JENKINTOWN | PA | 19046 | |
| UNIGLOBE BON VOYAGE TRAVEL | 65 OVERLEA BOULEVARD SUITE 105 | | | | TORONTO | ONTARIO | M4H  1P1 | CANADA |
| UNIGLOBE CAREFREE TRAVEL | #4-415B CIRCLE DR. EAST | | | | SASKATOON | SASKATCHEWAN | S7K 4B4 | CANADA |
| UNIGLOBE CAREFREE TRAVEL GRP | #6-105 21ST STREET EAST | | | | SASKATOON | SASKATCHEWAN | S7K 0B3 | CANADA |
| UNIGLOBE CBD TRAVEL | 75 ALBERT STREET SUITE 410 | | | | OTTAWA | ON | K1P 5E7 | CANADA |
| UNIGLOBE COURTESY TRAVEL | 113-4716 LAZELLE AVENUE | | | | TERRACE | BRITISH COLUMBIA | V8G1T2 | CANADA |
| UNIGLOBE CUSTOM TRAVEL | #800  2424-4TH STREET SW | | | | CALGARY | ALBERTA | T2S 2T4 | CANADA |
| UNIGLOBE DIRECT | 1568 PANDOSY STREET | | | | KELOWNA | BRIT COLUMBIA | V1Y 1P4 | CANADA |
| UNIGLOBE DONALDSON TRAVEL | 87 MAIN STREET | | | | CAMBRIDGE | ONTARIO | N1R 1W1 | CANADA |
| UNIGLOBE ENTERPRISE TRAVEL LTD | 74 RICHMOND ST EAST | SUITE 300 | | | TORONTO | ONTARIO | M5C 1P1 | CANADA |
| UNIGLOBE FAIRWAY | 2625 OLD DENTON RD | SUITE 438 | | | CARROLLTON | TX | 75007 | |
| UNIGLOBE FIVE STAR TRAVEL | 3168 PEACHTREE RD NE | | | | ATLANTA | GA | 30305 | |
| UNIGLOBE FOREST LAKE TRAVEL | 3780 TAMPA RD STE 207 | | | | OLDSMAR | FL | 34677 | |
| UNIGLOBE GEMINI TRAVEL | 10 WOODTHORPE ROAD | | | | ASHFORD  MIDDX | | TW15 2RY | UNITED KINDOM |
| UNIGLOBE GEO TRAVEL | 10237 109 STREET | | | | EDMONTON | ALBERTA | T5J1N2 | CANADA |
| UNIGLOBE GOLDEN EMPIRE TRAVEL | 1820 CHESTER AVENUE | | | | BAKERSFIELD | CA | 93301 | |
| UNIGLOBE GUARDIAN TRAVEL LTD | 10147 100TH STREET | | | | FORT ST JOHN | BRITISH COLUMBIA | V1J3Y6 | CANADA |
| UNIGLOBE HAMPTON TRAVEL | 710 THIMBLE SHOLES BLVD | | | | NEWPORT NEWS | VA | 23606 | |
| UNIGLOBE HERNDON STERLING TVL | 696 PINE STREET | | | | HERNDON | VA | 20170 | |
| UNIGLOBE INNOVATIVE TRAVEL | 159-B CASCADE COURT | | | | ROHNERT PARK | CA | 94928 | |
| UNIGLOBE INSTANT TRAVEL | 235 NORTH CENTER ROAD STE 200 | | | | LONDON | ONTARIO | N5X 4E7 | CANADA |
| UNIGLOBE KALAMALKA TRAVEL LTD | 3004 - 32ND ST | | | | VERNON | BC | V1T 5M3 | CANADA |
| UNIGLOBE KEYSTONE TRAVEL | 16735 WEST GREENFIELD AVENUE | | | | NEW BERLIN | WI | 53151 | |
| UNIGLOBE LAKE COUNTRY TRAVEL | 1151 10TH AVENUE SW 145 | | | | SALMON ARM | BC | V1E 1T2 | CANADA |
| UNIGLOBE LAWRENCE TRAVEL | 85 W ALGONQUIN RD  SUITE 570 | | | | ARLINGTON HTS | IL | 60005 | |
| UNIGLOBE LE CENTRE DE VOYAGE | 369 AVENUE DORVAL | | | | DORVAL | QUEBEC | H9S 3H6 | CANADA |
| UNIGLOBE LOVE TO TRAVEL | PO BOX 3134 | | | | CUMMING | GA | 30028 | |
| UNIGLOBE MACINTOSH TRAVEL | 31A  POSTAL PARKWAY | | | | NEWNAN | GA | 30263 | |
| UNIGLOBE MCINTOSH TRAVEL | 31A POSTAL PKWY | | | | NEWNAN | GA | 30263 | |
| UNIGLOBE MCINTOSH TRAVEL INC. | 31A POSTAL PKWY | | | | NEWNAN | GA | 30263-288 | |
| UNIGLOBE NAVIGATORS TRAVEL | 2231 GRANVILLE STREET | | | | VANCOUVER | BRIT.COLUMBIA | V6H 3G1 | CANADA |
| UNIGLOBE NORMARK TRAVEL INC | 6083 KINGSTON ROAD | | | | TORONTO | ONTARIO | M1C 1K5 | CANADA |
| UNIGLOBE ODYSSEY | 4486 WILLIAM PENN HWY | | | | MURRAYSVILLE | PA | 15668 | |
| UNIGLOBE PASSPORT TRAVEL | 655 MONTGOMERY ST | SUITE 540 | | | SAN FRANCISCO | CA | 94111 | |
| UNIGLOBE PHILLIPS TRAVEL LTD | 921-103RD AVENUE | | | | DAWSON CREEK | BRITISH COLUMBIA | V1G2G4 | CANADA |
| UNIGLOBE PRECISE TRAVEL | 2241 STRINGTOWN ROAD | | | | GROVE CITY | OH | 43123 | |
| UNIGLOBE PRECISE TRAVEL | 8500 W BOWLES AVE STE 205 | | | | LITTLETON | CO | 80123 | |
| UNIGLOBE PREFERRED TRAVEL | 85 W ALGONQUIN ROAD | SUITE # 570 | | | ARLINGTON HGHTS | IL | 60005 | |
| UNIGLOBE PREFFERED TRAVEL | 35 MILLERS ROAD | | | | BRIGHTON | | BN1 5NP | UNITED KINDOM |
| UNIGLOBE PREMIER TRAVEL | 24 SELKIRK STREET SUITE 100 | | | | OTTAWA | ONTARIO | K1L0A4 | CANADA |
| UNIGLOBE PROFESSIONAL TRAVEL | 18 CROW CANYON COURT | SUITE 330 | | | SAN RAMON | CA | 94583 | |
| UNIGLOBE PROFESSIONAL TRAVEL | 545 VANDEMARK ROAD | | | | SIDNEY | OH | 45365-2 | |
| UNIGLOBE QUINTE TRAVEL INC | 469 DUNDAS STREET WEST | | | | TRENTON | ON | K8V3S4 | CANADA |
| UNIGLOBE RED CARPET TRAVEL | 1812 MARSH ROAD | | | | WILMINGTON | DE | 19810 | |
| UNIGLOBE SIGNATURE TVL | 7146 BROADWAY | | | | LEMON GROVE | CA | 91945 | |
| UNIGLOBE SPECIALTY TRAVEL | 1111 MELVILLE STREET #820 | | | | VANCOUVER | BC | V6E 3V6 | CANADA |
| UNIGLOBE STRATHCONA TRAVEL | 320-555 STRATHCONA BLVD SW | | | | CALGARY | ALBERTA | T3H 2Z9 | CANADA |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNIGLOBE SUNBURST TRAVEL | 177 VICTORIA STREET | | | | PRINCE GEORGE | BRITISH COLUMBI | V2L5R8 | CANADA |
| UNIGLOBE THL TRAVEL | OPERETTEWEG 9 | | | | ALMERE | | 1323 VJ | NETHERLANDS |
| UNIGLOBE TOTAL TRAVEL | 10829-100TH STREET | 10829-100TH STREET | | | GRANDE PRAIRIE | AB | T8V 2M7 | CANADA |
| UNIGLOBE TRAVEL | 2225 E LOHMAN STE A | | | | LAS CRUCES | NM | 88001 | |
| UNIGLOBE TRAVEL | 5748 FRANTZ RD | | | | DUBLIN | OH | 43017 | |
| UNIGLOBE TRAVEL DESIGNERS | 480 SOUTH THIRD STREET | | | | COLUMBUS | OH | 43215 | |
| UNIGLOBE TRAVEL PARTNERS | 18 CROW CANYON COURT  SUITE 33 | | | | SAN RAMON | CA | 94583 | |
| UNIGLOBE TRAVEL USA | 18662 MACARTHUR BLVD. | SUITE # 100 | | | IRVINE | CA | 92612 | |
| UNIGLOBE TRAVELEX | 15148 N. BLUFF ROAD | | | | WHITE ROCK | BRITISH COLUMBIA | V4A3E5 | CANADA |
| UNIGLOBE TRI-PRO TRAVEL | 85 PINE STREET SOUTH | | | | TIMMINS | ON | P4N 2K1 | CANADA |
| UNIGLOBE TT TRAVEL V.O.F. | HOOFDSTRAAT 106 A | | | | ZUIDWOLDE | | 7921 AB | NETHERLANDS |
| UNIGLOBE UL-TRA TRAVEL INC. | 330 E.KILBOURN AVENUE | SUITE # 109 | | | MILWAUKEE | WI | 53202 | |
| UNIGLOBE VIP TRAVEL | 3309 OFFICE PARK DR. | | | | DAYTON | OH | 45439 | |
| UNIGLOBE VIP TRAVEL INC | 1200 1ST STREET SOUTH | | | | NAMPA | ID | 83651 | |
| UNIGLOBE VISION TRAVEL INC | 300-1444 ALBERNI STREET | | | | VANCOUVER | BC | V6G2Z4 | CANADA |
| UNIGLOBE VOYAGE SARPIGAN | 10500 FIRST AVENUE | | | | ST GEORGES | QUEBEC | G5Y2C1 | CANADA |
| UNIGLOBE VOYAGES LACHANCE | 550 BOULEVARD HAMEL | | | | QUEBEC CITY | QUEBEC | G1M2S6 | CANADA |
| UNIGLOBE VOYAGES NORDAM | 3682 BD ST MARTIN O CHOMEDEY | | | | CHOMEDEY | QC | H7T1A8 | CANADA |
| UNIGLOBE VOYAGES SUPREME INC. | 2915 ST. CHARLES BLVD. | SUITE 103 | | | KIRKLAND | QUEBEC | H9H 3B5 | CANADA |
| UNIGLOBE VOYAGES VP & A | 735 RENAUD AVE | | | | DORVAL | QUEBEC | H9P 2N1 | CANADA |
| UNIGLOBE VOYAGEUR TVL INC | 200 DAVIS DRIVE # 10 | | | | NEWMARKET | ONTARIO | L3Y2N4 | CANADA |
| UNIGLOBE WEEKLEY TRAVEL | 128 S. 30TH STREET | | | | NEWARK | OH | 43055 | |
| UNIGLOBE/MCINTOSH TRAVEL | 31-A POSTAL PARKWAY | | | | NEWNAN | GA | 30263 | |
| UNIKA L HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UNILEVER ICE CREAM | P O BOX 751856 | | | | CHARLOTTE | NC | 28275-1856 | |
| UNIMARK INC | 135 S LASALLE ST | DEPT 5173 | | | CHICAGO | IL | 60674-5173 | |
| UNION AIR SERVICE INC. | 22527 CRENSHAW BLVD. | SUITE 200 | | | TORRANCE | CA | 90505 | |
| UNION AUTO SALES | 8700 SO CHICAGO AVE | | | | CHICAGO | IL | 60617 | |
| UNION BEACH BOARD OF EDUCATION | 1207 FLORENCE AVE | | | | UNION BEACH | NJ | 08234 | |
| UNION BEACH BORO | MUNICIPAL BUILDING | 850 POOLE AVE | | | UNION BEACH | NJ | 07735 | |
| UNION BENEFIT NEWS | JAMIE H HUNTER | 818 E SHELL STREET | | | TUPELO | MS | 38801 | |
| UNION BOE | 2369 MORRIS AVENUE | | | | UNION | NJ | 07083 | |
| UNION BROADCASTING | 10841 E 28TH ST | | | | INDEPENDENCE | MO | 64052 | |
| UNION CO FREEHOLDERS | 10 ELIZABETHTOWN PLZ | | | | ELIZABETH | NJ | 07207 | |
| UNION COUNTY | 10 ELIZABETHTOWN PLZ 6TH FLOOR | | | | ELIZABETH | NJ | 07207 | |
| UNION FISH | 100 LARKSPUR LANDING CIRCLE | SUITE 115 | | | LARKSPUR | CA | 94939-1731 | |
| Union Gaming Analytics | 3930 Howard Hughes Parkway Suite 230 | | | | Las Vegas | NV | 89169 | |
| Union Gaming Analytics | Greenberg Traurig, LLP | Attn: Michael L. Bonner | 3773 Howard Hughes Parkway, Suite 400 North | | Las Vegas | NV | 89169 | |
| UNION GAMING GROUP LLC | UNION GAMING ANALYTICS LLC | 3930 HOWARD HUGHES PKWY STE 23 | | | LAS VEGAS | NV | 89169 | |
| UNION GAS | P.O. BOX 2001 | | | | CHATHAM | ON | N7M 5M1 | CANADA |
| UNION GAS | 50 KEIL DRIVE NORTH | | | | Chatham | Ontario | N7M 5M1 | |
| UNION LABOR DIRECTORY | 9051 WATSON ROAD STE #295 | | | | ST LOUIS | MO | 63126 | |
| UNION LEAGUE OF PHILADELPHIA | 140 SOUTH BROAD STREET | | | | PHILADELPHIA | PA | 19102 | |
| UNION MEMORIAL OUTREACH CENTER | 6200 TESSON PARK DRIVE | | | | HAZELWOOD | MO | 63042 | |
| UNION OF ANGELS LLC | 3103 LONGVIEW LAND | | | | DELAPLANE | VA | 20144 | |
| UNION PACIFIC RAILROAD | 1400 DOUGLAS ST. | | | | OMAHA | NE | 68179 | |
| UNION PACKAGING LLC | 6250 BALTIMORE AVENUE | | | | YEADON | PA | 19050-2700 | |
| UNION PATENT SERVICE CENTER | 11TH FLOOR | 346 NANKING EAST RD SEC #3 | PO BOX 22264 | | TAIPEI | | | TAIWAN |
| UNION PATENT SERVICE CENTER | PO BOX 22264 | | | | TAIPEI | | | TAIWAN |
| UNION RESOURSE | 11469 OLIVE BLVD | SUITE 109 | | | ST LOUIS | MO | 63141 | |
| UNION SECURITY INSURANCE CO. | 2323 GRAND BLVD | | | | KANSAS CITY | MO | 64108 | |
| UNION TOWNSHIP | 140 PERRYVILLE ROAD | | | | HAMPTON | NJ | 08827 | |
| UNION TOWNSHIP BOE | 2369 MORRIS AVENUE | | | | UNION | NJ | 07083 | |
| UNION WHARF APARTMENTS LLC | ATTN: LEASING OFFICE | 915 S WOLFE STREET | LARRY NELSON APT 548 | | BALTIMORE | MD | 21231 | |
| UNIONVACATIONS.COM | 4201 H STREET | | | | SACRAMENTO | CA | 95819 | |
| UNIONVILLE VINEYARDS LLC | 9 ROCKTOWN ROAD | | | | RINGOES | NJ | 08551 | |
| UNIPAK DESIGNS | 224 RAILROAD AVENUE | | | | MILPITAS | CA | 95035 | |
| UNIPAK DESIGNS INC | 224 RAILROAD AVENUE | | | | MILPITAS | CA | 95035 | |
| UNIPRO FOODSERVICE INC | 2500 CUMBERLAND PKWY | SUITE 600 | | | ATLANTA | GA | 30339 | |
| UNIQUE A BOSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UNIQUE ANDERSON | 7600 S CORNELL AVE | | | | CHICAGO | IL | 60649-4020 | |
| UNIQUE DESIGN SILK FLORALS | 200 E 16TH AVE | | | | NORTH KANSAS CITY | MO | 64157 | |
| UNIQUE DETAILING LLP | 3898 JONTUE ST | | | | LAS VEGAS | NV | 89115 | |
| UNIQUE ENTERPRISES | 1840 STELLA LAKE STREET | | | | LAS VEGAS | NV | 89106 | |
| UNIQUE GALAXY TRAVEL | 7000 JFK BLVD. EAST | | | | GUTTENBERG | NJ | 07093 | |
| UNIQUE IMAGE INC | 19365 BUSINESS CENTER DRIVE | SUITE 1 | | | NORTHRIDGE | CA | 91324 | |
| Unique Influence | Attn: Ryan Pitylak | 503 W. 17th Street, Suite 200 | | | Austin | TX | 78701 | |
| Unique Influence | Attn:  Ryan Pitylak | 503 W. 17th Street  Suite 200 | | | Austin | TX | 78701 | |
| UNIQUE INFLUENCE LLC | 503 W. 17TH STREET  SUITE 200 | | | | AUSTIN | TX | 78701 | |
| Unique Influence, LLC. | Attn: Chantal Pittman | 503 W. 17th St. | Suite 200 | | Austin | TX | 78701 | |
| UNIQUE INTERNATIONAL CO. | 1460 E CEDAR STREET | | | | ONTARIO | CA | 91761 | |
| UNIQUE L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UNIQUE LADIES & GENTS | 9468 HALLS FERRY RD | | | | SAINT LOUIS | MO | 63136 | |
| UNIQUE MANUFACTURING CO. INC. | 1001 CORPORATE AVE STE 118 | | | | NORTH PORT | FL | 34289 | |
| UNIQUE MEDIA INCORPORATED | PO BOX 4400 | | | | DON MILLS | ONT | M3C 2X9 | CANADA |
| UNIQUE PRODUX INC | 9909 TOPANGA CYN BL | SUITE 141 | | | CHATSWORTH | CA | 91311 | |
| UNIQUE S CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UNIQUE SIGNS AND DISPLAYS INC | P.O. BOX 740255 | | | | BOYNTON BEACH | FL | 33474 | |
| UNIQUE SIGNS USA INC | 6647 SCHUSTER ST | | | | LAS VEGAS | NV | 89118 | |
| UNIQUE TRANSPORTATION INC | 7080 ZUBARON LANE | | | | CARLSBAD | CA | 92009 | |
| UNIQUE TRAVEL | 1224 E. BROADWAY | | | | LOGANSPORT | IN | 46947 | |
| UNIQUE TRAVEL | 2116 SIXTEENTH STREET | | | | SACRAMENTO | CA | 95818 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNIQUE TRAVEL | 274 CANALS STREET SUITE 101 | | | | SANTURCE | PR | 00907 | |
| UNIQUE UPHOLSTERY 2ND | GENERATION | 3347 S HIGHLAND DRIVE #302 | | | LAS VEGAS | NV | 89109 | |
| UNIQUE WHOLESALE JEWELRY | TROY W RAXSDALE JR | PO BOX 249 | | | BROUSSARD | LA | 70518-0249 | |
| UNIQUELY NORTHWEST INC | 3853 31ST AVENUE W. | | | | SEATTLE | WA | 98199 | |
| UNISON GIFTS INC | 13915 LIVE OAK AVENUE | | | | IRWINDALE | CA | 91706 | |
| UNISOURCE WORLDWIDE INC | FILE 57006 | | | | LOS ANGELES | CA | 90074 | |
| UNISPHERE TRAVEL LTD INC | DBA COLPITTS WORLD TRAVEL | 875 PROVIDENCE HWY | | | DEDHAM | MA | 02026 | |
| UNISTAR SPARCO COMPUTERS INC | SPARCO COM | 7089 RYBURN DR | | | MILLINGTON | TN | 38053 | |
| UNISTRUT INTERNATIONAL CORP | 1265 HAMILTON PKWY | | | | ITASCA | IL | 60143-1150 | |
| Unisys, Corporation | Attn: Darren McGrath | 5250 N Lawsonia Place | | | Boise | ID | 83713 | |
| UNITA D HOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UNITABEN B PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UNITE HERE | 1775 K ST NW STE 620 | | | | WASHINGTON | DC | 20006 | |
| UNITE HERE | 275 7TH AVENUE | | | | NEW YORK | NY | 10001 | |
| UNITE HERE | 300 RIVER PLACE  SUITE 2700 | | | | DETROIT | MI | 48207 | |
| UNITE HERE | PO BOX 667 | | | | TUNICA | MS | 38676 | |
| UNITE HERE CHICAGO | 333 S ASHLAND AVE | MIDWEST REGIONAL JOINT BOARD | | | CHICAGO | IL | 60607 | |
| UNITE HERE HEALTH | PO BOX 6557 | | | | AURORA | IL | 60698-0557 | |
| UNITE HERE HEALTH | SOUTHERN NEVADA CULINARY AND B | 1901 LAS VEGAS BLVD S # 101 | | | LAS VEGAS | NV | 89104 | |
| UNITE HERE Health v. Caesars Palace | Christensen, James & Martin | 7440 Sahara Ave. | | | Las Vegas | NV | 89117 | |
| UNITE HERE Health Welfare Fund | Christensen, James & Martin | 7440 Sahara Ave. | | | Las Vegas | NV | 89117 | |
| UNITE HERE Health Welfare Fund #2 | Christensen, James & Martin | 7440 Sahara Ave. | | | Las Vegas | NV | 89117 | |
| UNITE HERE International Union | the International Brotherhood of Teamsters | | | | | | | |
| UNITE HERE LOCAL 2261 | PO BOX 1266 | | | | NEW ALBANY | IN | 47151-1266 | |
| UNITE HERE LOCAL 2262 | 4232 CANAL STREET | | | | NEW ORLEANS | LA | 70019 | |
| UNITE HERE LOCAL 2263 | 300 RIVER PLACE DRIVE, SUITE 2700 | | | | DETROIT | MI | 48207-4472 | |
| UNITE HERE LOCAL 2263 | 300 RIVER PLACE DR  SUITE 2700 | | | | DETROIT | MI | 48207 | |
| UNITE HERE Local 54 | 1014 Atlantic Avenue | | | | Atlantic City | NJ | 08401-0000 | |
| UNITE HERE LOCAL 54 | 1014 ATLANTIC AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| UNITE HERE LOCAL 54 | National Retirement Fund | ATTN: Richard N. Rust | 1014 Atlantic Avenue | | Atlantic City | NJ | 08401-0000 | |
| UNITE HERE LOCAL 54 | National Retirement Fund | ATTN: Richard N. Rust | 6 Blackstone Valley Place | Suite 302 | Lincoln | RI | 02865 | |
| UNITE HERE LOCAL 7 | 1800 N. CHARLES STREET | SUITE 906 | | | BALTIMORE | MD | 21201 | |
| UNITE HERE NATIONAL RETIREMENT | FUND | 6 BLACKSTONE VALLEY PLACE #302 | | | LINCOLN | RI | 02865 | |
| UNITE HERE NATL HEALTH FUND | 333 WESTCHESTER AVE | | | | WHITE PLAINS | NY | 10604 | |
| UNITE HERE TIP CAMPAIGN COM- | MITTEE | 275 SEVENTH AVENUE | | | NEW YORK | NY | 10001 | |
| UNITE HERE TIP FUND | 275 7TH AVE | | | | NEW YORK | NY | 10001 | |
| UNITE HERE! LOCAL 2262 | P O BOX 129 | | | | ROBINSONVILLE | MS | 38664 | |
| Unite Here, Local 54 | Donna DeCaprio | 1014 Atlantic Avenue | | | Atlantic City | NJ | 08401-0000 | |
| Unite! International Union | 275 7th Avenue | | | | New York | NY | 10001-6708 | |
| UNITEC DISTIBUTION SYSTEMS INC | 289 E. GREEN STREET | | | | WESTMINSTER | MD | 21157 | |
| UNITED ACCESS OF MEMPHIS LLC | 2180 HILLSHIRE CIRCLE | | | | MEMPHIS | TN | 38133 | |
| UNITED ADVISORY SERVICES LP | FERGUSON PARTNERS LP | 191 N WACKER DRIVE SUITE 2850 | | | CHICAGO | IL | 60606 | |
| UNITED AIRLINES | AGENCY ACCOUNTING - WHQAW | PO BOX 66910 | | | CHICAGO | IL | 60666 | |
| UNITED ARMORED SERVICES | DBA GARDA-GREAT LAKES | 2100 WEST 21ST STREET | | | BROADVIEW | IL | 60155 | |
| UNITED ASSOCIATION OF | PLUMBERS & PIPEFITTERS | 3 PARK PL | | | ANNAPOLIS | MD | 21401 | |
| UNITED BROTHERHOOD OF | CARPENTERS AND JOINERS OF AMER | 14 KINGS HWY W | | | HADDONFIELD | NJ | 08033 | |
| UNITED BROTHERHOOD OF CARPENTE | 101 CONSTITUTION AVE S.W. | | | | WASHINGTON | DC | 20001 | |
| UNITED BUSINESS MEDIA LLC | PO BOX 45386 | DONNA ORTIZ | | | SAN FRANCISCO | CA | 94145 | |
| UNITED CALIFORNIA DISCOUNT CO | UC FACTORS | PO BOX 587 | | | GLENDORA | CA | 91740-0187 | |
| UNITED CAPITAL FINANCIAL | ADVISERS INC | MAUL CAPITAL MANAGEMENT | 1160 N TOWN CENTER DR #350 | | LAS VEGAS | NV | 89144 | |
| UNITED CAPITAL FINANCIAL | ADVISERS LLC | 1160 N TOWN CENTER DR STE 350 | | | LAS VEGAS | NV | 89144 | |
| UNITED CENTER | 1901 WEST MADISON STREET | | | | CHICAGO | IL | 60612 | |
| UNITED CENTER | Attn:  Curtis Baddeley, Director of Rental Suites | United Center | 1901 W. Madison St. | | Chicago | IL | 60612 | |
| UNITED CEREBRAL PALSY | 311 S REED ST | | | | JOLIET | IL | 60436 | |
| UNITED CHECK CASHING | 906 BLACK HORSE PIKE | | | | MOUNT EPHRAIM | NJ | 08059 | |
| UNITED CLAIMS SERVICE | 41 ODELL SCHOOL RD STE E | | | | CONCORD | NC | 28027 | |
| UNITED CLEANERS SUPPLY | PO BOX 01796 | | | | LOS ANGELES | CA | 90001 | |
| UNITED CLEANERS SUPPLY INC | PO BOX 90521 | | | | HENDERSON | NV | 89009-0521 | |
| UNITED CLEANERS SUPPLY LLC | 1676 DELTA CT | | | | HAYWARD | CA | 94544 | |
| UNITED COACH TOURS INC | 1745 SAN JOSE AVE | | | | SAN FRANCISCO | CA | 94112 | |
| UNITED COACHLINE INC | 302 WINGHAM ST | | | | STATEN ISLAND | NY | 10305 | |
| UNITED COLLEGE ACTION NETWORK | 3187 DEL PASO BLVD | | | | SACRAMENTO | CA | 95815 | |
| UNITED COMMUNICATIONS | ATTN BROOKE MCGAHEY | 11300 ROCKVILLE PIKE STE 1100 | | | ROCKVILLE | MD | 20852 | |
| UNITED COMMUNITY ACTION | COMMITTEE | 221 SCHOOL AVE PO BOX 338 | | | ASHLAND | MS | 38603 | |
| UNITED CONCORDIA INSURANCE CO | PO BOX 827373 | | | | PHILADELPHIA | PA | 19182-7377 | |
| UNITED CREDIT | 718 23RD AVE | | | | MERIDIAN | MS | 39301 | |
| UNITED CREDIT CORP | 1306  GOODMAN RD EAST  STE 105 | | | | SOUTHAVEN | MS | 38671-9545 | |
| UNITED CREDIT CORP | 1306 GOODMAN RD STE 105 | | | | SOUTHAVEN | MS | 38671 | |
| UNITED DESIGN CORP | CO BILLING OFFICE | PO BOX 1168 | | | NORMAN | OK | 73070 | |
| UNITED DEVELOPMENT CO | 4130 GEARY BLVD | | | | SAN FRANCISCO | CA | 94118 | |
| UNITED DISTRIBUTING COMPANY | PO BOX 1452 | | | | SYKESVILLE | MD | 21784 | |
| UNITED DISTRIBUTORS INC | 13336 INDUSTRIAL RD STE 106 | | | | OMAHA | NE | 68137 | |
| UNITED ELECTRIC SUPPLY | OF NEEDLES | 700 NO K STREET | | | NEEDLES | CA | 92363 | |
| UNITED ELECTRIC SUPPLY | PO BOX 8500-6340 | | | | PHILADELPHIA | PA | 19178-6340 | |
| UNITED ELECTRIC SUPPLY COMPANY | 10 BELLECOR DRIVE | | | | NEW CASTLE | DE | 19720 | |
| UNITED ENGINES INC | 5555 WEST RENO | P.O. BOX 960110 | | | OKLAHOMA CITY | OK | 73196-0110 | |
| UNITED EQUIPMENT SERVICES INC | 2630 FURNAS ST | | | | ASHLAND | NE | 68003 | |
| UNITED FABRICS INCORPORATED | PO BOX 559 | | | | PENNSAUKEN | NJ | 08110 | |
| UNITED FEDERAL CREDIT UNION | 2807 S STATE ST | PO BOX 125 | | | SAINT JOSEPH | MI | 49085 | |
| UNITED FINANCIAL INC | 8999 HIGHWAY 51 NORTH | | | | SOUTHAVEN | MS | 38671 | |
| UNITED FOOD AND COMMERCIAL | UNION LOCAL 1360 SCHOLARSHIP | 400 COMMERCE LANE RT 73 | | | WEST BERLIN | NJ | 08091 | |
| UNITED FOOD AND COMMERCIAL | WORKERS INTERNATIONAL UNION CL | 1775 K STREET NW | | | WASHINGTON | DC | 20006-1598 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| UNITED GRAPHICS | 816 SOUTH ELEVENTH STREET | | | | LOUISVILLE | KY | 40210 | |
| UNITED HEALTHCARE | P O BOX 1459  MN008-W340 | | | | MINNEAPOLIS | MN | 55440-1459 | |
| UNITED IN ATLANTIC CITY | 1298 WELLBROOK CIR | | | | CONYERS | GA | 30012 | |
| UNITED INDUSTRIAL SUPPLIES INC | P.O. BOX 463 | | | | SOUTHAMPTON | PA | 18966 | |
| UNITED INDUSTRIES INC | 202 EAST CLEVELAND AVENUE | | | | STERLING | KS | 67579 | |
| UNITED INSURANCE COMPANY | DANNEL RAHAMUT | 94 SOLARIS AVENUE | | | CAMANA BAY | | KY1-1102 | CAYMAN ISLANDS |
| UNITED KNIGHTS OF | ATLANTI CITY WILKINS SCHOLAR S | PO BOX 662 | | | ATLANTIC CITY | NJ | 08401 | |
| UNITED LABEL & SALES CORP | 12900 BEREA RD | | | | CLEVELAND | OH | 44111 | |
| UNITED LABORATORIES | PO BOX 410 | 320 37TH AVENUE | | | ST CHARLES | IL | 60174-0410 | |
| UNITED LEGWEAR CO LLC | 80 DISTRIBUTION BLVD | | | | EDISON | NJ | 08817 | |
| UNITED LIFT TRUCK LP | PO BOX 5948 | | | | CAROL STREAM | IL | 60197-5948 | |
| UNITED LIMO | 3025 NORTH HOME ST | | | | MISHAWAKA | IN | 46546-0604 | |
| UNITED LINEN SERVICE & DRY | CLEANERS-VALET | 1220 E HARMON AVE #C | | | LAS VEGAS | NV | 89119 | |
| UNITED LINEN SERVICES LLC | 55 5TH STREET EAST  SUITE 960 | | | | ST. PAUL | MN | 55101 | |
| United Linen Services, LLC | Scott Norris | 3305 Mansfield Road | | | Shreveport | LA | 71103 | |
| UNITED MARKETING GROUP LLC | 250 E DEVON AVE | | | | ITASCA | IL | 60143 | |
| UNITED MEDICAL RECOVERY | P  O BOX  22685 | | | | JACKSON | MS | 39225 | |
| UNITED MOTORCOACH ASSOC | 113 SOUTH WEST ST 4TH FL | | | | ALEXANDRIA | VA | 22314 | |
| UNITED NATIONAL TRAVEL BUREAU | 2500 S WASHINGTON AVENUE | SUITE 59 | | | TITUSVILLE | FL | 32780 | |
| UNITED NATIONS FOUNDATION INC | 1800 MASSACHUSETTS AVE NW | SUITE 400 | | | WASHINGTON | DC | 20036 | |
| UNITED NATIONS TRAVEL | 130 CHESTNUT ST. | | | | PHILADELPHIA | PA | 19106 | |
| UNITED NATURAL FOODS INC | PO BOX 567 | | | | KEENE | NH | 03431 | |
| UNITED NEGRO COLLEGE FUND | 1015 LOCUST ST | SUITE 826 | | | ST LOUIS | MO | 63101 | |
| UNITED NETWORK FOR ORGAN SHA | 700 NORTH 4TH STREET | | | | RICHMOND | VA | 23219 | |
| UNITED NOTIONS INC | PO BOX 671500 | | | | DALLAS | TX | 75267-1500 | |
| UNITED OUTDOOR ADVERTISING INC | PO BOX 15418 | | | | IRVINE | CA | 92623-5418 | |
| UNITED PACIFIC CONSTRUCTION | 1452 W HORIZON RIDGE PARKWAY | # 132 | | | HENDERSON | NV | 89012 | |
| UNITED PARCEL SERVICE | DEPT 4820 | | | | LOS ANGELES | CA | 90096-4820 | |
| UNITED PARCEL SERVICE | PO BOX 4980 | | | | HAGERSTOWN | MD | 21747-4980 | |
| UNITED PARCEL SERVICE INC | PO BOX 4980 | | | | HAGERSTOWN | MD | 21747-4980 | |
| United Parcel Service, Inc. | Blalson, Bergen & Schwab, a Professional  Corporation | Lawrence M. Schwab, Esq., Kenneth T. Law, Esq. | 2600 El Camino Real, Suite 300 | | Palo Alto | CA | 94306 | |
| UNITED PLANNERS LLC | ENTERTAINMENT UNLIMITED | 55R COMPARK RD | | | CENTERVILLE | OH | 45459 | |
| UNITED PLYWOODS & LUMBER INC | PO BOX 1088 | | | | BIRMINGHAM | AL | 35201 | |
| UNITED POWER SERVICES INC | 817 FESSLERS PARKWAY | | | | NASHVILLE | TN | 37210 | |
| UNITED PRECAST INDUSTRIES LLC | PRESTRESS SVCS INDUSTRIES | PO BOX 55436 | | | LEXINGTON | KY | 40555-5436 | |
| UNITED PROTECTIVE ALARM | SYSTEMS | 205 W HOUSTON ST | | | NEW YORK | NY | 10014 | |
| United Refrigeration, Inc. | PO BOX 82-0100 | | | | PHILADELPHIA | PA | 19182-0100 | |
| UNITED RENT ALL | 811 S 48TH ST | | | | OMAHA | NE | 68106 | |
| UNITED RENTALS | HIGHWAY TECHNOLOGIES | PO BOX 51581 | | | LOS ANGELES | CA | 90051-5881 | |
| UNITED RENTALS | PO BOX 340399 | | | | SCRAMENTO | CA | 95834 | |
| UNITED RENTALS | PO BOX 79334 | | | | CITY OF INDUSTRY | CA | 91716-9333 | |
| UNITED RENTALS NORTH AMERICA | PO BOX 100711 | | | | ATLANTA | GA | 30384-0711 | |
| UNITED RENTALS OF NORTH | AMERICA | FILE 51122 | | | LOS ANGELES | CA | 90074-1122 | |
| UNITED SAINTS RECOVERY PROJECT | 2309 DRYADES ST | | | | NEW ORLEANS | LA | 70113 | |
| UNITED SECURITY ASSOCIATES | GROUP LLC | 301 GOOLSBY BLVD | | | DEERFIELD BEACH | FL | 33442 | |
| UNITED SERVICE ORGANIZATIONS | ATTN  ROBERT RABBITZ | 2111 WILSON BLVD STE 1200 | | | ARLINGTON | VA | 22201 | |
| UNITED SERVICE TECHNOLOGIES | 3164 E LA PALMA AVE #17 | | | | ANAHEIM | CA | 92806 | |
| UNITED SHIPPING CO.(NASSAU) LT | UNITED TRAVEL HARBOUR | PO BOX N-4005 | | | NASSAU/PARADISE | | | BAHAMAS |
| UNITED SITE SERVICES OF MS LLC | PO BOX 10169 | | | | GULFPORT | MS | 39505 | |
| UNITED SITE SERVICES OF NV INC | PO BOX 53267 | | | | PHOENIX | AZ | 85072-3267 | |
| UNITED SOCCER | 12 MAIDEN LANE SUITE 1 | | | | BOUND BROOK | NJ | 08805 | |
| UNITED SOUND TECHNOLOGIES INC | 1749 STATE ROAD | | | | CUYAHOGA FALLS | OH | 44223 | |
| UNITED SOUTHERN EXPRESS | TRACK CLUB | 13947 EXPLORERS AVE | | | NEW ORLEANS | LA | 70129 | |
| UNITED STATE POSTAL SERVICE | P O BOX FEE PAYMENT | | | | TALLULAH | LA | 71282-9998 | |
| UNITED STATES BANKRUPTCY COURT | DISTRICT OF NEVADA | FINANCIAL DEPARTMENT | 300 LAS VEGAS BLVD. SOUTH | | LAS VEGAS | NV | 89101 | |
| UNITED STATES BOWLING CONGRESS | 5301 S 76TH STREET | | | | GREENDALE | WI | 53129-1127 | |
| UNITED STATES CELLULAR | CORPORATION | 8410 W BRYN MAWR AVE STE 700 | | | CHICAGO | IL | 60631 | |
| UNITED STATES COAST GUARD | 4200 WILSON BLVD | SUITE 1000 | | | ARLINGTON | VA | 20598 | |
| UNITED STATES COAST GUARD | VESSEL INSPECTION | PO BOX 70952 | | | CHARLOTTE | NC | 28272-0952 | |
| UNITED STATES ENVIRONMENTAL | SERVICES  LLC | PO BOX 201903 | | | DALLAS | TX | 75320-1903 | |
| UNITED STATES FIRE PROTECTION | 28427 N BALLARD | | | | LAKE FOREST | IL | 60045 | |
| UNITED STATES GOLF ASSOCIATION | GOLF HOUSE | PO BOX 708 | | | FAR HILLS | NJ | 07931-0708 | |
| UNITED STATES GOVERNMENT | SECRET SERVICE | | | | WASHINGTON | DC | 20001 | |
| UNITED STATES PLASTIC CORP | 1390 NEUBRECHT RD | | | | LIMA | OH | 45801-3196 | |
| UNITED STATES PLAYING CARD CO | 2510 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0025 | |
| UNITED STATES POST OFFICE | POST MASTER VALLEY CENTER | | | | VALLEY CENTER | CA | 92082 | |
| UNITED STATES POST OFFICE | STATELINE STATION NV | | | | STATELINE | NV | 89449-9997 | |
| UNITED STATES POSTAL SERVICE | 2000 MCDONOUGH STREET | | | | JOLIET | IL | 60436 9998 | |
| UNITED STATES POSTAL SERVICE | 2 CANAL STREET | | | | NEW ORLEANS | LA | 70130 | |
| UNITED STATES POSTAL SERVICE | ATTN  TEAM ONE TMS CITIBANK | LOCKBOX #0217 | 1615 BRATT RD | | NEW CASTLE | DE | 19720 | |
| UNITED STATES POSTAL SERVICE | BMEU | 2000 VASSAR STREET | | | RENO | NV | 89510-9651 | |
| UNITED STATES POSTAL SERVICE | BUSINESS MAIL ENTRY | 701 LOYOLA AVE RM 1101 | | | NEW ORLEANS | LA | 70113-9651 | |
| UNITED STATES POSTAL SERVICE | BUSINESS MAIL ENTRY UNIT | 150 BENTON ROAD | | | BOSSIER CITY | LA | 71111 | |
| UNITED STATES POSTAL SERVICE | CMRS-PB | PO BOX 0566 | | | CAROL STREAM | IL | 60132-0566 | |
| UNITED STATES POSTAL SERVICE | CMRS-PB | PO BOX 504766 | | | THE LAKES | NV | 88905-4766 | |
| UNITED STATES POSTAL SERVICE | CMRS-POC | PO BOX 7247-0255 | | | PHILADELPHIA | PA | 19170-0255 | |
| UNITED STATES POSTAL SERVICE | CMRS-TMS | PO BOX 894757 | | | LOS ANGELES | CA | 90189-4757 | |
| UNITED STATES POSTAL SERVICE | C/O CITIBANK LOCK BOX OPS | ATTN  LOCK BOX #0166 | | | NEW CASTLE | DE | 19720 | |
| UNITED STATES POSTAL SERVICE | MAILING REQUIREMENTS | 2400 TEXAS AVENUE | | | BOSSIER CITY | LA | 71102-9623 | |
| UNITED STATES POSTAL SERVICE | PO BOX 0527 | ACCOUNT 29483 | | | CAROL STREAM | IL | 60132-0527 | |
| UNITED STATES POSTAL SERVICE | PO BOX 0575 | | | | CAROL STREAM | IL | 60132-0575 | |
| UNITED STATES POSTAL SERVICE | PO BOX 894715 | | | | LOS ANGELES | CA | 90189-4715 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES POSTAL SERVICE | PO BOX 894766 | | | | LOS ANGELES | CA | 90189-4766 | |
| UNITED STATES POSTAL SERVICE | POSTAGE DUE UNIT | 1001 E SUNSET ROAD | | | LAS VEGAS | NV | 89199-5101 | |
| UNITED STATES POSTMASTER | 2850 S NEEDLES HIGHWAY | | | | LAUGHLIN | NV | 89029-9998 | |
| UNITED STATES SIGN COUNCIL | 211 RADCLIFFE STREET | | | | BRISTOL | PA | 19007 | |
| UNITED STATES TREASURY | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | 1973 N RULON WHITE BLVD | | OGDEN | UT | 84201 | |
| UNITED STATES TREASURY | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999-0100 | |
| UNITED STATES TREASURY | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | CINCINNATI | OH | 45999-0039 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84201 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | PO BOX 219690 | | | KANSAS CITY | MO | 64121-9690 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | SE T EP RA VC-GROUP 7550 | ATTN  STEPHANIE BENNETT | 6340 VARIEL AVE | WOODLAND HILLS | CA | 91367-2546 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | SE T EP RA VC-GROUP 7550 | | | WOODLAND HILLS | CA | 91367-2546 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERV | | | | OGDEN | UT | 84201 | |
| UNITED STATES TREASURY | INTERNAL REV SERV-LAS VEGAS NV | 4750 W OAKEY BLVD | | | LAS VEGAS | NV | 89102 | |
| UNITED STATES TREASURY | PO BOX 105092 | | | | ATLANTA | GA | 30348 | |
| UNITED STATES TREASURY | PO BOX 24017 | | | | FRESNO | CA | 93779-9881 | |
| UNITED STATES TREASURY | PO BOX 804525 | | | | CINCINNATI | OH | 45280-4525 | |
| UNITED STATES TREASURY | P WILKINS | 8700 TESORO DR | | | SAN ANTONIO | TX | 78217-6207 | |
| UNITED STATES TROTTING ASSOC. | 750 MICHIGAN AVE | | | | COLUMBUS | OH | 43215 | |
| UNITED STATIONERS SUPPLY | 5300 HICKORY HILL RD | | | | MEMPHIS | TN | 38141 | |
| UNITED STEEL WORKERS | LOCAL 6816 | 728 SHAW AVE | | | LANSDALE | PA | 19446 | |
| UNITED STEEL WORKERS DISTRICT4 | ATTN  JUDY PICHE | 305 CAYUGA ROAD  SUITE 175 | | | CHEEKTOWAGA | NY | 14225 | |
| UNITED STEEL WORKERS OF | AMERICA | 212 WASHINGTON ST | | | WHALES | NY | 14572 | |
| UNITED STEELWORKERS | PAUL MAHUS | 3184 LAKE SHORE RD | | | BUFFALO | NY | 14219 | |
| UNITED STEELWORKERS | WUP RETIREMENT PARTY | 305 CAYUGA RD STE 175 | | | CHEEKTOWAGA | NY | 14225 | |
| UNITED STEELWORKERS LOCAL | UNION 9358 | 100 1ST AVE | | | CHARLESTOWN | MA | 02129 | |
| UNITED STEELWORKERS LOCAL 4898 | 25 S OLD BALTIMORE PIKE | STE 202 | | | NEWARK | DE | 19702 | |
| UNITED STEELWORKERS LOCAL 880 | 40 CHAPEL ST | | | | SHIRLEY | MA | 01464 | |
| UNITED STONE INSTALLATIONS INC | PO BOX 2097 | | | | JOLIET | IL | 60434-2097 | |
| UNITED STUDENT AID FUNDS | C/O FINANCIAL ASSET MANAGEMENT | P.O. BOX 451409 | | | ATLANTA | GA | 31149-9409 | |
| UNITED STUDENT AID FUNDS | P.O. BOX 4901 | | | | TRENTON | NJ | 08650 | |
| UNITED STUDENT AID FUNDS INC | PO BOX 495929 | | | | CINCINNATI | OH | 45249-5929 | |
| UNITED TALENT AGENCY | F/S/O JERRY SEINFELD | 9336 CIVIC CENTER DR | | | BEVERLY HILLS | CA | 90210 | |
| United Talent Agency | JJ Lin Time Line World Tour Concert Vegas 2013 | 2707 East Valley Boulevard, Suite# 317-18 | | | West Covina | CA | 91792 | |
| United Talent Agency | Mr. Rob Prinz | 9560 Wilshire Blvd | 4th Floor | | Beverly Hills | CA | 90212 | |
| UNITED TOTE COMPANY | 22 GURDWARA UNIT 3 | | | | OTTAWA | ON | K2E 8A2 | Canada |
| UNITED TOTE COMPANY | 22 GURDWARA UNIT 3 | | | | OTTAWA | ONT | K2E 8A2 | CANADA |
| UNITED TOTE COMPANY | 700 Central Avenue | | | | Louisville | KY | 40208 | |
| United Tote Company | Association | Attn: Rory Desantiago | 2701 23rd Avenue | | Council Bluff's | IA | 51501 | |
| United Tote Company | Attn: Central Operations | 2724 River Green Circle | | | Louisville | KY | 40206 | |
| United Tote Company | Attn: General Operations | 600 N. Hurstbourne Parkway, 4th Floor | | | Louisville | KY | 40222 | |
| United Tote Company | Attn:  Legal Department | 5901 De Soto Avenue | | | Woodland Hills | CA | 91367 | |
| United Tote Company | Attn: Legal Department | 600 N. Hurstbourne Parkway, 4th Floor | | | Louisville | KY | 40222 | |
| United Tote Company | Attn: President | 5901 De Soto Avenue | | | Woodland Hills | CA | 91367 | |
| UNITED TOTE COMPANY | CHURCHILL DOWNS INCORPORATED | ATTN: PRESIDENT; GENERAL COUNSEL | 600 N. HURSTBOURNE PARKWAY | | LOUISVILLE | KY | 40222 | |
| United Tote Company | United Tote Legal Department | 600 N. Hurstbourne Parkway | 4th Floor | | Louisville | KY | 40222 | |
| UNITED TOURS TRAVEL | 701 7TH AVE  STE 1000 | | | | NEW YORK | NY | 10036 | |
| UNITED TRAVEL | 2500 MAIN ST | | | | TEWKSBURY | MA | 01876 | |
| UNITED TRAVEL | 401 TOWN AND COUNTRY | VILLAGE | | | PALO ALTO | CA | 94301 | |
| UNITED TRAVEL INC. | 2500 MAIN STREET | SUITE 107 | | | TEWKSBURY | MA | 01876 | |
| UNITED TRAVEL TAKAPUNA LTD | 2 NORTHCROFT STREET | | | | TAKAPUNA BEACH | | 0622 | NEW ZEALAND |
| UNITED TVL SERVICE COMPANY | 18 NEW STREET | | | | PORT OF SPAIN | | | TRINIDAD&TBG |
| UNITED UNIFORM MANUFACTURERS | P O BOX 7298 | | | | SAN BERNARDINO | CA | 92411 | |
| UNITED VAN LINES LLC | ONE UNITED DRIVE | | | | FENTON | MO | 63026-1350 | |
| UNITED WAY | 1080 WASHINGTON STREET | | | | KANSAS CITY | MO | 64105 | |
| UNITED WAY | OF SOUTHERN NEVADA | PO BOX 30910 | | | LAS VEGAS | NV | 89173 | |
| UNITED WAY | PO BOX 70720 | | | | LAS VEGAS | NV | 89170-0720 | |
| UNITED WAY | POST OFFICE BOX 70720 | | | | LAS VEGAS | NV | 89170 0720 | |
| UNITED WAY - LAUGHLIN | PO BOX 32310 | | | | LAUGHLIN | NV | 89028 | |
| UNITED WAY OF ATLANTIC COUNTY | 4 EAST JIMMIE LEEDS ROAD | SUITE 10 | | | GALLOWAY | NJ | 08205 | |
| UNITED WAY OF ATLANTIC COUNTY | 4 JIMMIE LEEDS ROAD | SUITE 10 | | | GALLOWAY | NJ | 08205 | |
| UNITED WAY OF BERGEN COUNTY | 6 FOREST AVE | | | | PARAMUS | NJ | 07652 | |
| UNITED WAY OF DELAWARE | AFL CIO COMMUNITEY SERVICES | PO BOX 67 | | | BEAR | DE | 19701 | |
| UNITED WAY OF GREATER | CINCINNATI INC | 2400 READING  ROAD | | | CINAINNATI | OH | 45202 | |
| UNITED WAY OF GREATER | CLEVELAND | 1331 EUCLID AVE | | | CLEVELAND | OH | 44115-1854 | |
| UNITED WAY OF GREATER | NEW ORLEANS AREA | 2515 CANAL STREET 3RD FLOOR | | | NEW ORLEANS | LA | 70119 | |
| UNITED WAY OF HAYWOOD COUNTY | PO BOX 1139 | 2143 ASHEVILLE RD | | | WAYNESVILLE | NC | 28786 | |
| UNITED WAY OF MASSAC COUNTY | PO BOX 735 | | | | METROPOLIS | IL | 62960 | |
| UNITED WAY OF MIDSOUTH | PO BOX 1000 DEPT 138 | | | | MEMPHIS | TN | 38101 | |
| UNITED WAY OF NORTHERN NEVADA | 639 ISBELL RD STE 460 | | | | RENO | NV | 89509 | |
| UNITED WAY OF NORTHWEST LA | 402 EDWARDS STREET | | | | SHREVEPORT | LA | 71101-3107 | |
| UNITED WAY OF PADUCAH | MCCRACKEN COUNTY | 612 BROADWAY | | | PADUCAH | KY | 42001-6868 | |
| UNITED WAY OF PINAL COUNTY | PO BOX 10541 | | | | CASA GRANDE | AZ | 85230 | |
| UNITED WAY OF SE DE COUNTY | 4513 PENNELL ROAD  SUITE 102 | | | | ASTON | PA | 19014 | |
| UNITED WAY OF SE DELAWARE CTY | AFL CIO COMMUNITY SERVICES | PO BOX 67 | | | BEAR | DE | 19701 | |
| UNITED WAY OF SOUTH | MISSISSIPPI | PO BOX 2128 | | | GULFPORT | MS | 39505 | |
| UNITED WAY OF SOUTHERN NEVADA | 5830 W FLAMINGO RD | | | | LAS VEGAS | NV | 89103 | |
| UNITED WAY OF THE MID-SOUTH | 6775 LENOX CENTER COURT | SUITE 200 | | | MEMPHIS | TN | 38115 1897 | |
| UNITED WAY OF WEST CENTRAL MS | 920 SOUTH STREET | | | | VICKSBURG | MS | 39180 | |
| UNITED WAY OF WILL COUNTY | 54 N OTTAWA STREET | SUITE 300 | | | JOLIET | IL | 60432-4394 | |
| UNITED WEAVERS OF AMERICA INC | PO BOX 603 | | | | DALTON | GA | 30722 | |
| UNITED WESTERN COOP | 222 EAST LINCOLN HIGHWAY | PO BOX 270 | | | MISSOURI VALLEY | IA | 51555 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| UNITEHERE NATL RETIREMENT FUND | 6 BLACKSTONE VALLEY PL | SUITE 302 | | | LINCOLN | RI | 02865 | |
| UNITEX INTERNATIONAL INC | 2855 NORTH BERKELEY LAKE RD NW | | | | DULUTH | GA | 30096 | |
| UNITOURS INC | 3010 WESTCHESTER AVE SUITE 206 | | | | PURCHASE | NY | 10577 | |
| Unitrin Direct Preferred Insurance | PO Box 181101 | | | | Chattanooga | TN | 37414-6101 | |
| UNITY COMMUNITY DEVELOPMENT | CORPORATION | 201 SO BRIGGS STREET | | | JOLIET | IL | 60433 | |
| UNITY FUNERAL HOME & CREMATION | SERVICES LLC | PO BOX 8618 | | | MOSS POINT | MS | 39562-8618 | |
| UNITY JOURNALISTS OF COLOR | 7950 JONES BRANCH DR | | | | MCLEAN | VA | 22107 | |
| UNITY NICK INC | 761 SOUTH LOS ANGELES STREET | | | | LOS ANGELES | CA | 90014 | |
| UNITY OF GREATER CHICAGO | 6951 SPRINGSIDE AVENUE | | | | DOWNERS GROVE | IL | 60516 | |
| UNITY OF GREATER NEW ORLEANS | 2475 CANAL ST STE 300 | | | | NEW ORLEANS | LA | 70119 | |
| UNIV HEALTHCARE SYSTEM LC | TULANE UNIV HOSPITAL & CLINIC | PO BOX 402872 | | | ATLANTA | GA | 30384-2872 | |
| UNIV MEDICAL CTR OF SO NV | PO BOX 749556 | | | | LOS ANGELES | CA | 90074-9556 | |
| UNIV OF ARKANSAS AT PINE BLUFF | 1200 UNIVERSITY DR | MAIL SLOT 4984 | | | PINE BLUFF | AR | 71601 | |
| UNIVAR USA INC | FILE 56019 | | | | LOS ANGELES | CA | 90074-6019 | |
| UNIVERSAL - MIDWEST | 9909 CLAYTON ROAD | | | | ST LOUIS | MO | 63124 | |
| UNIVERSAL ATTRACTIONS INC | 15 W 36TH ST FL 8 | | | | NEW YORK | NY | 10018 | |
| UNIVERSAL AVIONICS SYSTEMS | CORP | C/O WELLS FARGO BANK | DEPARTMENT 9273 | | LOS ANGELES | CA | 90084-9273 | |
| UNIVERSAL BAKERY | 1730 S MOJAVE ROAD | | | | LAS VEGAS | NV | 89104 | |
| UNIVERSAL BRASS | 5475 WYNN RD #400 | | | | LAS VEGAS | NV | 89118 | |
| UNIVERSAL BUILDING MATERIALS | 1 JESSIE AVE | | | | JOLIET | IL | 60433 | |
| UNIVERSAL COLOR GRAPHICS | 3179 W POST RD | | | | LAS VEGAS | NV | 89118 | |
| UNIVERSAL COMPANIES | 18260 OAK PARK DRIVE | | | | ABINGDON | VA | 24210 | |
| UNIVERSAL CRUISE & WORLD TVL | 386 ELIZABETH AVENUE SUITE 102 | SUITE 102B | | | ST JOHNS | NL | A1B1V2 | CANADA |
| UNIVERSAL ELECTRONICS | 202 E BEALE ST | | | | KINGMAN | AZ | 86401 | |
| Universal Fairs | Attn: Brian Ellsworth | PO Box 1327 | | | Cordova | TN | 38016 | |
| UNIVERSAL FAIRS LLC | PO BOX 1327 | | | | CORDOVA | TN | 38088 | |
| UNIVERSAL FOREST PRODUCTS INC | 2801 E BELTLINE AVE NE | | | | GRAND RAPIDS | MI | 49525 | |
| UNIVERSAL FURNITURE | INTERNATIONAL INC | 2575 PENNY ROAD | | | HIGH POINT | NC | 27265 | |
| UNIVERSAL FURNITURE DESIGN LLC | 3675 S. RAINBOW BLVD. STE 293 | | | | LAS VEGAS | NV | 89103 | |
| UNIVERSAL GAME PROTECTION | DEVELOPMENT INC | PO BOX 394 | | | FLORENCE | KY | 41022 | |
| UNIVERSAL GATEWAY TRAVEL | 1446 HWY 17 E | | | | WAHNAPITAE | ONTARIO | P0M3C0 | CANADA |
| UNIVERSAL HEALTH SERVICES OF | RANCHO SPRINGS INC | DBA SOUTHWEST HEALTHCARE | SYSTEM | PO BOX 31001-0811 | PASADENA | CA | 91110 | |
| UNIVERSAL HOTEL SUPPLY | 2874 LIMEKILN PARK | | | | GLENSIDE | PA | 79038 | |
| UNIVERSAL LIFE CHURCHES OF | LAS VEGAS | ATTN  REV PETER BILLITTERI | 9105 TEAL LAKE CT | | LAS VEGAS | NV | 89129 | |
| UNIVERSAL MEDIA | PO 32517 CSP LURERNE | | | | MONTREAL | QUE | H3R 3L7 | CANADA |
| UNIVERSAL MEDIA SERVICES | 5625 DIXIE DRIVE | SUITE 9 | | | PENSACOLA | FL | 32503 | |
| UNIVERSAL MERCANTILE EXCHANGE | UMX INC | 21128 COMMERCE POINT DR | | | WALNUT | CA | 91789-3053 | |
| UNIVERSAL METAL INDUSTIES INC | 800 WEST GRANT STREET | | | | PHOENIX | AZ | 85007 | |
| Universal Metropolitan Group | Attn:  Michael Saunders | 3200 Barrington Road | | | Baltimore | MD | 21215 | |
| UNIVERSAL MFG CO | 5366 CRESTVIEW ROAD | | | | MEMPHIS | TN | 38134 | |
| UNIVERSAL MOBILE ELECTRONICS | 7252 E CONCHO DR #303 | | | | KINGMAN | AZ | 86401 | |
| UNIVERSAL MOBILITY EQUIP LLC | 5225 S VALLEY VIEW #10 | | | | LAS VEGAS | NV | 89118 | |
| UNIVERSAL MOTOR DISTRIBUTORS | 3215 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19104 | |
| UNIVERSAL MUSIC & VIDEO DIST | C/O BANK OF AMERICA | PO BOX 99097 | | | CHICAGO | IL | 60693 | |
| UNIVERSAL MUSIC GROUP DIST | C/O BANK OF AMERICA | PO BOX 98336 | | | CHICAGO | IL | 60693 | |
| UNIVERSAL MUSIC MGB NA LLC | 15035 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| UNIVERSAL MUSIC Z TUNES LLC | FIRSTCOM MUSIC | 5360 S CAMERON ST STE 6 | | | LAS VEGAS | NV | 89118 | |
| UNIVERSAL POOL COMPANY INC | THE GREAT ESCAPE | 300 W. ARMORY DRIVE | | | SOUTH HOLLAND | IL | 60473 | |
| UNIVERSAL RECOVERY CORPORATION | 11255 SUNRISE GOLD CIRCLE | SUITE F | | | RANCH CORDOVA | CA | 95742 | |
| UNIVERSAL REFRIGERATION INC | 6645 W BADURA AVENUE | SUITE 140 | | | LAS VEGAS | NV | 89118 | |
| UNIVERSAL SHOPPING PLAZA | 20955 PATHFINDER ROAD #210 | | | | DIAMOND BAR | CA | 91765 | |
| UNIVERSAL SPECIALTIES INC | 2821 FABER STREET | | | | UNION CITY | CA | 94587 | |
| UNIVERSAL STAFFING INC | 60 GARDEN COURT | SUITE 220 | | | MONTEREY | CA | 93940 | |
| UNIVERSAL SUPPLY & EQUIPMENT | 4931 BLOOMFIELD STREET | | | | JEFFERSON | LA | 70121-1004 | |
| UNIVERSAL TERRAZZO & TILE CO | 4225 FLORENCE BLVD | DBA G.M.S. WERKS | | | OMAHA | NE | 68110 | |
| UNIVERSAL TOURING CORPORATION | BLDG 3008-319 | YOKOSUKA US NAVAL BASE | | | YOKOSUK | | 23800 | JAPAN |
| UNIVERSAL TRAVEL | 116 NORTH WHITE STREET | | | | ATHENS | TN | 37303 | |
| UNIVERSAL TRAVEL | 1290 W AUBURN RD. | | | | ROCHESTER HILLS | MI | 48309 | |
| UNIVERSAL TRAVEL | 1855 W STATE ROAD | SUITE 222 | | | LONGWOOD | FL | 32750 | |
| UNIVERSAL TRAVEL | 307 KENTUCKY AVENUE | SUITE 2 | | | WEST PLAINS | MO | 65775 | |
| UNIVERSAL TRAVEL | 3199 DOWLING ROAD | SUITE 8 | | | BEAUMONT | TX | 77706 | |
| UNIVERSAL TRAVEL | 4300 ROGERS AVENUE | SUITE 8 | | | FORT SMITH | AR | 72903 | |
| UNIVERSAL TRAVEL | 5699 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 | |
| UNIVERSAL TRAVEL ADVISORS | 2771 LAWRENCEVILLE HWY | STE 110 | | | DECATUR | GA | 30033 | |
| UNIVERSAL TRAVEL ADVISORS L.P | 2771 LAWRENCEVILLE HWY SUITE 1 | | | | DECATUR | GA | 30033-2500 | |
| UNIVERSAL TRAVEL AMERICAN | EXPRESS | 1425 C SOUTH EAST 17TH ST | | | FORT LAUDERDALE | FL | 33316 | |
| UNIVERSAL TRAVEL INC. | 5241 WILSON MILLS RD | SUITE 12 | | | RICHMOND HTS | OH | 44143-2142 | |
| UNIVERSAL TRAVEL SERVICE | 1636 CONNECTICUT AVENUE NW | SUITE 210 | | | WASHINGTON | DC | 20009 | |
| UNIVERSAL TRAVEL SERVICES | 1310 PAT BOOKER RD | | | | UNIV CITY | TX | 78148 | |
| UNIVERSAL TRAVEL SERVICES | 405 S SUNNYVALE AVE | | | | SUNNYVALE | CA | 94086 | |
| UNIVERSAL TRAVEL SPECIALISTS | RE 33908674 | 60 LAFAYETTE PARKWAY | | | ROCHESTER | NY | 14625 | |
| UNIVERSAL WEATHER & | AVIATION INC | PO BOX 301164 | | | DALLAS | TX | 75303-1164 | |
| UNIVERSITY ACADEMY CHARTER | HIGH SCHOOL | 2039 KENNEDY BLVD WSA 275 | | | JERSEY CITY | NJ | 07305-1597 | |
| UNIVERSITY AMERICAN | 1225 WEST MAIN STREET | SUITE 126 | | | NORMAN | OK | 73069 | |
| UNIVERSITY AUXILIARY | 435 E. CARMEL ST. | | | | SAN MARCOS | CA | 92078 | |
| UNIVERSITY HOSPITALS | MANAGEMENT SERVICES ORG INC | PO BOX 901521 | | | CLEVELAND | OH | 44194-1521 | |
| UNIVERSITY HOSPITALS CLEVELAND | MEDICAL CENTER | PO BOX 24146 | | | CLEVELAND | OH | 44124 | |
| UNIVERSITY IMAGING CENTER | PO BOX 1210 | 1051 W SHERMAN AVE | | | VINELAND | NJ | 08362 | |
| UNIVERSITY LEARNING SYSTEMS | 5090 BLEU LAPIS DRIVE | | | | BOYNTON BEACH | FL | 33437 | |
| UNIVERSITY MEDICAL CENTER | OF EL PASO | 4815 ALAMEDA | | | EL PASO | TX | 79902 | |
| UNIVERSITY MEDICAL PHARMACEUT | 88 MAXWELL | | | | IRVINE | CA | 92618 | |
| UNIVERSITY OF AKRON PRESS (THE | 30 AMBERWOOD PARKWAY | | | | ASHLAND | OH | 44805 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF CALIFORNIA | SAN DIEGO | 9500 GILMAN DR | | | LA JOLLA | CA | 92093 | |
| UNIVERSITY OF CALIFORNIA | SAN FRANCISCO FOUNDATION | 675 NELSON RISING LN STE 190 | | | SAN FRANCISCO | CA | 94158 | |
| UNIVERSITY OF CALIFORNIA DAVIS | STUDENT AD ACCOUNTING OFFICE | ONE SHIELDS AVENUE | | | DAVIS | CA | 95616-8709 | |
| UNIVERSITY OF CALIFORNIA L.A. | 10920 WILSHORE BLVD #1100 | | | | LOS ANGELES | CA | 90024 | |
| UNIVERSITY OF CINCINNATI | FOUNDATION | PO BOX 19970 | | | CINCINNATI | OH | 45219 | |
| UNIVERSITY OF CINCINNATI | HOXWORTH BLODD CENTER | 3130 HIGHLAND AVENUE | | | CINCINNATI | OH | 45267-0055 | |
| UNIVERSITY OF DELAWARE | 401 ACADEMY STREET | | | | NEWARK | DE | 19716 | |
| UNIVERSITY OF FLORIDA | CVM RACING LAB | PO BOX 100117 | | | GAINESVILLE | FL | 32610 | |
| UNIVERSITY OF ILLINOIS | ISWS DEPT M | 2204 GIFFITH DRIVE | | | CHAMPAIGN | IL | 61820-7445 | |
| UNIVERSITY OF KANSAS | 110 BURGE UNION | | | | LAWRENCE | KS | 66045 | |
| UNIVERSITY OF LOUISIANA AT | LAFAYETTE ALUMNI ASSOCIATION | PO BOX 40151 | | | LAFAYETTE | LA | 70504 | |
| UNIVERSITY OF LOUISVILLE | ATHLETIC ASSOCIATION | 9286 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0092 | |
| UNIVERSITY OF LOUISVILLE | CARDINAL ATHLETIC FUND | SAC BLDG ROOM E301 | | | LOUISVILLE | KY | 40292 | |
| UNIVERSITY OF LOUISVILLE | FOUNDATION INC | CONTROLLERS OFFICE | SERVICE COMPLEX BLDG | | LOUISVILLE | KY | 40292 | |
| University of Louisville Athletic Association, Inc. | c/o Athletic Department | University of Louisville | | | Louisville | KY | 40292 | |
| UNIVERSITY OF MARYLAND | BALTIMORE FOUNDATION INC | 620 W LEXINGTON ST 2ND FLOOR | | | BALTIMORE | MD | 21201-1508 | |
| University of Massachusetts, Amherst | ATTN: Jennifer Meunier | 121 Presidents Drive | | | Amherst | MA | 01003 | |
| UNIVERSITY OF MEMPHIS | TIGER SCHOLARSHIP FUND | 260 ATHLETIC OFFICE BLDG | | | MEMPHIS | TN | 38152 | |
| UNIVERSITY OF MINNESOTA | 1300 S 2ND ST WBOB 645 | | | | MINNEAPOLIS | MN | 55454-1075 | |
| UNIVERSITY OF MISSISSIPPI | BURSAR'S OFFICE | PO BOX 1598 | | | OXFORD | MS | 38677 | |
| UNIVERSITY OF MISSOURI | DBA KCUR-FM | 4825 TROOST SUITE # 202 | | | KANSAS CITY | MO | 64110 | |
| UNIVERSITY OF NEBRASKA | 1010 LINCOLN MALL - STE 300 | | | | LINCOLN | NE | 68508 | |
| UNIVERSITY OF NEBRASKA | BOARD OF REENTS - OMAHA | 3835 HOLDREGE STREET | | | LINCOLN | NE | 68583-0742 | |
| UNIVERSITY OF NEVADA | FOUNDATION | COLLEGE OF EDUCATION/278 | | | RENO | NV | 89557 | |
| UNIVERSITY OF NEVADA LAS VEGAS | HOSPITALICY OUTREACH SERVICES | UNLV INTERNATIONAL GAMING | INSTITUTE 4505 MARYLAND | PARKWAY BOX 456014 | LAS VEGAS | NV | 89154-6014 | |
| UNIVERSITY OF NEVADA RENO | DR. ALICE MCKAY | MAIL STOP 283 | | | RENO | NV | 89557 | |
| UNIVERSITY OF NEW ORLEANS | 226 CARONDELET STREET | SUITE 310 | | | NEW ORLEANS | LA | 70130 | |
| UNIVERSITY OF NEW ORLEANS | FOUNDATION | 2021 LAKESHORE DR STE 420 | | | NEW ORLEANS | LA | 70122 | |
| UNIVERSITY OF NORTH CAROLINA | AT CHAPEL HILL STAR PROGRAM | KENAN-FLAGLER BUSINESS SCHOOL | MCCOLL BUILDING  CB#3490 | | CHAPEL HILL | NC | 27599-3490 | |
| UNIVERSITY OF NORTH CAROLINA | AT CHARLOTTE | 9201 UNIVERSITY CITY BLVD | | | CHARLOTTE | NC | 28223 | |
| UNIVERSITY OF NORTH DAKOTA | FOUNDATION | 3501 UNIVERSITY AVE STOP 8157 | | | GRAND FORKS | ND | 58202-8157 | |
| UNIVERSITY OF PENN VASCULAR | LAB | PO BOX 824320 | | | PHILADELPHIA | PA | 19182-4320 | |
| UNIVERSITY OF PENNSYLVANIA | MED CENTER PSYCH | DEPT OF PSYCHIATRY | PO BOX 7777-W2470 | | PHILADELPHIA | PA | 19175 | |
| UNIVERSITY OF PHOENIX | PO BOX 52125 | | | | PHOENIX | AZ | 85072 | |
| University of Phoenix, Inc. | 4025 S. Riverpoint Parkway | Attn: Tammie Yong, Dir. of Scholarships | Mail Stop  CFK-901 | | Phoenix | AZ | 85040 | |
| University of Phoenix, Inc. | Apollo Legal Services | University of Phoenix, Inc. | 4025 S. Riverpoint Pkwy | Mail Stop  CFK-612 | Phoenix | AZ | 85040 | |
| UNIVERSITY OF PHOENIX, INC. | ATTN: William Pepicello, Ph.D. | | | | | | | |
| University of Phoenix, Inc. | PO Box 52125 | | | | Phoenix | AZ | 85072 | |
| UNIVERSITY OF PITTSBURGH | 3501 TERRACE STREET | | | | PITTSBURGH | PA | 15213 | |
| UNIVERSITY OF PITTSBURGH | 4200 5TH AVENUE | | | | PITTSBURGH | PA | 15203 | |
| UNIVERSITY OF SO CALIFORNIA | UNIVERSITY PARK | | | | LOS ANGELES | CA | 90089-7090 | |
| UNIVERSITY OF ST FRANCIS | 500 WILCOX | | | | JOLIET | IL | 60435 | |
| UNIVERSITY OF TEXAS - HEALTH | 7703 FLOYD CURL DRIVE | MSC 7946 | | | SAN ANTONIO | TX | 78229-3901 | |
| UNIVERSITY OF THE PACIFIC | 3601 PACIFIC AVE | | | | STOCKTON | CA | 95211 | |
| UNIVERSITY OF UTAH | 201 PRESIDENTS CIRCLE | RM 416 | | | SALT LAKE CITY | UT | 84112 | |
| UNIVERSITY OF WISCONSIN | EXTENSION | BOX 78047 | | | MILWAUKEE | WI | 53278-0047 | |
| UNIVERSITY OF WISCONSIN STOUT | UNIVERSITY OF WISCONSIN-STOUT | STUDENT CMMA CHAPTER | PHILIP MCGUIRK ASSOC PROFESSOR | 415 10TH AVENUE | MENOMONIE | WI | 54751-0790 | |
| UNIVERSITY PHYSICIANS INC | 13611 E COLFAX AVENUE | | | | AURORA | CO | 80045 | |
| UNIVERSITY TOUR AND TRAVEL | 1150 S KING STREET | SUITE 601 | | | HONOLULU | HI | 96814 | |
| UNIVERSITY TRAVEL | 24899 TAYLOR STREET | | | | LOMA LINDA | CA | 92354 | |
| UNIVERSITY TRAVEL AGENCY | 1661 E CHAPMAN AVENUE | | | | FULLERTON | CA | 92831 | |
| UNIVERSITY TRAVEL INC. | 1525 EAST 53RD STREET | SUITE # 501 | | | CHICAGO | IL | 60615 | |
| UNIVERSUM COMMUNICATIONS INC. | 1518 WALNUT STREET  18TH FLOOR | | | | PHILADELPHIA | PA | 19102 | |
| UNIVISION RADIO LAS VEGAS INC | 6767 W TROPICANA AVE #102 | | | | LAS VEGAS | NV | 89103 | |
| UNIVISION RADIO PHOENIX INC | PO BOX 337 | | | | TEANECK | NJ | 07666 | |
| UNIWEB INC | 222 S. PROMENADE AVE. | | | | CORONA | CA | 92879 | |
| UNIWORLD TRAVEL & TOURS | 235 YORKLAND BLVD #300 | | | | TORONTO | ONT | M2J 4W9 | CANADA |
| UNIWORLD TRAVEL & TOURS | 235 YORKLAND BLVD  SUITE 300 | | | | TORONTO | ONTARIO | M2J4Y8 | CANADA |
| UNIWORLD TRAVEL AND TOURS | 235 YORKLAND BLVD # 300 | | | | TORONTO | ONTARIO | M2J4Y8 | CANADA |
| UNIWORLD TRAVEL, INC. | 1010 E 86TH STREET STE 44M | | | RE  15503596 | INDIANAPOLIS | IN | 46240 | |
| UNJUNG STRATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UNLEASHED LLC | UNLEASHED SWIMWEAR | 710 QUAYSIDE CT | | | LAS VEGAS | NV | 89178 | |
| UNLIMITED FINISHING LLC | 3443 NEEHAM ROAD | SUITE 1 | | | NORTH LAS VEGAS | NV | 89030 | |
| UNLIMITED GRAPHICS INC | PO BOX 10 | | | | LACENTER | KY | 42056 | |
| UNLIMITED HOTEL SUPPLY | 9112 BIG PLANTATION AVE | | | | LAS VEGAS | NV | 89143 | |
| UNLIMITED INNOVATIONS INC | 501 RAILROAD AVE | | | | GLENWOOD | IA | 51534 | |
| UNLIMITED MARKETING SOLUTIONS | 1240 EAST 100 SOUTH | AUITE 221 | | | ST GEORGE | UT | 84790 | |
| UNLIMITED VACATIONS & CRUISES | 714 GRAHAM ROAD | | | | CUYAHOGA FALLS | OH | 44221 | |
| UNLIMITED WATER PROCESSING INC | 5200 HELEN AVE | | | | ST LOUIS | MO | 63116 | |
| UNLV | BOARD OF REGENTS COLLEGE OF | BUSINESS | 4504 S MARYLAND PKWY | | LAS VEGAS | NV | 89154-6001 | |
| UNLV BOARD OF REGENTS | UNLV CAREER SERVICES | ATTENTION RANDY PEARSON | 4505 MARYLAND PARKWAY | BOX 456004 | LAS VEGAS | NV | 89154-6004 | |
| UNLV CONTINUING EDUCATION | 4505 S MARYLAND PKWAY | PO BOX 451019 | | | LAS VEGAS | NV | 89154-1019 | |
| UNLV FOUNDATION | ATTN UNLV SENIOR ADULT THEATRE | AND GERONTOLOGY PROGRAM | 4505 S MARYLAND PKWY | | LAS VEGAS | NV | 89154 | |
| UNLV FOUNDATION | WOMEN'S CENTER | 4505 MARYLAND PARKWAY | BOX 45202S | | LAS VEGAS | NV | 89154-2025 | |
| UNLV INTERNATIONAL GAMING INST | BOX 456037 | | | | LAS VEGAS | NV | 89154-6037 | |
| UNLV-CAEO | 4505 MARYLAND PARKWAY | BOX 452006 | | | LAS VEGAS | NV | 89154-1006 | |
| UNO EXPRESS | KEVIN SMITH | 1370 JOLIET ST. | | | DYER | IN | 46311 | |
| UNO'S PIZZA | Pizzeria Uno Corporation | 100 Charles Road | | | West Roxbury | MA | 02132-4985 | |
| UNS ELECTRIC INC | PO BOX 80079 | | | | PRESCOTT | AZ | 86304-8079 | |
| UNSUITED ENTERTAINMENT | C/O ATLANTIC CITY POLAR BEAR | 103 TILTON ROAD | | | NORTHFIELD | NJ | 08225 | |
| UNTIED TITLE OF LOUISIANA | 6425 YOUREE DRIVE STE 140 | | | | SHREVEPORT | LA | 71105 | |
| UNUM GROUP | 1 FOUNTAIN SQUARE | | | | CHATTANOOGA | TN | 37402 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNUM LIFE INSURANCE CO OF AMER | AMERICA | NATIONAL ACCOUNTS | PO BOX 406955 | | ATLANTA | GA | 30384-6955 | |
| UNUMPROVIDENT TRAVEL | 1 FOUNTAIN SQUARE | | | | CHATTANOOGA | TN | 37402 | |
| UNWIND TRAVEL LLC | 429 MEDFORD STREET | | | | MANCHESTER | NH | 03109 | |
| UP & AWAY TRAVEL | 11240 WAPLES MILL RD | | | | FAIRFAX | VA | 22030 | |
| UP ALL DAY HOLDING | 223 SEA RIM AVENUE | | | | LAS VEGAS | NV | 89148 | |
| UP AND AWAY TRAVEL INC | 347 5TH AVE RM 610 | | | | NEW YORK | NY | 10016 | |
| UP RISEN INC | 1423 LORETTA AVE | | | | JOLIET | IL | 60436 | |
| UP SYSTEMS INC | CHLORIDE POWER PROTECTION | DEPT CH 16350 | | | PALATINE | IL | 60055-6350 | |
| UP UP AND AWAY TRAVEL | 177 BRADLEE AVE | | | | SWAMPSCOTT | MA | 01907 | |
| UP WITH PAPER LLC | PO BOX 73350 | | | | CLEVELAND | OH | 44193 | |
| UPBEAT INC | PO BOX 952098 | | | | ST LOUIS | MO | 63195-2098 | |
| UPCHURCH PLUMBING INC | PO BOX 709 | | | | HORN LAKE | MS | 38637 | |
| UPCLASS CONSULTORIA VIAGENS | RUA DA CONSOLACAO 1992-81/82 | | | | SAO PAULO/SAO PAULO | | 01302001 | BRAZIL |
| UPCOMINGEVENTS COM LLC | 865 COOPER LANDING RD 141 | | | | CHERRY HILL | NJ | 08002 | |
| UPENDRA S PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UPHILL CORPORATION | PO BOX 71470 | | | | SALT LAKE CITY | UT | 84171-0470 | |
| UPHOLSTERY DESIGNS OF HICKORY | 1251 19TH ST NE | | | | HICKORY | NC | 28603 | |
| UPHOLSTERY EXPRESS FABRIC | 3871 S VALLEY VIEW BLVD STE 21 | | | | LAS VEGAS | NV | 89103 | |
| UPKAR DHALIWAL | 12417 SE 265TH CT | | | | KENT | WA | 98030 | |
| UPLAND DEVELOPMENT CORP | CITIZENS TRAVEL SERVICE | 905 S SCATTERFIELD ROAD | | | ANDERSON | IN | 46012 | |
| UPLIFT INC | 20660 STEVENS CREEK BLVD | SUITE 208 | | | CUPERTINO | CA | 95014 | |
| UpLift, Inc. | Attn: Chris Stacey | 20660 Stevens Creek Blvd, Suite 208 | | | Cupertino | CA | 95014 | |
| UPOST MEDIA INC | 3725 W TECO AVE STE 5 | | | | LAS VEGAS | NV | 89118 | |
| UPPER CANADA SOAP &CANDLE MKRS | 4600 WITMER INDUST. ESTATES | UNIT #1 | | | NIAGARA FALLS | NY | 14305 | |
| UPPER CANADA TRUST | P.O. BOX 1071 | | | | NIAGARA ON THE LAKE | ONTARIO | L0S1J0 | CANADA |
| UPPER DECK | PO BOX 11006 | | | | RENO | NV | 89510 | |
| UPPER FENCE CORP | 918 PROBST WAY | | | | PLEASANTVILLE | NJ | 08232 | |
| Upper Ground Enterprises, Inc | Ivan Garel-Jones | 15303 Ventura Boulevard | Building C Suite 800 | | Sherman Oaks | CA | 91403 | |
| Upper Ground Enterprises, Inc. | 15303 Ventura Boulevard | Building C Suite 800 | | | Sherman Oaks | CA | 91403 | |
| Upper Ground Enterprises, Inc. | Fox Broadcasting Company | 15303 Ventura Blvd | Ste C800 | | Sherman Oaks | CA | 91403-3398 | |
| UPPER MIDWEST KFC FRANCHISE AS | ATTN HOLLY HELF | 7840 W HICKS STREET | | | WEST ALLIS | WI | 53219 | |
| UPPER TOWNSHIP SOCCER ASSOC | PO BOX 236 | | | | MARMORA | NJ | 08223 | |
| UPS | 3401 NW 67th Avenue, Bld 805 | | | | Miami | FL | 33122 | |
| UPS CUSTOMHOUSE BROKERKAGE INC | PO BOX 34486 | | | | LOUISVILLE | KY | 40232 | |
| UPS FREIGHT | PO BOX 730900 | | | | DALLAS | TX | 75373-0900 | |
| UPS STORE / CS AIR LLC | LAURA GOSIK | 3565 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| UPS STORE 5200 | FLAMINGO LAS VEGAS | 3565 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| UPS SUPPLY CHAIN SOLUTIONS | 636 SANDY LAKE ROAD | | | | COPPELL | TX | 75019 | |
| UPSIGHT INC | 201 MISSION STREET 25TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| UPSTAGING LIGHTING & TRANSPORT | 821 PARK AVE | | | | SYCAMORE | IL | 60178-2419 | |
| UPSTATE ASSOCIATES LLC | 256 THIRD STREET | UNIT 30 | | | NIAGARA FALLS | NY | 14303 | |
| UPSTATE TRANSIT OF SARATOGA | UPSTATE TOURS | 207 GEYSER RD | | | SARATOGA SPRING | NY | 12866 | |
| UPSTREAM 212 | 212F PTY LTD | LEVEL 7 606 ST KILDA RD | | | MELBOURNE | VIC | 3004 | AUSTRALIA |
| UPSTYLEVENT EVENT&HOTEL GMBH | PERCHASTR.7 82335 | | | | BERG BEI STARNBERG | | 82335 | GERMANY |
| UPSULS TRAVEL SERVICE | 654 SHOPPERS LANE | RE 05524971 | | | COVINA | CA | 91723 | |
| UPTIME LV | PO BOX 94104 | | | | LAS VEGAS | NV | 89193 | |
| UPTOWN AREA SENIOR ADULT | MINISTRY INC | 921 SOUTH CARROLLTON AVENUE | | | NEW ORLEANS | LA | 70118 | |
| UPTOWN CASH | 8641 S COTTAGE GROVE AVE | | | | CHICAGO | IL | 60619 | |
| UPTOWN GRAPHICS | 1403 ANNUNCIATION ST | | | | NEW ORLEANS | LA | 70130 | |
| UPTOWN MOTEL | 47 SPUR VIEW DRIVE | | | | KENAI | AK | 99611 | |
| UPTURN SOLUTIONS INC | PO BOX 1622 | | | | KALISPELL | MT | 59903-1622 | |
| URACHA YATSHIMPLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URBAN AID INC | 1534 GLENDALE BLVD  SUITE 117 | | | | LOS ANGELES | CA | 90039 | |
| URBAN AIRSHIP | 1417 NW EVERETT ST  STE 300 | | | | PORTLAND | OR | 97209 | |
| URBAN AIRSHIP, INC. | 1417 NW Everett Street, Suite 300 | | | | Portland | OR | 97209 | |
| Urban Airship, Inc. | 1417 NW Everett Street | Suite 300 | | | Portland | OR | 97209 | |
| URBAN APPALACHIAN COUNCIL | 2115 W 8TH ST | | | | CINCINNATI | OH | 45204 | |
| URBAN ARCHAELOGY | 143 FRANKLIN ST | | | | NEW YORK | NY | 10013 | |
| URBAN CHAMBER OF COMMERCE | 1048 WEST OWENS | | | | LAS VEGAS | NV | 89106 | |
| URBAN CHAMBER OF COMMERCE | 1951 STELLA LAKE STREET | SUITE 26 | | | LAS VEGAS | NV | 89106 | |
| URBAN EXPOSITIONS | 1690 ROBERTS BLVD SUITE 111 | | | | KENNESAW | GA | 30144 | |
| URBAN FOOD COMPANY LLC | 223 HIGHLAND RD E | | | | MACEDONIA | OH | 44056 | |
| URBAN FORESTRY | 2588 KILGORE COVE | | | | MEMPHIS | TN | 38133 | |
| URBAN GREEN ENVIRONMENTAL LLC | PO BOX 4869 | | | | BALTIMORE | MD | 21211 | |
| URBAN HOME IMPORTS | 11622 W 90TH ST | | | | OVERLAND PARK | KS | 66214 | |
| URBAN IMPACT MINISTRIES | PO BOX 50223 | | | | NEW ORLEANS | LA | 70150 | |
| URBAN L GREATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URBAN LEAGUE OF CLARK COUNTY | NEVADA | LAS VEGAS-CLARK COUNTY URBAN | LEAGUE | 930 W. OWENS | LAS VEGAS | NV | 89106 | |
| URBAN LEAGUE OF GREATER | CLEVELAND | 2930 PROSPECT AVENUE | | | CLEVELAND | OH | 44115 | |
| URBAN LEAGUE OF GREATER | NEW ORLEANS | 4640 S CARROLLTON AVE STE 210 | | | NEW ORLEANS | LA | 70119 | |
| URBAN LEAGUE OF GREATER SW OH | OHIO RIVER VALLEY WOMENS | BUSINESS COUNCIL | 3458 READING ROAD | | CINCINNATI | OH | 45229 | |
| URBAN LEAGUE OF NORTHWEST | INDIANA | 3101 BROADWAY | | | GARY | IN | 46409 | |
| URBAN LEAGUE OF RHODE ISLAND | 246 PRAIRIE AVE | | | | PROVIDENCE | RI | 02905 | |
| URBAN NETWORK INC | 529 14TH STREET NW | SUITE 460 | | | WASHINGTON | DC | 20045 | |
| URBAN ORGANICS INC | 2934 SLEEPY HOLLOW RD | | | | BRUNSWICK HILLS | OH | 44212-4252 | |
| URBAN STUDIO LLC | 122 W 27TH ST FL 11 | | | | NEW YORK | NY | 10001 | |
| URBAN SUNDAY LLC | 7 DE LEON | | | | LADERA RANCH | CA | 92694 | |
| URBAN SYSTEMS INC | ATTN STEVEN M RITTRO | 400 N PETERS ST #206D | | | NEW ORLEANS | LA | 70176 | |
| URBAN VIBE ENTERTAINMENT INC | 3433 S GILES AVE | | | | CHICAGO | IL | 60616 | |
| URBAND & LAZAR MUSIC | 6000 COLLINS AVE | SUITE 511 | | | MIAMI BEACH | FL | 33140 | |
| URBANE DESIGN ASSOCIATES | 3662 E RUSSELL ROAD | | | | LAS VEGAS | NV | 89120 | |
| Urbani Tartufi S.r.l. | S.S. Valnerina Km. 31+ 250 | 06040 Sant'Anatolia DiNarco (PG) | | | | | | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| URBANI TRUFFLES | 29-24 40TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| Urbani Truffles | Attn: Rosita Costa | 10 West End Avenue | | | New York | NY | 10023 | |
| URBANI TRUFFLES USA CORPORATIO | 10 W END AVE | | | | NEW YORK | NY | 10023 | |
| URBANO BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URBANSPACE INTERIORS LLC | 801 W. 5TH STREET  SUITE 100 | | | | AUSTIN | TX | 78703 | |
| URBN ST LLC | URBN ST BREWING CO | 110 N. MAGNOLIA AVE | | | EL CAJON | CA | 92020 | |
| URGENT CARE ASSN OF AMERICA | 387 SHUMAN BLVD SUITE 235 W | | | | NAPERVILLE | IL | 60563 | |
| URGENT CARE OF KANSAS CITY LLC | PO BOX 480497 | | | | KANSAS CITY | MO | 64148 | |
| URI S GOLDBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URIAH HOLT | 830 FARRAGUT COMMONS DRIVE | | | | KNOXVILLE | TN | 37934 | |
| URIAH HUNT | 2408 BLUFFVIEW DR | | | | AUSTIN | TX | 78704 | |
| URIEL TIRADO HORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URMAS LAGLE | KOLDE 9A HARKU VALD | | | | HARJUMAA | | 76901 | ESTONIA |
| URMILA P JOSHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URMILABAI CHUDASAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URNER BARRY PUBLICATIONS INC | PO BOX 389 | | | | TOMS RIVER | NJ | 08754-0389 | |
| UROLOGICAL ASSOCIATION OF | PHYSICIAN ASSISTANTS | 1100 E WOODFIELD RD STE 520 | | | SCHAUMBURG | IL | 60173 | |
| UROS RAKOCEVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URS | 675 NEW DAM RD | | | | OLMSTED | | 62970 | |
| URSCHEL LABORATORIES INC | PO BOX 96319 | | | | CHICAGO | IL | 60693-6319 | |
| URSINI, CHRISTINA | 53 Needle Point Rd | | | | Woodbridge | ON | L4L 5H9 | Canada |
| URSULA A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URSULA A WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URSULA BORK | 5245 SARATOGA DR | | | | LAS VEGAS | NV | 89120 | |
| URSULA C CHRISTENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URSULA DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URSULA J ROE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URSULA K BORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URSULA KING TRAVEL PTY LTD | SUITE 2504  LEVEL 25  TOWER 1 | WESTFIELD S/TOWN  520 OXFORD S | | | BONDI JUNCTION | NS | 2022 | AUSTRALIA |
| URSULA L FOUNTAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URSULA LARSEN | 905 PACIFIC AVE | | | | ALAMEDA | CA | 94501 | |
| URSULA PAGE | 12465 HORIZON APTE | | | | ST LOUIS | MO | 63138 | |
| URSULA R LAWTON | 15354 DELLWOOD CT | | | | GULFPORT | MS | 39503 | |
| URSULA YOUNG | 3421 WEST ROOSEVELT STREET | | | | LAKE CHARLES | LA | 70607 | |
| URSZULA SIENKIEWICZ | 777 HARRAHS RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| US ACRYLIC | 1101 MOMENTUM | | | | CHICAGO | IL | 60689-5311 | |
| US AIRWAYS | PO BOX 2494 | | | | WINSTON SALEM | NC | 27102-2494 | |
| US AIRWELD INC | PO BOX 62555 | | | | PHOENIX | AZ | 85082 | |
| US BANK | 5015 HINKLEVILLE RD | | | | PADUCAH | KY | 42001 | |
| US BANK | CM-9703 | | | | ST PAUL | MN | 55170-9703 | |
| US BANK | KARAL PRESLEY | 2300 W. SAHARA AVE STE 120 | LM-NV-3775 | | LAS VEGAS | NV | 89102 | |
| US BANK | TREASURY MANAGEMENT SERVICES | CM 9581 | | | ST PAUL | MN | 55170-9581 | |
| US Bank N.A. | c/o Deb Ibrahim 60 Livingston Avenue | | | | St. Paul | MN | 55107 | |
| US BEARINGS & DRIVES | PO BOX 489 | | | | BILLINGS | MT | 59101 | |
| US BLACK CHAMBER INC | 1156 15TH ST NW STE 1100 | | | | WASHINGTON | DC | 20005 | |
| US BOWLING | 5480 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | |
| US CASINO RENTALS LLC | DBA US CASINO RENTALS | 770 INDUSTRIAL DRIVE  SUITE A | | | CARY | IL | 60013 | |
| US CHAMBER OF COMMERCE | 1615 H STREET NW | | | | WASHINGTON | DC | 20062-2000 | |
| US CHINA INTERNATIONAL CULTURE | AND MEDIA GROUP INC | 1329 S. MICHIGAN AVE  STE 2R | | | CHICAGO | IL | 60605 | |
| US CHINA PRD TRAINING | 3300 HOLCOMB BRIDGE RD | STE 232 | | | NORCROSS | GA | 30092 | |
| US CHINA TRAVEL SERVICE INC | 388 E VALLEY BLVD | #210 | | | ALHAMBRA | CA | 91801 | |
| US COAST GUARD | NATIONAL VESSEL DOCUMENTATION | CENTER | 792 T J JACKSON DRIVE | | FALLING WATERS | WV | 25419-9502 | |
| US COAST GUARD | NATIONAL VESSEL DOCUMENTATION | CENTER | | | FALLING WATERS | WV | 25419-9502 | |
| US COMMUNICATIONS ANS ELECTRIC | 4933 NEO PARKWAY | | | | GARFIELD HEIGHTS | OH | 44128 | |
| US COSMECEU TECHS LLC | PRIORI SKINCARE | 7489 WHITEPINE ROAD | | | RICHMOND | VA | 23237 | |
| US CUSTOMS AND BORDER PROTECTION | ALFONSO ROBLES, CHIEF COUNSEL | 1301 PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20229 | |
| US CUSTOMS AND BORDER PROTECTION | W. RALPH BASHAM, COMMISSIONER | 1300 PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20229 | |
| US DEPARTMENT OF EDUCATION | PO BOX 530260 | | | | ATLANTA | GA | 30353 | |
| US DEPARTMENT OF HOMELAND SEC | 200 W JACKSON BLVD STE 1800 | | | | CHICAGO | IL | 60606 | |
| US DEPARTMENT OF JUSTICE | OFFICE OF THE ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530-0001 | |
| US DEPARTMENT OF STATE | 2201 C STREET NW | | | | WASHINGTON | DC | 20520 | |
| US DEPARTMENT OF STATE | ATTN AMENDMENTS | 1269 HOLLAND STREET | | | CHARLESTON | SC | 29405 | |
| US DEPARTMENT OF THE TREASURY | P.O. BOX 70958 | | | | CHARLOTTE | NC | 28272-0956 | |
| US DEPARTMENT OF THE TREASURY | PROGRESSIVE FINANCIAL SERVICES | 1919 WEST FAIRMONT DRIVE | | | TEMPE | AZ | 85282 | |
| US DEPARTMENT OF TREASURY | DEBT MANAGEMENT SERVICES | PO BOX 70950 | | | CHARLOTTE | NC | 28272-0950 | |
| US DEPARTMENT OF TREASURY FMS | DEBT MANAGEMENT SERVICES | PO BOX 979088 | | | ST LOUIS | MO | 63197-9000 | |
| US DEPT OF EDUCATION NATIONAL | PO BOX 105081 | | | | ATLANTA | GA | 30348-5081 | |
| US DEPT OF HOMELAND SECURITY | 24000 AVILA RD STE 2312 | | | | LAGUNA NIGUEL | CA | 92677 | |
| US DOOR CONTROL | 7910 NORTH FAIRPORT AVE | | | | DUNNELLON | FL | 34433 | |
| US FISH AND WILDLIFE SERVICE | MIGRATORY BIRD AND EAGEL | PERMIT OFFICE | 911 NE 11TH AVENUE | | PORTLAND | OR | 97232-4181 | |
| US FOODS | 1201 PARK CENTER DR | | | | VISTA | CA | 92081 | |
| US Foods | Jim Mason | 5900 E Holmes Rd | | | Memphis | TN | 38141 | |
| US Foods DBA Monarch Food Group | Attn: Keith Dougherty | 6133 N. River Road | | | Rosemont | IL | 60018 | |
| US Foods Inc., Formerly known as U.S Foodservice Inc. | Brad Fisher | 9399 W. Higgins Road Suite 800 | | | Rosemont | IL | 60018 | |
| US FOODS INCENTIVE TRIP | 8024 TELEGRAPH RD | | | | SEVERN | MD | 21144 | |
| US Foods, Inc | f/k/a U.S. Foodservice, Inc. | 9399 W. Higgins Road Suite 800 | | | Rosemont | IL | 60018 | |
| US Foods, Inc. | Attn: Brad Fisher | 9399 W. Higgins Road Suite 800 | | | Rosemont | IL | 60018 | |
| US Foods, Inc. | Bryan Cave LLP | Leslie Allen Bayles | 161 North Clark Street | Suite 4300 | Chicago | IL | 60601 | |
| US Foods, Inc. | d/b/a Outwest Meat Co | Attn: Jerry Blanckaert | 300 West Bonanza Road | | Las Vegas | NV | 89106 | |
| US Foods, Inc. d/b/a Outwest Meat Company | ATTN: General Counsel | 9399 West Higgins Road | | | Rosemont | IL | 60018 | |
| US Foods, Inc. d/b/a Outwest Meat Company dba Outwest Meat Company | ATTN: Jerry Blanckaert | 300 West Bonanza Road | | | Las Vegas | NV | 89106 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| US Foods, Inc. DBA Outwest Meat Co (Supplier) | Jerry Blanckaert | 300 West Bonanza Road | | | Las Vegas | NV | 89106 | |
| US Foods, Inc. f/k/a U.S. Foodservice, Inc. | ATTN: BRAD FISHER | 9399 W. Higgins Road | Suite 800 | | Rosemont | IL | 60018 | |
| US Foods, Inc. formerly known as U.S. Foodservice, Inc. | ATTN: BRAD FISHER | 9399 W. Higgins Road | Suite 800 | | Rosemont | IL | 60018 | |
| US FOODSERVICE | PO BOX 843202 | | | | DALLAS | TX | 75284-3202 | |
| US FOODSERVICE | PO BOX 87 | | | | PARIS | TN | 38242 | |
| US FOODSERVICE ALLEN DIVISION | 8543 PAGE AVENUE | | | | ST LOUIS | MO | 63114 | |
| US FOODSERVICE INC | IFF/DRAWER B | | | | STREATOR | IL | 61364 | |
| US Foodservice, Inc | Attn Tom Lynch | 9399 West Higgins Road | Suite 500 | | Rosemont | IL | 60018 | |
| US Foodservice, Inc | Jim McClain | 2585 Oak Village PL. | | | Marietta | GA | 30062 | |
| US Foodservice, Inc. | 9399 West Higgins Road | Suite 500 | | | Rosemont | IL | 60018-6600 | |
| US Foodservice, Inc. | ATTN: BRAD FISHER | 9399 W. Higgins Road | Suite 800 | | Rosemont | IL | 60018 | |
| US Foodservice, Inc. | Attn. Senior Vice President National Sales & Marketing | 9755 Patuxent Woods Drive | | | Columbia | MD | 21046 | |
| US Foodservice, Inc. d/b/a U.S. Foodservice | 9399 West Higgins Road | Suite 500 | | | Rosemont | IL | 60018 | |
| US GATEWAY TOURIST INC. | 1545 WILSHIRE BLVD | SUITE 416 | | | LOS ANGELES | CA | 900174505 | |
| US GLASS & METAL INC | 3415 WEIKEL STREET | | | | PHILADELPHIA | PA | 19134 | |
| US GLOBAL LEADERSHIP CAMPAIGN | 1129 29TH STREET NW SUITE 600 | | | | WASHINGTON | DC | 20036 | |
| US GREEN BUILDING COUNCIL | 2101 L STREET NW SUITE 500 | | | | WASHINGTON | DC | 20037 | |
| US GREEN BUILDING COUNCIL | NEVADA CHAPTER | 817 SOUTH MAIN STREET | | | LAS VEGAS | NV | 89101 | |
| US GROUP PLANNERS | 1592 UNION ST | | | | SAN FRANCISCO | CA | 94123 | |
| US HARNESS WRITERS ASSOCIATION | 736 KENT WAY | | | | SMYRMA | DE | 19977 | |
| US HISPANIC CHAMBER OF | COMMERCE | 2175 K STREET NW | SUITE #100 | | WASHINGTON | DC | 20037 | |
| US IDENTIFICATION MANUAL | 1492 ODDSTAD DR | | | | REDWOOD CITY | CA | 94063 | |
| US IDENTIFICATION MANUAL | DRIVERS LICENSE GUIDE CO | 1492 ODDSTAD DR | | | REDWOOD CITY | CA | 94063 | |
| US KARATE ALLIANCE | 717 SYLVAN LAKE RD | | | | EAGLE | CO | 81631 | |
| US LEC CORP | PO BOX 601310 | | | | CHARLOTTE | NC | 28260-1310 | |
| US MARKERBOARD | 226 WATER STREET | | | | QUINCY | MA | 02169 | |
| US MOBILE WIRELESS COMM INC | PO BOX 22949 | | | | MILWAUKIE | OR | 97269 | |
| US OFF TRACK | 10490 GANDY BLVD | | | | ST. PETERSBURG | FL | 33702 | |
| US Offtrack, LLC | c/o Deb Trickle | 6130 NE 78th | Suite C4 | | Portland | OR | 97218 | |
| US PAN ASIAN CHAMBER OF | COMMERCE | 1329 18TH ST NW | | | WASHINGTON | DC | 20036 | |
| US POSTAGE METER CENTER | 28231 AVENUE CROCKER #120 | | | | VALENCIA | CA | 91355 | |
| US POSTAL SERVICE | 1615 BRETT ROAD | | | | NEW CASTLE | DE | 19720 | |
| US POSTAL SERVICE | 2 EXCHANGE TERRACE | | | | PROVIDENCE | RI | 02903 | |
| US POSTAL SERVICE | POSTAGE DUE UNIT | 1001 E SUNSET RD | | | LAS VEGAS | NV | 89199-5101 | |
| US POSTAL SERVICE | POSTMASTER | VENTNOR | | | VENTNOR | NJ | 08406 | |
| US POSTAL SERVICES | PO BOX 0527 | | | | CAROL STREAM | IL | 60132-0527 | |
| US POSTMASTER | 17690 2ND STREET | | | | SAUCIER | MS | 39574 | |
| US POSTMASTER | 4151 N PECOS ROAD SUITE #103 | | | | LAS VEGAS | NV | 89115 | |
| US POSTMASTER | 5530 SOHL AVE | | | | HAMMOND | IN | 46320 | |
| US POSTMASTER | BUSINESS MAIL ENTRY WINDOW | CLERK | 4949 E VAN BUREN | | PHOENIX | AZ | 85026 | |
| US POSTMASTER | PO BOX FEE PYMT | 400 EDGEMONT AVENUE | | | CHESTER | PA | 19013 | |
| US POSTMASTER | | | | | STATELINE | NV | 89449 | |
| US SECURITY ASSOCIATES INC | 200 MANSELL CT STE 500 | | | | ROSWELL | GA | 30076 | |
| US SIGN COUNCIL | 211 RADCLIFFE ST | | | | BRISTOL | PA | 19007 | |
| US STRATEGIES CORP | 319 CLEMATIS ST SUITE 603 | | | | WEST PALM BEACH | FL | 33401 | |
| US SURVEYOR INC | 1951 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5319 | |
| US TOP IMPORTERS INC | DBA JACK & JINGER | 2171 E 25TH STREET | | | LOS ANGELES | CA | 90058 | |
| US TOURS | 2819 MURDOOCH AVENUE | | | | PARKERSBURG | WV | 26101 | |
| US TOURS | 2819 MURDOCK AVENUE | | | | PARKERSBURG | OH | 26101 | |
| US TRAVEL | 999 E TUDOR RD | | RE  50563741 | | ANCHORAGE | AK | 99503 | |
| US TRAVEL | 999 E. TUDOR ROAD | SUITE #200 | | | ANCHORAGE | AK | 99503 | |
| US TRAVEL | P.O. BOX 92310 | | | | ANCHORAGE | AK | 99509 | |
| US TRAVEL | PO BOX 92310 | | RE  02656695 | | ANCHORAGE | AK | 99509 | |
| US TRAVEL | PO BOX 92310 | | RE  50685250 | | ANCHORAGE | AK | 99509 | |
| US TRAVEL AIR/SEA INTL | 7730 WOLD RIVER BLVD. | SUITE #110 | | | GERMANTOWN | TN | 38138 | |
| US TRAVEL/DOUG FOX TRAVEL/AFS | 999 E TUDOR ROAD | SUITE 200 | | | ANCHORAGE | AK | 99503 | |
| US TRAVELINE | 1100 LINTON BLVD | SUITE C-9 | | | DELRAY BEACH | FL | 33444 | |
| US TRAVELINE | 1100 LINTON BOULEVARD | SUITE C B | | | DELRAY BEACH | FL | 33444 | |
| US TREASURER | DEFFENSE FINANCIAL ACCOUNTING | SERVICE | CHARLESTON CODE FO/DAPS | PO BOX 118055 | CHARLESTON | SC | 29423-8055 | |
| US TREASURER | DEFFENSE FINANCIAL ACCOUNTING | SERVICE | | | CHARLESTON | SC | 29423-8055 | |
| US TREASURY | INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84409 | |
| US TVL/DOUG FOX TVL/AFS | 999 E. TUDOR RD. | | | | ANCHORAGE | AK | 99503 | |
| US UNIQUE SERVICES LLP | 7150 NORTH PARK DRIVE | SUITE 410 | | | PENNSAUKEN | NJ | 08109 | |
| US UNITED BARGE LINE LLC | PO BOX 22048 | | | | TAMPA | FL | 33622-2048 | |
| US United Barge Line, LLC | 100 Scott Street | | | | Metropolis | IL | 62960 | |
| US YELLOW PAGE DIRECTORY COM | 119 ROCKLAND CENTER  #67 | | | | NANUET | NY | 10954 | |
| US1 TRAVEL.COM | 1821 WILSHIRE BLVD  SUITE 212 | RE  05809064 | | | SANTA MONICA | CA | 90403 | |
| US1 TRAVEL.COM | 430 COLORADO AVE | SUITE 201 | | | SANTA MONICA | CA | 90401 | |
| US1TRAVEL COM INC | 821 WILSHIRE BLVD STE 212 | RE 05809064 | | | SANTA MONICA | CA | 90403 | |
| USA & ORIENTOURS CO.LTD. | 60 E. 42ND STREET | SUITE 1027 | | | NEW YORK | NY | 10165 | |
| USA Asia, LLC | 1799 Bayshore Hwy, | Suite 248 | | | Burlingame | CA | 94010 | |
| USA BLUE BOOK | P.O. BOX 9004 | | | | GURNEE | IL | 60031-9004 | |
| USA Bus Charter | 2647 Gateway Road | Suite 105-455 | | | Carlsbad | CA | 92009 | |
| USA CARES INC | 5628 N DIXIE BLVD STE 3 | | | | RADCLIFF | KY | 40160 | |
| USA CASH | 2538 DENNY AVENUE | | | | PASCAGOULA | MS | 39567 | |
| USA COIL & AIR INC | 11 GENERAL WARREN BLVD | | | | MALVERN | PA | 19026 | |
| USA FUNDS | % EDUCATIONAL RECOVERY SERVICE | PO BOX 32500 | | | COLUMBUS | OH | 43232-0500 | |
| USA GATEWAY | 4100 SPRING VALLEY DRIVE | SUITE 202 | | | DALLAS | TX | 75244 | |
| USA GATEWAY INC | 4100 SPRING VALLEY RD STE 202 | | | | DALLAS | TX | 75244 | |
| USA GATEWAY INC. | 425 5TH AVENUE | 5TH FLOOR | | | NEW YORK | NY | 10016 | |
| USA GYMNASTICS | 132 E WASHINGTON  SUITE 700 | | | | INDIANAPOLIS | IN | 46204 | |
| USA HOSTS | 3068 EAST SUNSET ROAD #9 | | | | LAS VEGAS | NV | 89120 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| USA HOSTS | 7475 WISCONSIN AVE | | | | BETHESDA | MD | 20814 | |
| USA IMAGE TECHNOLOGIES | 2109 WATTERSON TRAIL | | | | LOUISVILLE | KY | 40299 | |
| USA INVESTMENT INC | 2163 AIRLINE DR | SUITE 304 | | | BOSSIER CITY | LA | 71111 | |
| USA MARGINS CORP | PO BOX 34 | | | | STONY POINT | NY | 10980 | |
| USA MOBILITY WIRELESS INC | PO BOX 660770 | | | | DALLAS | TX | 75266-0770 | |
| USA NATIONAL KARATE | 1631 MESA AVE STE# A-1 | | | | COLORADO SPRINGS | CO | 80906 | |
| USA PAYDAY LOANS #9120 | 120 S LARKIN | | | | JOLIET | IL | 60436 | |
| USA SEVENS LLC | 11 MARTINE AVE 8TH FLOOR | | | | WHITE PLAINS | NY | 10606 | |
| USA Sevens, LLC | Loeb & Loeb LLP | c/o John Frankenheimer, Esq. | 10100 Santa Monica Blvd., #2200 | | Los Angeles | CA | 90067 | |
| USA SPRINKLER FITTERS ASSOC | 115 W WALNUT ST STE 2 | | | | LODI | CA | 95240 | |
| USA TODAY | PO BOX 677446 | | | | DALLAS | TX | 75267-7446 | |
| USA TOURS INC | 104 E 11TH ST | | | | ROLLA | MO | 65401 | |
| USA TRAVEL PRO | 1350 AVENUE OF THE AMERICAS | FLOOR #2  OFFICE #276 | | | NEW YORK | NY | 10019 | |
| USA WINE WEST LLC | 3030 BRIDGEWAY SUITE 127 | | | | SAUSALITO | CA | 94965 | |
| USAA | 9800 FREDERICKSBURG ROAD | | | | SAN ANTONIO | TX | 78288 | |
| USAA Asset Management Company | Julianne Bass | 9800 Fredericksburg Rd | | | San Antonio | TX | 78288 | |
| USAA CASUALTY INSURANCE CO | 9800 FREDERICKSBURG RD | | | | SAN ANTONIO | TX | 78288 | |
| USAA INVESTMENT MANAGEMENT COMPANY/USAA MU | 9800 Fredericksburg Road | | | | San Antonio | TX | 78288-0227 | |
| USAA TRAVEL | 9800 FREDERICKSBURG ROAD | | | | SAN ANTONIO | TX | 78288 | |
| USABLENET | 101 AVENUE OF THE AMERICAS | SUITE 1204 | | | NEW YORK | NY | 10013 | |
| USAF WEAPONS COMP | 4269 TYNDALL AVE | NELLIES AFB | | | LAS VEGAS | NV | 89081 | |
| USAIG UNITED STATES AIRCRAFT INSURANCE GROUP | BRETT W. BERNARD | 125 BROAD ST | | | NEW YORK | NY | 10004 | |
| USAIG UNITED STATES AIRCRAFT INSURANCE GROUP | JOHN T. BROGAN | ONE SEAPORT PLAZA, 199 WATER ST. | | | NEW YORK | NY | 10038 | |
| USAOPOLY INC | 565 WESTLAKE STREET | | | | ENCINITAS | CA | 92024 | |
| USCIS | VERMONT SERVICE CENTER | 75 LOWER WELDEN STREET | | | ST ALBANS | VT | 05479 | |
| USCUTTER | 17945 NE 65TH ST. STE 200 | | | | REDMOND | WA | 98052 | |
| USDA APHIS | PO BOX 979043 | | | | ST LOUIS | MO | 63197-9000 | |
| USDA EMPLOYEE SERVICES | & RECREATION ASSOCIATION | 1400 INDEPENDENCE AVE SW 1226 | | | WASHINGTON DC | DC | 20250 | |
| USDC | SAN JOSE DISTRICT COURT | 280 S 1ST ST RM 2112 | | | SAN JOSE | CA | 95113 | |
| USER BEHAVIORISTICS RESERACH | INC | 578 WASHINGTON BLVD # 179 | | | MARINA DEL REY | CA | 90292 | |
| USER TESTING INC | 2672 BAYSHORE PARKWAY #703 | | | | MOUNTAIN VIEW | CA | 94043 | |
| USF BESTWAY | 22515 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| USF HOLLAND | PO BOX 9021 | | | | HOLLAND | MI | 49422-9021 | |
| USF RED STAR INC. | PO BOX 13458 | | | | NEWARK | NJ | 07188-0458 | |
| USF REDDAWAY | 26401 NETWORK PLACE | | | | CHICAGO | IL | 60673-1264 | |
| USGBC NEVADA CHAPTER | 817 S MAIN ST | | | | LAS VEGAS | NV | 89101 | |
| USHABEN H MISTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| USHABEN J GANDHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| USHABEN MISTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| USHABEN N BRAHMBHATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| USHMABEN M PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| USI INC | PO BOX 92 | | | | BRATTLEBORO | VT | 05302-0092 | |
| USMAN M CHOUDHURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| USMAN SHAIKH LAW GROUP INC | US LAW GROUP | 427 N CANON DR STE 206 | | | BEVERLY HILLS | CA | 90210 | |
| USMAR BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| USMC 3RD ANNUAL BALL | 5009 SUNCREST CT | | | | OCEANSIDEA | CA | 92056 | |
| USMC BALL MTM COMPANY | ATTN  1ST SGT. ALEX NARVAEZ | 8277 ELDER CREEK RD | | | SACRAMENTO | CA | 95828 | |
| USMotivation, Incorporated | Attn: Tina Weede | 7840 Roswell Road, USM Building 100 | | | Atlanta | GA | 30350 | |
| USO OF METROPOLITAN | USO TRIBUTE CINCINNATI | ATTENTION  ANNE CAMPBELL | 2776 BAKER PL | | CINCINNATI | OH | 45206 | |
| USO OF NORTHERN OHIO | 20637 EMERALD PKWY | | | | CLEVELAND | OH | 44135 | |
| USO OF PA SO NJ | ATTN PAULETTE CLEVELAND | 8500 ESSINGTON AVE PHILA AIRPO | | | PHILADELPHIA | PA | 19153 | |
| USPA ACCESSORIES LLC T A | CONCEPT ONE ACCESSORIES | 119 W 40TH ST 3RD FL | | | NEW YORK | NY | 10018 | |
| USPS | REFERENCE PERMIT #1332-001 | C/O KAREN MACFARLANE | 4151 NORTH PECOS ROAD | SUITE 203 | LAS VEGAS | NV | 89115 | |
| USS ABRAHAM LINCOLN | C/O JAMES EVERITT | 25677 SOUTH 608 ROAD | | | GROVE | OK | 74344 | |
| USS MONTICELLO REUNION GROUP | 3011 DUNN RD | | | | VALLEY SPRINGS | CA | 95252 | |
| USS NEVADA REUNION ASSOCIATION | 17968 SENCILLO DR | | | | SAN DIEGO | CA | 92128 | |
| USS WESTCHESTER COUNTY | 1051 PINION PINE DR | | | | MINDEN | NV | 89423 | |
| USW (STEELWORKERS) | 777 DEARBORN PARK LANE | SUITE J | | | COLUMBUS | OH | 43805 | |
| USW 675 LOCAL | 1340 W 4TH ST | | | | ONTARIO | CA | 44906 | |
| USW HOLDING COMPANY LLC | CULLIGAN WATER | 4513 N LAMB BLVD | | | LAS VEGAS | NV | 89115 | |
| USW Holding Company LLC dba Culligan of Bolingbrook | Jeff Manwarren | 375 W South Frontage Rd, Suite B | | | Bolingbrook | IL | 60440 | |
| USW Holding Company LLC dba Culligan of Bolingbrook | Attn: Jeff Manwarren | 375 W South Frontage Rd, Suite B | | | Bolingbrook | IL | 60440 | |
| Utah Dept of Workforce Services | 140 East 300 South 3rd Floor | P.O. Box 45288 | | | Salt Lake City | UT | 84145-0288 | |
| UTAH DIVISION OF CORPORATION & | COMMERCIAL | P.O. BOX 25125 | | | SALT LAKE CITY | UT | 84125-0125 | |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-0180 | |
| Utah State Tax Commission | 210 North 1950 West | | | | Salt Lake City | UT | 84134 | |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 341 SOUTH MAIN STREET 5TH FLR | | | SALT LAKE CITY | UT | 84111 | |
| UTAH STATE TREASURER'S OFFICE | E315 CAPITOL COMPLEX, | P.O. BOX 161108 | | | SALT LAKE CITY | UT | 84114-2315 | |
| UTAH STATE UNIVERSITY | CAREER SERVICES | 4305 OLD MAIN HILL | | | LOGAN | UT | 84322 | |
| UTEST INC | PO BOX 347435 | | | | PITTSBURGH | PA | 15251-4435 | |
| UTEVEN HUBBS | PO BOX 179 | | | | BELLMAWR | NJ | 08099 | |
| UTHER LAI | 13000 ACLARE PL | | | | CERRITOS | CA | 90703 | |
| UTILITIES INC BERMUDA WATER CO | PO BOX 11025 | | | | LEWISTON | ME | 04243-9476 | |
| UTILITY NYC LLC | C/O DAVID COHEN | 2373 BROADWAY APT 1408 | | | NEW YORK | NY | 10024 | |
| Utility NYC, Inc | ATTN: Founding Partner | 2373 Broadway | #1408 | | New York | NY | 10024 | |
| UTILITY TELEPHONE | 4202 CORONADO AVENUE | | | | Stockton | CA | 95204 | |
| UTILITY TELEPHONE | PO BOX 8489 | | | | STOCKTON | CA | 95208-9998 | |
| UTILITY TELEPHONE INC | PO BOX 8489 | | | | STOCKTON | CA | 95208-9998 | |
| UTLEY NOBLE | PO BOX 681702 | | | | FRANKLIN | TN | 37068 | |
| UTN LAS VEGAS | 1050 E. FLAMINGO RD. | | | | LAS VEGAS | NV | 89119 | |
| UTP TRAVEL | 15 N MILL ST SUITE 224 | | | | NYACK | NY | 10960 | |
| UTS CARRIER UAE | CARRIER PKWY BLDG TR4 | PO BOX 4808 | | | SYRACUSE | NY | 13221 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UTTAM C BHOWMIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UTTAM R KARMAKAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UTTERMOST CO | 3325 GRASSY HILL ROAD | | | | ROCKY MOUNT | VA | 24151 | |
| UTTOM K DAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UTU SOCIAL 2014 | MS. CORA WONG | 972 PENNSYLVANIA RUN | | | LAWRENCEVILLE | GA | 30043 | |
| UTV OF SAN FRANCISCO | WDCA TV MY 20 | PO BOX 198085 | | | ATLANTA | GA | 30384-8085 | |
| UV TRAVEL | 8787 TALLYHO RD | | | | HOUSTON | TX | 77061 | |
| UVET AMERICAN EXPRESS | CORSO ORBASSANO 336 | | | | TORINO | | 10128 | ITALY |
| UVONNE U WIGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UVSUNSENSE LLC | 20 TROY ROAD | | | | WHIPPANY | NJ | 07981 | |
| UW VIAGENS E TURISMO LTDA | RUA BERNARDINA GONCALVES HAHNE | 117 | | | SAO PAULO | SP | 05514090 | BRAZIL |
| UWE MUELLER | 4017-37 ST | CANADA | | | EDMONTON | ALBERTA | T6L 5X6 | CANADA |
| UWI INC | UNIFORMS WEST SUPPLY | 237 WEST 8600 SOUTH | | | MIDVALE | UT | 84047 | |
| UWIMANA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UWSEPA UDPF | 4 E. JIMMIE LEEDS ROAD | SUITE 10 | | | GALLOWAY | NJ | 08205-6465 | |
| UY NGO | 3124 TOOPAL DR | | | | OCEANSIDE | CA | 92058 | |
| UYEHARA TRAVEL | 319 E 2DN STREET STE 203 | | | | LOS ANGELES | CA | 90012 | |
| UYEN D NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UYGAR ARAL | 1103 LONGSHORE DR | | | | SAN JOSE | CA | 95128 | |
| UZEE & RICHARD ATTORNEYS AND COUNSELORS AT LAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UZI SECHARIA | 23423 HATTERAS ST | | | | WOODLAND HILLS | CA | 91367 | |
| UZIEZRA COHEN | 902 S 5TH STREET | | | | PHILADELPHIA | PA | 19147-4009 | |
| UZURII B V | AMBACHT 3 | | | | AMSTERDAM  THE NETHERLANDS | NH | 1511 JZ | |
| UZZIEL IBARRA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| V & B PRODUCTIONS | GREENBELT TRAVEL SERVICES | 5510 CHERRYWOOD LN | | | GREENBELT | MD | 20770 | |
| V & V PUBLISHERS AND PROD INC | LAS VEGAS BEST ENTERTAINMENT | 4010 E CLEVELAND AVENUE | | | LAS VEGAS | NV | 89104 | |
| V ALMENDAREZ | 1703 N LOOP 1604 | APT 9105 | | | SAN ANTONIO | TX | 78258 | |
| V BRANDS LLC | 460 METROPLEX DR STE 101 | | | | NASHVILLE | TN | 37211 | |
| V COM TRAVEL INC | 96500600 | 505 HWY 7 E UNT 20&21 | | | THORNHIL | ONTARIO | L3T 7T1 | CANADA |
| V E RALPH & SON INC | P O BOX 633 | | | | KEARNY | NJ | 07032 | |
| V FRAAS | 39 GUS LAPHAM LANE | | | | PLATTSBURGH | NY | 12901 | |
| V FURLONG | 568 HAZEL DELL WY#4 | | | | SAN JOSE | CA | 95129 | |
| V GATE INVESTMENT LTD | CITIC BLDG. 29/F | 19 JIAN GUO MEN WAI ST | | | BEIJING | | 100004 | China |
| V GATE INVESTMENT LTD | CITIC BLDG. 29/F | 29/F JIAN GUO MEN WAI ST | | | BEIJING | | | CHINA |
| V Gate Investment, Ltd. | P.O. Box 957 | Offshore Incorporations Center | CHAO YANG DISTRICT | | Road Town | Tortola, British Virgin Islands | | United Kingdom |
| V J LTD | 4730K LA VILLA MARINA | | | | MARINA DEL REY | CA | 90292 | |
| V JARVIS | 35 W. 110TH ST | | | | NEW YORK | NY | 10026 | |
| V JOHN TRUGLIO CONSULTANT | 12 BERKSHIRE DRIVE | | | | WARREN | NJ | 07059 | |
| V KUMAR | 21231 CINCH RUN | | | | SAN ANTONIO | TX | 78258 | |
| V LOUNGE INC | SPLASH ULTRA LOUNGE BURGER BAR | 150 KNEELAND ST | | | BOSTON | MA | 02111 | |
| V MILAGROS ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| V PARASKEVOULA | 5240 N SHERIDAN | #913 | | | CHICAGO | IL | 60640 | |
| V RANDOLPH BROWN & SONS | 1550 MAGNOLIA DR STE K | | | | CINCINNATI | OH | 45215 | |
| V SQUARED LABS INC | 13865 SATICOY STREET | | | | PANORAMA CITY | CA | 91402 | |
| V TECH INC | 5205 WAPAKONETA ROAD SUITE 200 | | | | BETHESDA | MD | 20816 | |
| V THE VACATION STORE | 10031-100TH AVENUE | | | | GRAND PRAIRIE | ALBERTA | T8V 0V2 | CANADA |
| V THEATER GROUP LLC | 5030 W OQAUENDO RD | SUITE 100 | | | LAS VEGAS | NV | 89118-2803 | |
| V TRANSPORTATION LLC | 2901 S HIGHLAND DRIVE | BUILDING 1-A | | | LAS VEGAS | NV | 89109 | |
| V ZITO | 505 BEAR DR | | | | GULF BREEZE | FL | 32561 | |
| V&R Joint Venture | 11205 John Galt Blvd. | | | | Omaha | NE | 68137 | |
| V&V VERIFICATION & VALIDATION | 3 PARK AVE | | | | NEW YORK | NY | 10016 | |
| V.I.P. TRAVEL | 2200 BENDEN DRIVE | SUITE # 1 | | | WOOSTER | OH | 44691 | |
| V.I.P. TRAVEL & TOURS INC. | 2054 TAYLOR ROAD | | | | TALLAHASSEE | FL | 32308-573 | |
| V.I.P. TRAVEL LTD. | 110-815 1ST STREET | | | | NEW WESTMINSTER | BRIT COLUMBI | V3L 2H7 | CANADA |
| V4 VOICES PRODUCTIONS INC | 2915 AGLETOWN ROAD | | | | NEWARK | DE | 19713 | |
| VA QUAY TRAN | 7831 184 ST | | | | SURREY | BRITISH COLUMBIA | V4N 5V4 | CANADA |
| VABC INC | 11770 WARNER AVENUE | SUITE 101 | | | FOUNTAIN VALLEY | CA | 92708 | |
| VACANCES AIR CANADA | 800 - 1440 ST. CATHERINE ST | | | | WEST MONTREAL | QUEBEC | H3G 1R8 | CANADA |
| VACANZA DESTINATIONS INC | 2423 MARINE DR. | | | | WEST VANCOUVER | BC | V7VVL3 | CANADA |
| VACATION 2000 LTD | 410 HESPELER RD. UNIT 2B | | | | CAMBRIDGE | ON | N1R 6J6 | CANADA |
| VACATION CONNECTION | 20224 STATE ROAD | | | | CERRITOS | CA | 90703 | |
| VACATION DISCOUNTERS INC. | 15 CROW CANYON COURT #200 | | | | SAN RAMON | CA | 94583 | |
| VACATION DISCOUNTERS INC. | 15 CROW CANYON CT | STE 200 | | | SAN RAMON | CA | 94583 | |
| VACATION EXPERTS | 4125 OECHSLI AVE | | | | LOUISVILLE | KY | 40207 | |
| VACATION EXPRESS | 3495 PIEDMONT ROAD  NE BLDG#11 | SUITE 400 | | | ATLANTA | GA | 30305 | |
| VACATION MAKERS TRAVEL | 8160 HWY 23 | SUITE D | | | BELLE CHASSE | LA | 70037 | |
| VACATION PLACE | 623 NEWFIELD AVE | | | | STAMFORD | CT | 06905 | |
| VACATION PLANNER | 18854 SUTTER CREEK DRIVE | | | | WALNUT | CA | 91789 | |
| VACATION TRAVEL CENTER INC | 109 TAMPA AVE W | | | | VENICE | FL | 34285 | |
| VACATION WORLD TRAVEL | 209 5809 MCLEOD TRAIL SOUTH | | | | CALGARY | ALBERTA | T2H 0J9 | CANADA |
| VACATION WORLD TRAVEL | PRADO NORTE 235 | COLONIA LOMAS DE CHAPULTPEC | | | MEXICO CITY | | 11000 | MEXICO |
| VACATIONING OPERATOR SVCS | AV. PANORAMA 905-A COL. VALLE | | | | CAMPESTRE  LEON | GTO | | MEXICO |
| VACATIONS AWAY INC | 9-834 51ST ST E | | | | SASKATOON | SK | S7K 5C7 | CANADA |
| VACATIONS AWAY INC. | 40-214 STONEBRIDGE BLVD | | | | SASKATOON | SASKATCHEWAN | S7T OJ1 | CANADA |
| VACATIONS ENTERPRISES | 3537 BATHURST STREET | | | | TORONTO | ON | M6A 2C7 | CANADA |
| VACATIONS PLUS | 10474 MAYFIELD ROAD | | | | EDMONTON | ALBERTA | T5P 4P4 | CANADA |
| VACATIONS TO GO | 5851 SAN FELIPE STREET | SUITE # 500 | | | HOUSTON | TX | 77057 | |
| VACAVILLE UNIFIED SCHOOL DIST | 401 NUT TREE RD | | | | VACAVILLE | CA | 95687 | |
| VACD MIDSOUTH LLC | 5410 MARYLAND WAY | SUITE 460 | | | BRENTWOOD | TN | 37027 | |
| VACUUM CLEANER HOSPITAL INC | 8959 JEWELLA AVE | | | | SHREVEPORT | LA | 71118 | |
| VACUUM DEALERS | 2724 2ND AVE | | | | DES MOINES | IA | 50313 | |
| VADA PITTMAN | 5955 LONGHORN DR | | | | SANGER | CA | 93657-9018 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| VADA THOMPSON | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| VADIM S TSIRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VADIM TRINCHER | 721 5TH AVE 45AB | | | | NEW YORK | NY | 10022 | |
| Vadim Tronov | 1473 E. George St | | | | Brooklyn | NY | 11230 | |
| VAGABOND GROUP | DBA VAGABOND HOUSE | 13328 HADLEY ST | | | WHITTIER | CA | 90601 | |
| VAGABOND TRAVEL | 542 PROSPECT AVE | | | | LITTLE SILVER | NJ | 07739 | |
| VAGABOND TRAVEL L.C | 802 SUNNYSIDE LANE | | | | ATLANTIC | IA | 50022 | |
| VAGABOND VINTAGE FURNISHINGS | 1660 CHATTAHOOCHEE AVE NW | STE A | | | ATLANTA | GA | 30318 | |
| VAGO MEETING & TRAVEL | 1004 CHAPLIN STREET SE | | | | WASHINGTON | DC | 20019 | |
| VAGO PARTNERSHIP | SALTWATER WHISKEY PRODUCTIONS | 7826 MILITARY AVE | | | OMAHA | NE | 68114 | |
| VAHAN AVETISSIAN | 6328 TAMARIND STREET | | | | OAK PARK | CA | 91377 | |
| VAHAN CHOULDJIAN | 613 1/2 N IRVING BLVD | | | | LOS ANGELES | CA | 90004 | |
| VAHAN DEROUNIAN | 2572 COMSTOCK CIR | | | | BELMONT | CA | 94002 | |
| VAHAN DEROUNIAN | 2572 COMSTOCK CIRCLE | | | | BELMONT | CA | 94002 | |
| VAHAN EGAZARIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAHE WARREN ABARIANS | 4856 EXCELENTE DR | | | | WOODLAND HILLS | CA | 91364 | |
| VAHLE ELECTRIFICATION SYSTEMS | PO BOX 676243 | | | | DALLAS | TX | 75267-6243 | |
| VAHRAM EDINIKLIAN | 189 KINBRACE ST | | | | NORTHRIDGE | CA | 91326 | |
| VAHRAM EDIRIKLIAN | 18900 KINBRACE ST | | | | NORTHRIDGE | CA | 91326 | |
| VAIBHAV CHETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAIG UNG | 1682 BLUE JAY DR | | | | SUNNYVALE | CA | 94087 | |
| VAIJEANNE MARIE THIBODEAUX | 18 STOCKTON STREET | | | | DORCHESTER CENTER | MA | 02124 | |
| VAIJES PROGRAMADOS SA DE CV | CALLE PROLONGACION 59 4Y5  COL | CENTRO CIUDAD AMURALLADA | | | CAMPE | | 24000 | MEXICO |
| VAIL OVERLAND & EXPRESS TRAVEL | PO BOX 1865 | | | | EDWARDS | CO | 81632 | |
| VAIL REALTY | ATTENTION  BART CUOMO | 302 HANSON RANCH ROAD | | | VAIL | CO | 81657 | |
| VAIL RESORTS | 390 INTERLOCKEN CRESCENT | BOX I 701 | | | BROOMFIELD | CO | 80021 | |
| VAIL RESORTS MANAGEMENT CO | PO BOX 731939 | | THE VAIL CORPORATION | | DALLAS | TX | 75373-1939 | |
| VAISHALI CALDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAISHALI M CHOKSHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAISHALI SHAH | 1200 DALE AVE | #72 | | | MOUNTAIN VIEW | CA | 94040 | |
| VAKANUI MUSIC LLC | 73-1456 IHUMOE ST | | | | KAILUA KONA | HI | 96740 | |
| VAL AL INC | OSTERIA D VALERIO & AL | 408 W SAINT CLAIR AVE BOX 110 | | | CLEVELAND | OH | 44113 | |
| VAL CASTING INC | 108 EAST RENESSELAER ST | PO BOX 374 | | | BUCYRUS | OH | 44820 | |
| VAL GENE IVEN | 1824 S CREEKSIDE CT | | | | STILLWATER | OK | 74074 | |
| VAL HEDWORTH | 505 SHELBY ST | | | | BEVIER | MO | 63532 | |
| VAL HEDWORTH II | 505 SHELBY STREET | | | | BEVIER | MO | 63532 | |
| VAL K LEGASI | 4520 WILLIAMS BLVD | APT# 139 | | | KENNER | LA | 70065 | |
| VAL LAWRENCE | 1612 PHEASANT COURT | | | | MADISON | OH | 44057 | |
| VAL NEWTON | REGAL LIMOUSINE SERVICE | 243 WASHBURN RD | | | BENTON | KY | 42025 | |
| VAL NIEHAUS | 200 VIRGINIA AVE 14 | | | | ROYAL OAK | MI | 48067 | |
| VAL PENNEY | 1371 PRAIRIE GRASS LN | | | | IOWA CITY | IA | 52246 | |
| VAL PRODUCTIONS LTD | 1920 ADELICIA ST STE 300 | | | | NASHVILLE | TN | 37212 | |
| VAL VALENTINE | P O BOX 933 | | | | PAGOSAH SPRINGS | CO | 81147 | |
| VALADA TERRY | LADIES OF 68 | 8 VARIN WAY | | | BESSEMER | AL | 35022 | |
| VALADIA L LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALAIR T PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALANDA D HOBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALARENE SERENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALARIA VANDEN BROEK | 5063 205A ST | | | | LANGLEY | BC | V3A6X4 | CANADA |
| VALARIE A BOND | 918 COURTHOUSE RD #1 | | | | GULFPORT | MS | 39507 | |
| VALARIE A GORZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALARIE A REAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALARIE D KIRBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALARIE D RIGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALARIE J DOWNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALARIE L BLACKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALARIE L COUNCIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALARIE L GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALARIE L MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALARIE M EILERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALARIE M WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALARIE MARTEL | 12761 N ANWAY RD | | | | MARANA | AZ | 85653-9222 | |
| VALARIE S CARROLL | ORGANIZATION PLUS LLC | 1470 E 56TH ST | | | CHICAGO | IL | 60637 | |
| VALARIS L MALLOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALARIS MALLOY | 777 HARRAHS BLVD | | | | CHESTER | PA | 19013 | |
| VALARIUS Q SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALARRES M MULLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALCOURT BUILDING SERVICES OF | THE DELAWARE VALLEY | 520 FELLOWSHIP RD  STE D-401 | | | MOUNT LAUREL | NJ | 08054 | |
| VALDA MCMILLAN | 313 E WESTCHESTER DR | | | | TEMPE | AZ | 85283 | |
| VALDA S MONTGOMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALDAS KIRIELIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALDEZ VIAJES SADE CV | RUIZ NO1023-D-CENTRO | | | | ENSENADA | | 22800 | MEXICO |
| VALDOR TRAVEL | 593 3RD AVENUE | | | | VALDOR | QUEBEC | J9P1S6 | CANADA |
| VALECIA A HOLMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALECIA ANDERSON | 9923 OVERVIEW DR | | | | SUGAR LAND | TX | 77498 | |
| VALENCIA AG.DE VIAGENS TURISMO | RUA FRANCISCO MIQUELINA 270 | | | | BELA VISTA | SAO PAULO | 01316.000 | BRAZIL |
| VALENCIA CRUMEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALENCIA EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALENCIA HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALENCIA J LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALENCIA N PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALENCIA S PITTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALENE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALENTE HERNANDEZ | 2542 W CARDAMON ST | | | | SAN BERNARDINO | CA | 92410 | |
| VALENTIN ALCANTAR | 11221 EL DORADO AVE | | | | PACOIMA | CA | 91331 | |
| VALENTIN M YORDANOV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALENTIN PERALES | 10618 SCOTLAND DR | | | | ST LOUIS | MO | 63114 | |
| VALENTINA BIXHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALENTINA DUNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALENTINA L SHILLING | 16343 CLEARWATER CIR | | | | GULFPORT | MS | 39503 | |
| VALENTINA POSTYKA | 20540 VENTURA BLVD #314 | | | | WOODLAND HILLS | CA | 91364 | |
| VALENTINA SIGNA INC | 777 NW 72ND AVE #2106 | | | | MIAMI | FL | 33126 | |
| VALENTINE & KEBARTAS INC | 15 UNION ST | | | | LAWRENCE | MA | 01840 | |
| VALENTINE B ARRIETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALENTINE Q RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALENTINO ENTERTAINMENT | 3143 KNIGHTS ROAD | | | | BENSALEM | PA | 19020 | |
| VALENTINO LAS VEGAS LLC | PO BOX 19630 | | | | LAS VEGAS | NV | 89132 | |
| VALENTINO USA INC | 11 WEST 42ND STREET 26TH FL | | | | NEW YORK | NY | 10036 | |
| VALENTYNA JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERI I PENCHEV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERI M MERRITT | 14380 DUCKWORTH RD | | | | GULFPORT | MS | 39503 | |
| VALERIA A YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIA C MCKEOUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIA CABRERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIA CANALES | 5525 SUN BROOM ST | | | | N LAS VEGAS | NV | 89081 | |
| VALERIA D CARLISLE | 1040 LEWIS AVE | | | | GULFPORT | MS | 39501 | |
| VALERIA D HARRIS | 15457 WOOD DR | | | | GULFPORT | MS | 39503 | |
| VALERIA DENT | 8800 GUSTINE LANE APT 4203 | | | | HOUSTON | TX | 77031 | |
| VALERIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIA L GATEWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIA M JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIA MARASAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIA MIGUEL GOMEZ | 150 W 5TH AVE | | | | SUN VALLEY | NV | 89433 | |
| VALERIA R COOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIA R FAIRLEY | 4904 NORWOOD CIR | | | | GAUTIER | MS | 39553 | |
| VALERIA R HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIA VILLASENOR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIA Y JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIAN BIOCHENEK | 109 STEELSON CT | | | | MURFREESBORO | TN | 37128 | |
| VALERIANE KINGDOM | 8468 ZINNIA WAY | | | | ELK GROVE | CA | 95624 | |
| VALERIE A AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE A BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE A BAKATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE A CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE A LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE A LEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE A PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE A REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE A SIMONSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE A SNYDER | 2616 CANARY ISLES DR | | | | MELBOURNE | FL | 32901-6800 | |
| VALERIE A THORNTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE A WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE ARMBRUSTER | 2201 COOPERATIVE WAY STE 600 | | | | HERNDON | VA | 20171 | |
| VALERIE BALLA | 7 MOBERLY AVENUE | | | | WINNIPEG | MANITOBA | R2C 4B9 | CANADA |
| VALERIE BELTRAN | 1408 TEASLEY LN | #2911 | | | DENTON | TX | 76205 | |
| VALERIE BELTRAN | 1408 TEASLEY LN | APT 2911 | | | DENTON | TX | 76205 | |
| VALERIE BERGMANN | 501 S COAST HWY | | | | OCEANSIDE | CA | 82054-4008 | |
| VALERIE BLUTH | 505 COLUMBUS AVENUE | APT #3C | | | NEW YORK | NY | 10024 | |
| VALERIE BUCKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE C HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE C JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE C SCONYERS | 280 4TH STREET | | | | BILOXI | MS | 39530 | |
| VALERIE C THORSTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE C ZIMMERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE CHIU | 15716 LADYSMITH ST | | | | HACIENDA HTS | CA | 91745 | |
| VALERIE D BEYDLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE D PICKERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE D TINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE D TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE DAGOSTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE DANIELLS | 33822 MALAGA DR | | | | DANA POINT | CA | 92629 | |
| VALERIE DUNSTON | 6932 HARBOR TOWN WAY | | | | ST MTN | GA | 30087 | |
| VALERIE E BREWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE E SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE F BOONTHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE FORTUNATO | 6015 LAUREL CREEK TRAIL | | | | ELLENTON | FL | 34222 | |
| VALERIE G COOPER | 1943 PACE BLVD | | | | NEW ORLEANS | LA | 70114 | |
| VALERIE G THOMAS | 4700 GENERAL IKE AVE | | | | MOSS POINT | MS | 39563 | |
| VALERIE GANDER | 3644 GATEMAN ST | | | | PORTAGE | IN | 46368 | |
| VALERIE GARZA | 1419 EBERS ST | | | | SAN DIEGO | CA | 92107 | |
| VALERIE GRIEGO | 2 HERRERA DR SE | | | | ALB | NM | 87123 | |
| VALERIE GRIEGO | 2 HERRERA DR SE | | | | ALBUQUERQUE | NM | 87123 | |
| VALERIE GULICK | 13115 N MIDWEST BLVD | | | | JONES | OK | 73049 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| VALERIE HANSON | 3721 BIRCHMONT DRIVE NE | | | | BEMIDJI | MN | 56601 | |
| VALERIE HEFFERMAN | 319 WHITEVIEW ROAD NE | | | | CALGARY | ALBERTA | T1Y 1P7 | CANADA |
| VALERIE HUGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE HUGHES | 6 FARRANT RD | | | | NATICK | MA | 01760 | |
| VALERIE IZUMI | 316 W 39TH AVE | | | | SAN MATEO | CA | 94403 | |
| VALERIE J BUTTERHOF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE J GANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE J GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE J HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE J OCENAS | 325 ROSSFORD LANE | | | | NEW LENOX | IL | 60451-1535 | |
| VALERIE J WONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE JACKSON | 468 HIGHWAY 33 | | | | FAYETTE | MS | 39069 | |
| VALERIE JOHNSON | 1398 GREENCREST CT | | | | LAWRENCEVILLE | GA | 30045 | |
| VALERIE K ALBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE K MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE KEITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE KEMP | 9921 GARY STREET | | | | LA VISTA | NE | 68128 | |
| VALERIE KOBER | 11 SPRINGS DR | | | | MELVILLE | NY | 11747-4122 | |
| VALERIE KRETZ | 5222 W. WABASH AVE | | | | BROWN DEER | WI | 53223 | |
| VALERIE L DORSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE L GILMARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE L HINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE L JARRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE L JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE L MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE L RAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE L REED | 16029 S APRIL DRIVE | | | | GULFPORT | MS | 39503 | |
| VALERIE L REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE L UNDERWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE L WARMATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE LAURITO | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| VALERIE LAYNE | 495 BALL ST | | | | COBOURG | ONT | K9A3J6 | CANADA |
| VALERIE LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE LOGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE LYNN UNDERWOOD | PO BOX 5 | | | | LONG BEACH | MS | 39560 | |
| VALERIE M AUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE M COKING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE M LANDRY | 2333 RIVER QUEEN DRIVE | | | | VIOLET | LA | 70092 | |
| VALERIE M SOLTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE MACISAAC | 17561 DORA | | | | MELVINDALE | MI | 48122 | |
| VALERIE MAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE MARKELL | 12761 N ANWAY RD | | | | MARANA | AZ | 85653-9222 | |
| VALERIE MARTEL | 12761 N ANWAY RD | | | | MARANA | AZ | 85653-9222 | |
| VALERIE MCCONNELL | 4255 W VIKING #709 | | | | LAS VEGAS | NV | 89103 | |
| VALERIE MCKINNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE MILLER | 602 W CHESTNUT ST | | | | PARDEEVILLE | WI | 53954 | |
| VALERIE MONTET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE MORGAN | 2437 LEANN CIRCLE | | | | CHATTANOOGA | TN | 37406 | |
| VALERIE MORRIS | 1163 RIVER OAKS VIEW AVE | | | | MEMPHIS | TN | 38120 | |
| VALERIE MURRAY | 545 CHANEY ST | | | | LAKE ELSINORE | CA | 92530 | |
| VALERIE MYERS | 100 W 93RD STREET 21 K | | | | NEW YORK | NY | 10025 | |
| VALERIE N SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE NARIKIYO | 3372 PAWAINA ST | | | | HONOLULU | HI | 96822 | |
| VALERIE OCENAS | 325 ROSSFORD LANE | | | | NEW LENOX | IL | 60451-1535 | |
| VALERIE P ROBERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE P SANGASY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE PAWLOWSKI | 8476 LAKESHORE DRIVE W | | | | SOUTHHAVEN | MS | 38671 | |
| VALERIE PITALO | 11137 KARLI LANE | | | | BILOXI | MS | 39532 | |
| VALERIE PRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE PRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE R FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE R SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE R TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE RAMOS | TRI STATE HAIR & NAIL SUPPLIES | 789 PEGASUS RANCH RD | | | BULLHEAD CITY | AZ | 86429 | |
| VALERIE REED | 26 LAMAR DR | PO BOX 275 | | | TREYNOR | IA | 51575 | |
| VALERIE REED | 316 DAVENPORT LANE | | | | LAS VEGAS | NV | 89107 | |
| VALERIE REEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE REMAIGUI | 5 RUE DE LA FIDELITE | | | | PARIS | | 75010 | FRANCE |
| VALERIE RODRIGUEZ | 16 Snipe Street | | | | New Orleans | LA | 70124 | |
| VALERIE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE ROHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE S BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE S HAYGOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE S THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE SALSTROM | 1444 BUNTS RD | | | | LAKEWOOD | OH | 44107 | |
| VALERIE SCHMIDT | 5370 ENCINO SPRINGS AVE | | | | LAS VEGAS | NV | 89139 | |
| VALERIE SCHNEIDER | 41 BD DU CDT CHARCOT | | | | NEUILLY SUR SEINE | | 92200 | FRANCE |
| VALERIE SCOTT | 14255 WEST NINE MILE RD | | | | OAK PARK | MI | 48237 | |
| VALERIE SIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALERIE SMITH | 6090 STAFFORD DR | | | | SOUTHAVEN | MS | 38671-9420 | |
| VALERIE SNOW | 6159 WEST 100 SOUTH | | | | TIPTON | IN | 46072-8774 | |
| VALERIE SPILLER | 1160 LITCHFIELD LANE | | | | BARTLETT | IL | 60103 | |
| VALERIE TERSCHLUSE-ALDERFE | 1962 RIDGE LAKE DR | | | | CHESTERFIELD | MO | 63017 | |
| VALERIE THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE THORNTON | 5840 RIO POCO DR | | | | LAS VEGAS | NV | 89156 | |
| VALERIE TOM | 1445 AMERICAN PACIFIC DR | | | | HENDERSON | NV | 89074 | |
| VALERIE TOUCHSTONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE TRABOSH | PO BOX 98687 | | | | LAKEWOOD | WA | 98496 | |
| VALERIE TRAUSCH | 144 N WINSTON DRIVE | | | | PALATINE | IL | 60074 | |
| VALERIE VALDEZ | 14112 120TH AVE CT E | | | | PUYALLUP | WA | 98374 | |
| VALERIE VELASQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE WARMATH | 229 TERRE MONT DR | | | | PADUCAH | KY | 42001-8737 | |
| VALERIE WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE WATSON COOK | 711 FOLLY HILL ROAD | | | | KENNET SQ. | PA | 19348 | |
| VALERIE WIENER | STATE SENATE DISTRICT 3 | 3540 S SAHARA AVENUE #352 | | | LAS VEGAS | NV | 89102 | |
| VALERIE WILSON | 475 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10016 | |
| VALERIE WILSON TRAVEL | 20 LEIGH ST | | | | CLINTON | NJ | 08809 | |
| VALERIE WILSON TRAVEL | 2701 COLTSGATE RD | #300 | | | CHARLOTTE | NC | 28211 | |
| VALERIE WILSON TRAVEL | 475 PARK AVENUE SOUTH | 34TH FLOOR | | | NEW YORK | NY | 10016 | |
| VALERIE WILSON TRAVEL | 475 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10016 | |
| VALERIE WILSON TRAVEL | RE 10811183 | 475 PARK AVENUE SOUTH | | | NEW YORK | NY | 10016 | |
| VALERIE WILSON TRAVEL | RE 14699952 | 475 PARK AVENUE SOUTH | | | NEW YORK | NY | 10016 | |
| VALERIE WILSON TRAVEL INC | 475 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10016 | |
| VALERIE WILTON | 7581 NAPOLEON RD | | | | JACKSON | MI | 49201 | |
| VALERIO SPINA | 6 PEPPERTREE LN | | | | BLUFFTON | SC | 29910 | |
| VALERIY D REMISHEVSKIY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIYA LIMBERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERO MERAUX REFINERY | 1615 E JUDGE PEREZ DR | | | | CHALMETTE | LA | 70043 | |
| VALERY DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERY GURIN | 601 108TH AVE STE 2000 | | | | BELLEVUEA | WA | 98004 | |
| VALHALLA GOLF CLUB | P.O. BOX 43759 | | | | LOUISVILLE | KY | 40253 | |
| VALHALLA HIGH SCHOOL | 2650 JAMACHA RD STE 147-65 | | | | EL CAJON | CA | 92019 | |
| VALHALLA TRAVEL & TOURS | 131 THE QUEENSWAY SOUTH | | | | KESWICK | ONTARIO | L4P1Z8 | CANADA |
| VALIANT PRODUCTS CORPORATION | 2727 WEST FIFTH AVENUE | | | | DENVER | CO | 80204 | |
| VALIANT PRODUCTS INC | 939 QUINCY STREET | | | | LAKELAND | FL | 33815 | |
| VALICERT, INC. | 1215 Terra Bella Avenue | | | | Mountain View | CA | 94043 | |
| ValiCert, Inc. | Bob Crane: Director, Sales Operations | 1215 Terra Bella Ave. | | | Mountain View. | CA | 94043 | |
| VALIN CORP | P O BOX 49054 | | | | SAN JOSE | CA | 95161 | |
| VALIE HALIMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALLECITOS WATER DISTRICT | OF SAN MARCOS EE ASSOCIATION | 31207 OLD RIVER RD | | | BONSALL | CA | 92003 | |
| VALLERIA C JOHNSON | 122 MITZI DR | | | | GULFPORT | MS | 39503 | |
| VALLEY 1ST COMMUNITY FCU | 815 SCHOONMAKER AVENUE | | | | MONESSEN | PA | 15062 | |
| VALLEY AUTOMATIC GATES | 4275 N RANCHO DR | STE 120 PMB 111 | | | LAS VEGAS | NV | 89130 | |
| VALLEY AUTOMOBILE CLUB AAA | 100 HAZEL ST | | | | WILKES BARRE | PA | 18702 | |
| VALLEY BOWERS | 703 WALL AVENUE | | | | PITCAIRN | PA | 15140 | |
| VALLEY CENTER AUTO PARTS INC. | 27354 VALLEY CENTER ROAD | | | | VALLEY CENTER | CA | 92082 | |
| VALLEY CENTER BREWERY LLC | 12650 CUMBRES RD #B | | | | VALLEY CENTER | CA | 92082 | |
| VALLEY CENTER CHAMBER OF | COMMERCE | PO BOX 793 | | | VALLEY CENTER | CA | 92082 | |
| VALLEY CENTER EQUIPMENT RENTAL | 27427 VALLEY CENTER ROAD | | | | VALLEY CENTER | CA | 92082 | |
| VALLEY CENTER FLORAL | 28630 VALLEY CENTER ROAD | SUITE 4 | | | VALLEY CENTER | CA | 92082 | |
| VALLEY CENTER MUNICIPAL WATER | DISTRICT - EMPLOYEE ASSOC | 29300 VALLEY CENTER RD | | | VALLEY CENTER | CA | 92082 | |
| VALLEY CENTER OIL CORP | PO BOX 366 | | | | VALLEY CENTER | CA | 92082 | |
| VALLEY CENTER TRAILS ASSOC | P.O. BOX #605 | | | | VALLEY CENTER | CA | 92082 | |
| VALLEY CRUISE AND TRAVEL | 1550 9TH AVE. SOUTHEAST | | | | ALBANY | OR | 97321 | |
| VALLEY CUSTOM INTERIOR INC | 6635 BADURA AVE STE A-7 | | | | LAS VEGAS | NV | 89118 | |
| VALLEY DOOR WORKS | 1176 ANGELA CT #105 | | | | MINDEN | NV | 89423 | |
| VALLEY DYNAMO | 7224 BURNS ST | | | | RICHLAND HILLS | TX | 76118 | |
| VALLEY EXOTICS LLC | 2961 US ROUTE 127 S | | | | EATON | OH | 45320 | |
| VALLEY FINE FOODS | JENNIFER DURAN | 3909 PARK RD | | | BENICIA | CA | 94510 | |
| VALLEY FORGE FABRICS INC | VALLEY FORGE TEXTILES | 1390 SW 30TH AVE | | | POMPANO BEACH | FL | 33069 | |
| VALLEY FUNERAL HOME | 3919 RAYMERT DRIVE | | | | LAS VEGAS | NV | 89121 | |
| VALLEY GAME & GOURMET | 2476 W CALIFORNIA AVE | SUITE A | | | SALT LAKE CITY | UT | 84104 | |
| VALLEY GLASS CO INC | 1630 COMMERCE DRIVE | | | | BOURBONNAIS | IL | 60914 | |
| VALLEY HUMANE SOCIETY INC | PO BOX 10480 | | | | CASA GRANDE | AZ | 85130 | |
| VALLEY INSURANCE PROGRAM | 1750 CREEKSIDE OAK DRIVE | SUITE 200 | | | SACRAMENTO | CA | 95833 | |
| VALLEY INTERIOR SYSTEMS INC | 2203 FOWLER STREET | PO BOX 68109 | | | CINCINNATI | OH | 45206 | |
| VALLEY INTERIORS | 13407 N CAVE CREEK ROAD | | | | PHOENIX | AZ | 85022 | |
| VALLEY ISLE TRAVEL, LLC | 65 W KAAHUMANU AVE  7 | | | | KAHULUI | HI | 96732 | |
| VALLEY NATIONAL 8 BALL LEAGUE | ASSOCIATION | 201 S HENRY ST | | | BAY CITY | MO | 48706 | |
| VALLEY OF THE MOON | 153 NORTH POLI | | | | OJAI | CA | 93023 | |
| VALLEY OF THE SUN FINE WINES | 7815 S HARDY DRIVE  STE#106 | | | | TEMPE | AZ | 85284 | |
| VALLEY PIONEERS WATER CO INC | 5998 W CHINO DR | | | | GOLDEN VALLEY | AZ | 86413 | |
| VALLEY PRESS OF LAS VEGAS | 2675 E PATRICK LN  STE 1 | | | | LAS VEGAS | NV | 89120 | |
| VALLEY PRINT/MAIL | 420 VALLEY ROAD | | | | RENO | NV | 89512 | |
| VALLEY PROTEINS | ATTN   LARRY HANCY | 9300 JOHNSON ROAD | | | STRAWBERRY PLAINS | TN | 37871-0377 | |
| VALLEY REFRIGERATION & AIR CON | VALLEY REFRIGERATION SERVICE | 627 N WAYNE AVE | | | CINCINNATI | OH | 45215 | |
| VALLEY ROADRUNNER | PO BOX 1529 | | | | VALLEY CENTER | CA | 92082 | |
| VALLEY TOWING | 2730 CONESTOGA DR | | | | CARSON CITY | NV | 89706 | |
| VALLEY TRAVEL | 123 S FRANKLIN ST | | | | MOUNT PLEASANT | MI | 48858 | |
| VALLEY TRAVEL GROUP | 16926 SATICOY STREET | | | | VAN NUYS | CA | 91406 | |
| VALLEY TRAVEL SERVICE LTD. | 27271 FRASER HIGHWAY | | | | ALDERGROVE | BC | V4W 3P9 | CANADA |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALLEY YELLOW PAGES | 1850 N GATEWAY BLVD STE 152 | | | | FRESNO | CA | 93727 | |
| VALLEYCREST LANDSCAPE DEVELOP | 4670 S. POLARIS AVE | | | | LAS VEGAS | NV | 89103 | |
| VALLEYLIFE | 1142 W. HATCHER ROAD | | | | PHOENIX | AZ | 85021 | |
| VALLORIE R GREEN | 1015 5TH AVE | | | | LAKE CHARLES | LA | 70601 | |
| VALMIR LOGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALON GJIBEGJI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALORIE A SIMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALORIE BRAXTON | 1813 BLUEFIELD PL | | | | CINCINNATI | OH | 45237 | |
| VALORIE M SANDERS | 1601 S LIBERTY | | | | NEW ORLEANS | LA | 70113 | |
| VALTEAU HARRIS KOENIG & MAYER | 1010 COMMON STREET | SUITE 2700 | | | NEW ORLEANS | LA | 70112 | |
| VALTEAU HARRIS KOENIG AND MAYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALTERA CORPORATION | 1701 GOLF ROAD | 2-1100 | | | ROLLING MEADOWS | IL | 60008 | |
| VALUATION RESEARCH CORPORATION | PO BOX 809061 | | | | CHICAGO | IL | 60680-9061 | |
| VAL-U-CHEM INC | PO BOX 82310 | | | | PHOENIX | AZ | 85071 | |
| VALUE TRAVEL INC. | 5275 EDINA INDUSTRIAL BVLD. | | | | EDINA | MN | 55439 | |
| VALUE VACATION LLC | 3450 LAKESHORE AVE STE 208 | | | | OAKLAND | CA | 94610 | |
| VALUECLICK MOBILE INC | 30699 RUSSELL RANCH RD STE 250 | | | | WESTLAKE VILLAGE | CA | 91362-7319 | |
| VALUTEC CARD SOLUTIONS LLC | 113 SEABOARD LN STE  A200 | | | | FRANKLIN | TN | 37067 | |
| VALVE MANUFACTURERS ASSOC | 1050 17TH ST NW STE 280 | | | | WASHINGTON | DC | 20036 | |
| VALVE TECK INC | 4575 DAMASCUS ROAD | | | | MEMPHIS | TN | 38118 | |
| VALYNN JORGENSEN | 2569 I RD | | | | GRAND JCT | CO | 81505 | |
| VALYZA MORENO | 202 DAFFODIL AVE | | | | NIPOMO | CA | 93444-8886 | |
| VAMPIRE DIARIES | 217 S KENWOOD ST | | | | GLENDALE | CA | 91205 | |
| VAMSI SUNKARA | 9828 PIPIT DR | | | | ELK GROVE | CA | 95757 | |
| VAN A VORNHOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN B HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN BARKE | 2702 NW 6TH | | | | BENTONVILLE | AR | 72712 | |
| VAN BROOK OF LEXINGTON INC | P.O. BOX 55044 | | | | LEXINGTON | KY | 40555 | |
| VAN C FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN CHAU | PARK PLACE & BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| VAN CHAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN D VO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN DUK CARPET | DEPT 1019 | PO BOX 740209 | | | ATLANTA | GA | 30374-0209 | |
| VAN DILLEN & FLOOD PC | 1420 STRASSNER DR | | | | ST LOUIS | MO | 63144 | |
| VAN DINH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN DO | 3875 CAMBRIDGE ST APT 402 | | | | LAS VEGAS | NV | 89119 | |
| VAN DON TRAN | 17 KEANE KRESENT | | | | LALOR VICTORIA | | 3075 | AUSTRALIA |
| VAN DU | 4456 JOYCELYN DR | | | | NEW ORLEANS | LA | 70131-7513 | |
| VAN DUONG | 204  PALERMO AVENUE | | | | PLEASANTVILLE | NJ | 08232 | |
| VAN EASTERDAY | NEWSLEGS PRODUCTIONS LLC | 5438 HAUSSMAN PL | | | WESTERVILLE | OH | 43081 | |
| Van Eck Associates Corporation | Francis Rodilosso | 335 Madison Ave., 19th Fl. | | | New York | NY | 10017 | |
| VAN G HONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN GROUP | PO BOX 512365 | | | | LOS ANGELES | CA | 90051-0365 | |
| VAN GUNDY INSURANCE | PO BOX 349 | | | | NORMAL | IL | 61761 | |
| VAN GUNTER | 305 MONROE ST | | | | CLINTON | MS | 39056 | |
| VAN HANH BUDDHIST YOUTH | 3300 WALL BLVD | APT 6G | | | GRETNA | LA | 70056 | |
| VAN HAYWOOD | 1849 LEO BREAUX ROAD | | | | VINTON | LA | 70668 | |
| VAN HEAD | 14416 VERANO DRIVE | | | | ORLANDO | FL | 32837-4736 | |
| VAN K HA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN KIM INC | SIAM CAF+ | 3951 SAINT CLAIR AVE NE | | | CLEVELAND | OH | 44114 | |
| VAN LANG FOODS | 5227 DANSHER RD | | | | COUNTRYSIDE | IL | 60525 | |
| VAN N SOTELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN NGUYEN | 11406 CAMINO RUIZ | | | | SAN DIEGO | CA | 92126 | |
| VAN ORMAN ENTERPRISES LLC | AS YOU WISH CATERING | 5950 W CHARLESTON BLVD STE 120 | | | LAS VEGAS | NV | 89146 | |
| VAN PARHAM | 3100 N O'CONNOR | STE 100 | | | IRVING | TX | 75062 | |
| VAN POWELL | 4500 DEVONSHIRE BLVD | | | | PALM HARBOR | FL | 34685 | |
| VAN RICHARDSON | 4026 CAROLINA SHORES LN | | | | LEAGUE CITY | TX | 77573 | |
| VAN RODEN INC | 747 FLORY MILL ROAD | | | | LANCASTER | PA | 17601 | |
| VAN ROLAND ROLL | 4201 S DECATUR BLVD APT 1200 | | | | LAS VEGAS | NV | 89103 | |
| VAN RU CREDIT CORPORATION | 4415 S WENDLER DR  STE. 200 | | | | TEMPE | AZ | 85282 | |
| VAN RU CREDIT CORPORATION | ATTN  POSTING DEPARTMENT | 1350 E TOUHY AVE  SUITE 300E | | | DES PLAINES | IL | 60018 | |
| VAN RU CREDIT CORPORATION | PO BOX 1065 | | | | DES PLAINES | IL | 60017 | |
| VAN RU CREDIT CORPORATION | PO BOX 46426 | | | | CHICAGO | IL | 60646 | |
| VAN SHEA IVEN | 11309 CEDAR TRAIL | | | | OKLAHOMA CITY | OK | 73131 | |
| VAN SON ENTERTAINMENT | 9282 BOLSA AVE | | | | WESTMINSTER | CA | 92683 | |
| Van Sotelo | 2184 Primrose | | | | Vista | CA | 92083 | |
| VAN T HO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN T HO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN T MAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN T TRAN | C/O TRANG TRAN  8350 W. DESERT | INN RD.  #1080 | | | LAS VEGAS | NV | 89117 | |
| VAN T TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN THOMPSON | 489 EAST MAIN ST | | | | LEXINGTON | KY | 40507 | |
| VAN TRAN | 160 JANET DRIVE | | | | AVONDALE | LA | 70094 | |
| VAN TRAN | 4009 NORIEGA STREET | | | | SAN FRANCISCO | CA | 94122 | |
| VAN TRUONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN TUYEY THI NGUYEN | 8573 ELEVENTH STREET | | | | DOWNEY | CA | 90241 | |
| VAN V WONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN VIC VACATIONS | 3410 GEARY BLVD # 218 | | | | SAN FRANCISCO | CA | 94118 | |
| VAN VINKOW DBA | THE STRING BEINGS | 1230 FAIRVIEW AVENUE | | | RENO | NV | 89509 | |
| VAN VORNHOLT | 6045 FORREST GATE | | | | HORN LAKE | MS | 38637 | |
| VAN VORNHOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN WAGNER COMMUNICATIONS LLC | 800 THIRD AVE 28TH FLOOR | | | | NEW YORK | NY | 10022 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| VAN WAGNER DORNA USA INC | ATTN COLLECTIONS | 800 THIRD STREET 28TH FLR | | | NEW YORK | NY | 10022 | |
| VAN WANGER TWELEVE HOLDINGS | VAN WANGER COMMUNICATIONS LLC | 800 THIRD AVENUE 28TH FLOOR | | | NEW YORK | NY | 10022 | |
| VAN ZILE TRAVEL SERVICE | 3540 WINTON PLACE | | | | ROCHESTER | NY | 14623 | |
| VANADEE D FISHER | 1012 C LADD CIRCLE | | | | GULFPORT | MS | 39501 | |
| VANAH NGUYEN | 365 CANAL STREET | SUITE 900 | | | NEW ORLEANS | LA | 70130 | |
| VANBUREN G BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANCE ARRINGTON | 153 DAUNTLESS DR | | | | PITTSBURGH | PA | 15235 | |
| VANCE C DAVENPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANCE FORCHETTI | 640 GRINDAN DR | | | | YARDLEY | PA | 19067 | |
| VANCE FORREST | 2205 NEW GARDEN RD | APT 3101 | | | GREENSBORO | NC | 27410 | |
| VANCE FOX PHOTOGRAPHY | 1850 VINTNERS PLACE | | | | RENO | NV | 89509 | |
| VANCE KITIRA INTERNATIONAL | 231 MAIN STREET | | | | LITTLE FALLS | NJ | 07424 | |
| VANCE SERVERSON | 6710 TIMBERLINE CIRCLE | | | | SIOUX CITY | IA | 51106 | |
| VANCE STANLEY | 2086 W MAQILL | | | | FRESNO | CA | 93711 | |
| VANCE WHITMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANCOUVER INTERNATIONAL | AIRPORT AUTHORITY | PO BOX 23750 | AIRPORT POSTAL OUTLET | | RICHMOND | BC | V7B1Y7 | CANADA |
| VANDALIA BUS LINES INC | PO BOX 400 | | | | CASEYVILLE | IL | 62232-0400 | |
| VANDALIA TRACTOR | 2611 W MAIN | | | | VANDALIA | IL | 62471 | |
| VANDANA P RAVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANDELLA R PEOPLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANDER MURRAY | PO BOX 708 | | | | WARTBURT | TN | 37887 | |
| VANDERBILT LEGENDS CLUB | 1500 LEGENDS CLUB LANE | | | | FRANKLIN | TN | 37069 | |
| VANDERBILT UNIVERSITY | VU STATION B 357727 | 2301 VANDERBILT PL | | | NASHVILLE | TN | 37235 | |
| VANDERBURGH COUNTY CLERK | P.O. BOX 3356 | | | | EVANSVILLE | IN | 47732 | |
| VANDERLUCIO COELHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANDEVANTER ENGINEERING STL | PO BOX 411832-DEPT 100 | | | | KANSAS CITY | MO | 64141-1832 | |
| VANDNABEN P PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANDOR LLC | 25888 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| VANDY BEASLEY | 215A MITCHELLS | #5 | | | ATLANTA | GA | 30303 | |
| VANISA G NIETOHERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANISSA A FLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANISSA A SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANISSA A SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANISSA A TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANISSA A WILLIAMS | 507 N LAKESHORE DRIVE | | | | LAKE CHARLES | LA | 70601 | |
| VANISSA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANISSA ARELLANO | 310 E FREMONT DR | | | | TEMPE | AZ | 85282 | |
| VANISSA B CUDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANISSA B EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA BARMORE | 1305 42ND WEST | | | | BIRMINGHAM | AL | 35208 | |
| VANESSA BARREAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA BOUDREAU | 10749 NORTHVIEW DR | | | | RANCHO CUCAMONGA | CA | 91701 | |
| Vanessa Boyle | 12142 Pine Street | | | | Los Alamitos | CA | 90720 | |
| VANESSA BURSE | 6275 YORKSHIRE CV | | | | HORN LAKE | MS | 38637 | |
| VANESSA CLARK | 1231 STELLA DRIVE | | | | BALTIMORE | MD | 21207 | |
| VANESSA CORTEZ | 92-1051 MAKAKITO DR | #92 | | | KAPOLEI | HI | 96707 | |
| VANESSA D PINKNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA D PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANISSA D WILLIAMSARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA DAWN MICHELICH | 283 FRESTWICK DRIVE | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| VANESSA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANISSA E NELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA E RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA E RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANISSA F CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA F YNZUNZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANISSA FARVE | PO BOX 3103 | | | | BAY ST LOUIS | MS | 39521 | |
| VANESSA G DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA G JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA G ORELLANA VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA G OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA GIRALDO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA GISHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA HERNANDEZ | 1807 ORIOLE DR | | | | LEAGUE CITY | TX | 77573 | |
| VANESSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA HICKS | 3015 APACHE DR | | | | COLUMBUS | GA | 31909 | |
| VANESSA HOWARD | 4613 DODT AVENUE | | | | NEW ORLEANS | LA | 70126 | |
| VANESSA HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANISSA J ALICEA | 33 PONDEROSA RD | | | | BLOOMINGBURG | NY | 12721 | |
| VANISSA J DEDEAUX | 6981 KILN DELISLE RD | | | | PASS CHRISTIAN | MS | 39571 | |
| VANISSA J DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANISSA J GARCIA HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANISSA J RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANISSA J REEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA JETER | 2819 WEST MAPLE | | | | SHREVEPORT | LA | 71109 | |
| VANESSA JOHNSON | 610 RUSSELL AVE | | | | OCEAN SPRINGS | MS | 39564 | |
| VANESSA K BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANISSA K ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANISSA L APICELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA L BALLANTYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| VANESSA L BOISSELLE | 1605 FERN STREET APT A | | | | GULFPORT | MS | 39501-3934 | |
| VANESSA L NANNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA L OECHSNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA L RIIBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA L SCHULTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA LUNARDI | 5740 W CENTINELA AVENUE | #212 | | | LOS ANGELES | CA | 90045 | |
| VANESSA M ABINGSALCIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA M DEROUSSEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA M GARDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA M HECKENDORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA M MANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA M MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA M PUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA M RAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA M SAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA N AUCOIN | 15412 BIG RIDGE RD APT #312 | | | | BILOXI | MS | 39532 | |
| VANESSA NAVARRETE | 2180 RESERVOIR DR | | | | NORCO | CA | 92860 | |
| VANESSA NGUYEN | 7702 ENONAS CIRCLE | | | | WESTMINSTER | CA | 92683 | |
| VANESSA NICOLE BASS | 7020 OVERTON ST | | | | LAS VEGAS | NV | 89166 | |
| VANESSA NIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA OJINAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA P COFFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA P JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA PORTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA PRETTYMAN | P.O. BOX 64 | | | | BUCYRUS | KS | 66013 | |
| VANESSA R BURSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA R CALLIGAN | 628 SOUTH FRANKLIN STREET | | | | LAKE CHARLES | LA | 70601 | |
| VANESSA R CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA R VEHOLIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA RACINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA REYNOLDS | 3245 TRAILS END LANE | | | | NASHVILLE | TN | 37214 | |
| VANESSA RUBIN | 2230 N 106TH ST | APT 205 | | | SEATTLE | WA | 98133 | |
| VANESSA S PATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA SANTACRUZ | 3658 W ETHAN CROSSING LN | | | | TUCSON | AZ | 85741 | |
| VANESSA SHINTAH | 1917 JOLET CIRCLE | | | | LAS VEGAS | NV | 89108 | |
| VANESSA SLATER | 702 W CRYSTAL LAKE AVE | | | | HADDONFIELD | NJ | 08033 | |
| VANESSA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA T HOANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA T SANTA CRUZ | 4240 REECE DRIVE | #67 | | | D'IBERVILLE | MS | 39532 | |
| VANESSA TARIN | 34240 M STREET | | | | BARSTOW | CA | 92311 | |
| VANESSA TAYLOR | 3717 SONARA RD | | | | RANDALLSTOWN | MD | 21133-3421 | |
| VANESSA TOWNS | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| VANESSA V ALDAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA VALENZUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA VELEZ | 113 ORCHARD HILL ROAD | | | | OXFORD | MA | 01540 | |
| VANESSA VENTURA | 7464 TOPANGA AVE | | | | FONTANA | CA | 92336 | |
| VANESSA VIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSA WILKINSON | 245 N HIGHLAND AVE NE | SUITE 230-207 | | | ATLANTA | GA | 30307 | |
| VANESSA WILLHOITE | 17812 CLARE MORRIS LN | | | | PFLUGERVILLE | TX | 78660 | |
| VANESSA Y BROWN | 112 FORE ST | | | | GULFPORT | MS | 39503 | |
| VANESSA YOUNG | 7023 WALMSLEY AVE | | | | NEW ORLEANS | LA | 70125 | |
| VANESSA YOUNG AND HER ATTORNEY | BRUCE C BETZER APLLC | 150 PINEVIEW ROAD J2 | | | JUPITER | FL | 33469 | |
| VANESSA Z BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANESSALYN P MANTANONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANG T NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANGUARD GROUP INC | PO BOX 876 | | | | VALLEY FORGE | PA | 19496-9901 | |
| VANGUARD INTEGRITY PROF INC | 6625 S EASTERN AVE STE 100 | | | | LAS VEGAS | NV | 89119 | |
| VANGUARD PRODUCTIONS LLC | 2505 ANTHEM VILLAGE DRIVE | SUITE E 447 | | | HENDERSON | NV | 89052 | |
| VANGUARD TRAVEL | RE  24913501 | 5331 JOHNSON DRIVE | | | MISSION | KS | 66205 | |
| VANGUARD TRAVEL UNLIMITED INC. | 8421 WAYZATA BLVD | | | | GOLDEN VALLEY | MN | 55426 | |
| VANGUARD TRAVEL UNLIMITED INC. | 8421 WAYZATA BLVD. | SUITE 100 | | | GOLDEN VALLEY | MN | 55426 | |
| VANGUARD WINES LLC | 1020 W 5TH AVE | | | | COLUMBUS | OH | 43212 | |
| VANIOIA Y WEATHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANIECIEA J PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANIK ADEKANI | 901 MOORSIDE DR | | | | GLENDALE | CA | 91207-1131 | |
| VANILLY WAFFLE LLC | 421 N. BROOKHURST ST #222 | | | | ANAHEIM | CA | 92801 | |
| VANITA WESENSTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANITA WILSON | 2213 CALLE DE ARENA STREET | | | | GAUTIN | MS | 39553 | |
| VANITY F BOONTHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANITY N MCCONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANITY R MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANJALYN BELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANK INC. | DBA CREATIVE CREATIONS | 13401 SATICOY STREET | | | N. HOLLYWOOD | CA | 91605 | |
| VANN HAYWOOD | 1553 HWY 109 SOUTH | | | | VINTON | LA | 70668 | |
| VANN HAYWOOD | 1849 LEO BREAUX RD | | | | VINTON | LA | 70668 | |
| VANNA J BACHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VANNA NUON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANNA OM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANNA WHITE PRODUCTIONS INC | 11355 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064 | |
| VANNAH & VANNAH ATTORNEYS AT LAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANNESSA R GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANNY OL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANNYDA NEANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANPHENG PHETPHOMMASOUK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANQUILA Q WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANS DISTRIBUTING CO. | 506 MULBERRY ST. | | | | BRADYVILLE | IA | 51631 | |
| VANTAGE BUSINESS SYSTEMS | 6019 MAIN STREET STE 1A | | | | MAYS LANDING | NJ | 08330 | |
| VANTAGE CUSTOM CLASSICS INC | PO BOX 60 | 100 VANTAGE DR | | | AVENEL | NJ | 07001 | |
| VANTAGE DELUXE WORLD TRAVEL | 90 CANAL STREET STE#1 | | | | BOSTON | MA | 02114 | |
| VANTAGE POINTE | 4100 WEST FLAMINGO RD STE 1100 | | | | LAS VEGAS | NV | 89103 | |
| VANTAZIA N PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vantiv, LLC | Fifth Third Bank | 38 Fountain Square Plaza | | | Cincinnati | OH | 45263 | |
| VANU V NAKANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANUSA KUNG | PO BOX 31055 | | | | LAS VEGAS | NV | 89173 | |
| VANXAY PRATHANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANY TRAVEL | DBA HOUSE OF TRAVEL | 17861 BISCAYNE BLVD | | | AVENTURA | FL | 33160 | |
| VANYA BOARDMAN | 3999 OLD TOWN AVENUE | #L-1 | | | SAN DIEGO | CA | 92110 | |
| VANYA GRUJICIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANYA V DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAPOR 4 LIFE INC | 4100 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | |
| VAPOR CORP | 3001 GRIFFIN ROAD | | | | FORT LAUDERDALE | FL | 33312 | |
| VARALLO BROTHERS INC | VARALLO BROTHERS BAKERY | 1639 SOUTH 10TH STREET | | | PHILADELPHIA | PA | 19148 | |
| VARAY BRONSON | 12233 W MIAMI ST | | | | TOLLESON | AZ | 85353 | |
| VARDAL ENGNEERING SUPPLY | 15 EAST CASS STREET | | | | JOLIET | IL | 60432 | |
| VARDAN ADZHEMYAN | 6734 TROOST AVE | | | | N HOLLYWOOD | CA | 91606 | |
| VARDGES MANUKYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAREL INTERNATIONAL | 1625 W CROSBY RD STE 124 | | | | CARROLLTON | TX | 75006 | |
| VARGAS & BARTLETT | PO BOX 281 | | | | RENO | NV | 89504 | |
| VARGAS ANTONIO | 2269 BRYANT ST | | | | SAN FRANCISCO | CA | 94110 | |
| VARICK WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARINA BATTLE | 14602 CAHITA AVE | | | | COMPTON | CA | 90220 | |
| VARNA TRUJILLO | PO BOX 11 | | | | PALA | CA | 92059-0011 | |
| VAROGA & RICE | 1624 FRANKLIN STREET STE 901 | | | | OAKLAND | CA | 94612 | |
| VARSA | GUERRERO NO 306 PTE | | | | CIUDAD MANTE | | 89800 | MEXICO |
| VARSHABEN K PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARSHABEN P PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARSHE O TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARSITY SPIRIT CORP | AMERICAN CHAMPIONSHIPS SPIRIT | TEAM | 118 NW 14TH AVE  SUITE A | | GAINESVILLE | FL | 32601 | |
| VARSITY SPORTS COMMUNICATIONS | DBA VARSITY COMMUNICATIONS INC | 414 190TH ST  SW SUITE 5 | | | LINNWOOD | WA | 98036 | |
| VARTAN GRAHAM | 6738 SE MOSCATO CT | | | | HILLSBORO | OR | 97123 | |
| VARTAN SARKISIAN | 8525 WHITEFORD ROAD | | | | OTTAWA LAKE | MI | 49267 | |
| VARTAN SARKISSIAN | 735 WING ST | | | | GLENDALE | CA | 91205 | |
| VARUN R NAYAK | 4711 NATICK AVE | SUITE# 331 | | | SHERMAN OAKS | CA | 91403 | |
| VARUN R NAYAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARUN SRIRAM | 388 SHELBURNE ROAD | | | | BURLINGTON | VT | 05401 | |
| VAS REDDY | 101 MARKET ST | UNIT 128 | | | SAN DIEGO | CA | 92101 | |
| VASANT J DASONDI | 6023 WILDE GLEN | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| VASANT PATEL | 6023 WILDE GLEN | | | | SAN ANTONIO | TX | 78240 | |
| VASCO INC | DIVISION OF HP PRODUCTS CORP | 1538 BLOOM AVENUE | | | PADUCAH | KY | 42001 | |
| VASEEM BAIG | 4503 N MAGNOLIA 3N | | | | CHICAGO | IL | 60640 | |
| VASEEM BAIG | 4503 N MAGNOLIA | | | | CHICAGO | FL | 60640 | |
| VASEL BERISHAJ | 53255 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316-2749 | |
| VASHAYA Z MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VASHON CLASSES OF 1953 & 1954 | 1718 GRAPE AVE | | | | SAINT LOUIS | MO | 63147 | |
| VASHON L HILL | 1100 WEST MONROE AVE APT 245 | | | | LAS VEGAS | NV | 89106 | |
| VASHTI JEFFERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VASHTIED B PARRISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VASIL CRAIG LITCHIN | 1001 LA PLUMA CT | | | | SAN MARCOS | CA | 92078 | |
| VASIL GJIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VASIL I DIMITROV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VASIL M GEORGIEV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VASILATOS & COTTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VASILIJA GOTOVAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VASILIKI A ZOTOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VASILIKI C KOLIOFOTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VASILIOS POLIMENAKOS | 2225 NW 59TH #6 | | | | SEATTLE | WA | 98107 | |
| VASILIS CONTOS | 421 W BROADWAY #3140 | | | | LONG BEACH | CA | 90802 | |
| VASINEE SAOWAKUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VASO LAKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VASO ZEKANOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VASSILIOS TZORTZIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VASTINA AMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VASUDEV B PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VATH DAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHAN | 8687 MELROSE AVE | SUITE B-690 | | | LOS ANGELES | CA | 90069 | |
| VAUGHAN BENZ | 1635 N MAIN STREET | | | | LOS ANGELES | CA | 90012 | |
| VAUGHAN DABBS | 7008 WOODSCAPE DR | | | | CLARKSVILLE | MD | 21029-1600 | |
| VAUGHAN MECHANICAL INC | 4220 NE 34TH | | | | KANSAS CITY | MO | 64117 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VAUGHAN P LEMM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN & BUSH INC | P O BOX 7274 | | | | SHREVEPORT | LA | 71137-7274 | |
| VAUGHN A BABBITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN A SYMMONDS | 483 OSBORN ST | | | | BROOKLYN | NY | 11212 | |
| VAUGHN BABBITT | 1011 LOWELL BOX 239 | | | | EMERSON | IA | 51533 | |
| VAUGHN BIBERDORF | 23 RUTLEY CRES | CANADA | | | KINDERSLY | SAK | S0L1S1 | CANADA |
| VAUGHN BOWDEN & WOOTEN PA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN D MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN DAVIS | 6909 TULANE EAST | | | | HORN LAKE | MS | 38637 | |
| VAUGHN DUNSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN E WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN HARSHMAN | 436 W MAPLE AVE | | | | URSA | IL | 62376 | |
| VAUGHN HUDSPATH | 801 TODD AVE | | | | ELLWOOD CITY | PA | 16117 | |
| VAUGHN JOHNSON | 130 BENSON RD | | | | BENTON | LA | 71006 | |
| VAUGHN MARSHALL | 325 E 18TH AVE | #307 | | | DENVER | CO | 80203 | |
| VAUGHN SPENDLOVE | 1247 EASTRIDGE CIR | | | | SANDY | UT | 84094 | |
| VAUGHN T PINTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN WILSON | 1507 WHISTLING DUCK DR | | | | UPPER MARLBORO | MD | 20774 | |
| VAUGHN YARBROUGH | 1631 LAKESHORE DR | | | | ST CHARLES | MO | 63303 | |
| VAUGHN YARBROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUL PELLIZZON | 25255 CABOT RD STE 208 | | | | LAGUNA HILLS | CA | 92653 | |
| VAUN PEREZ | 6033 43RD AVE N | | | | ST PETERSBURG | FL | 33709 | |
| VAUNCE ASHBY | 3009 SNOWCAP TRAIL | | | | MADISON | WI | 53719-5824 | |
| VAVOOM! INC | 4211-B W SAHARA AVENUE | | | | LAS VEGAS | NV | 89102 | |
| VAX VACATION ACCESS ENGAGEMENT | GROUP INC | 8969 N PORT WASHINGTON RD | | | MILWAUKEE | WI | 53217 | |
| VAY SU | 826 W BEACON STREET | | | | ALHAMBRA | CA | 91801 | |
| VAYION HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAYNERMEDIA LLC | 12 DESBROSSIES ST | | | | NEW YORK | NY | 10013 | |
| VAZGEN BEDROSIAN | 145 S GLENOAKS BLVD #227 | | | | BURBANK | CA | 91502 | |
| VAZQUEZ DEVELOPMENT LLC | WJOB AM 1230 | 6405 OLCOTT ST | | | HAMMOND | IN | 46320 | |
| VB CONSULTANTS LLC | P.O. BOX 910496 | ONE OVER TWO | | | SAN DIEGO | CA | 92191 | |
| VB COSMETICS INC | 318 S. BRACKEN LN | | | | CHANDLER | AZ | 85224 | |
| VB GOLF LTD | 1564 EDGEMONT ROAD | | | | VICTORIA | BC | V8N 4P9 | CANADA |
| VB MARKETING LLC | DBA VACATION BUSINESS SERVICES | 7785 W. SAHARA AVE | SUITE 101 | | LAS VEGAS | NV | 89117 | |
| VB Marketing, LLC d/b/a Vacation Business Services | 7787 W. Sahara, Ste 101 | | | | Las Vegas | NV | 89117 | |
| VC Las Vegas, LLC | 9350 Wilshire Boulevard, Suite 300 | | | | Beverly Hills | CA | 90212 | |
| VC PROFESSIONAL SERVICES | 4660 S EASTERN AVE #207 | | | | LAS VEGAS | NV | 89119 | |
| VCA LAS VEGAS LLC | VAN CLEEF & ARPELS | 3500 LAS VEGAS BLVD S STE D01A | | | LAS VEGAS | NV | 89109 | |
| VCC JANITORIAL SUPPLY | 864 BENTON RD | | | | BOSSIER CITY | LA | 71111 | |
| VCIS LLC | 411 WEST PUTNAM AVENUE | | | | GREENWICH | CT | 06830 | |
| VCK TRAVEL BV | DEMMERSWEG 43 17 | | | | HENGELO | | 7556 BN | NETHERLANDS |
| VCK TRAVEL BV | TIENDWEG 12B 2671 SB NAALDWIJK | | | | NAALDWIJK | | 2671 SB | NETHERLANDS |
| VCK TRAVEL NETHERLANDS | CALLIOPESTRAAT 10 B | | | | DEN HAAG | | 2511 GH | NETHERLANDS |
| VCOM INTERNATIONAL MULTIMEDIA | VALIANT NATIONAL | 80 LITTLE FALLS ROAD | | | FAIRFIELD | NJ | 07004 | |
| VDP DIRECT | 5520 RUFFIN ROAD #100 | | | | SAN DIEGO | CA | 92123 | |
| VDP Direct | 5520 Ruffin Road, Suite 111 | | | | San Diego | CA | 92123 | |
| VDP Direct | Attn: Jim Lakdawala | 5520 Ruffin Road | Suite 111 | | San Diego | CA | 92123 | |
| VDP Direct | Attn: Mike Chiricuzio | 5520 Ruffine Road | Suite 111 | | San Diego | CA | 92123 | |
| VDP Direct | ATTN: Mike Chiricuzio | 5520 Ruffin Road, Suite 111 | | | San Diego | CA | 92123 | |
| VEANN M PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEARIE M THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VECCELI ITALY INC | 366 FIFTH AVENUE - SUITE 612 | | | | NEW YORK | NY | 10001 | |
| VECTOR MANAGEMENT, LLC | 113 East 55th Street | | | | New York | NY | 10022 | |
| VECTOR MASSPORT | 4200 LAFAYETTE CENTER DRIVE | #C | | | CHANTILLY | VA | 20151 | |
| VECTOR MEDIA TRANSIT | ADVERTISING GROUP | 560 LEXINGTON AVE 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| VECTOR RESOURCES INC | 3530 VOYAGER ST | | | | TORRANCE | CA | 90503 | |
| Vector Resources, Inc., | dba VectorUSA | 9808 Waples Street | | | San Diego | CA | 92121 | |
| VEDA A HARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEDA E YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEDA JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEDA P WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEDAL D FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEDERA | 4527 HOLLY ST. #202 | | | | KANSAS CITY | MO | 64111 | |
| VEDIA L MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEDRAN GRGLIREV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEE-CO | 4195 LAMAR AVE | | | | MEMPHIS | TN | 38118 | |
| VEER INC. | 1020 SOUTH 250 EAST | | | | PROVO | UT | 84606 | |
| VEERACHAI VONGXAIBURANA | 201 E 5TH AVE | | | | RANSON | WV | 25438 | |
| VEETLE INC | 543 BRYANT ST | | | | PALO ALTO | CA | 94301 | |
| VEGA CONSULTING SOLUTIONS INC | 3 ROMAINE ROAD | | | | MOUNTAIN LAKES | NJ | 07046 | |
| VEGA TRAVEL | 205 W WACKER DR. | SUITE 2030 | | | CHICAGO | IL | 60606 | |
| VEGABOND SCHOOL OF DRAMA INC | FLAT ROCK PLAYHOUSE | 2661 GREENVILLE HWY | | | FLAT ROCK | NC | 28731 | |
| VEGAS 12 LLC | 7582 LAS VEGAS BLVD S STE 315 | | | | LAS VEGAS | NV | 89123 | |
| VEGAS BABY INTERNATIONAL | 1564 EDGEMONT ROAD | | | | VICTORIA | BC | V8N 4P4 | CANADA |
| VEGAS BAR & RESTAURANT SUPPLY | PO BOX 843379 | | | | LOS ANGELES | CA | 90084-3379 | |
| VEGAS DISPLAY INC | 2909 MELLOW BREEZE ST | | | | LAS VEGAS | NV | 89117 | |
| VEGAS DOORSTOPS INDUSTRIES INC | 9360 W FLAMINGO RD ST 110-200 | | | | LAS VEGAS | NV | 89147 | |
| VEGAS ELECTRIC SUPPLY CO | CREDIT OFFICE | PO BOX 5087 | | | WALNUT CREEK | CA | 94596 | |
| VEGAS EVENTS | 9550 S EASTERN AVE | SUITE 253 | | | LAS VEGAS | NV | 89123 | |
| VEGAS EXPEDITIONS LLC | PO BOX 481264 | | | | LOS ANGELES | CA | 90048 | |
| VEGAS GOLF GROUP | 3003 CANDLELIGHT LANE | | | | PALM SPRINGS | CA | 92264 | |
| VEGAS GOURMET POPCORN | 2480 N. DECATUR #120 | | | | LAS VEGAS | NV | 89108 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VEGAS HO LLC | 10620 SOUTHERN HIGHLANDS PKWY | SUITE# 110 | | | LAS VEGAS | NV | 89141 | |
| VEGAS IMAGE | 3060 E POST ROAD  SUITE 140 | | | | LAS VEGAS | NV | 89120 | |
| VEGAS INSIDE PLAYERS ENT | 7380 S EASTERN AVE 109C | | | | LAS VEGAS | NV | 89123 | |
| VEGAS MAGAZINE PARTNERS LLC | ATTN ACCOUNTS RECEIVABLE | 2360 CORPORATE CIR 3RD FL | | | HENDERSON | NV | 89074 | |
| VEGAS MATERIALS INC | 1851 WESTERN AVENUE | | | | LAS VEGAS | NV | 89102 | |
| VEGAS MONEY MILLIONAIRES INC | 4815 W RUSSELL RD SUITE 12L | | | | LAS VEGAS | NV | 89118 | |
| VEGAS PBS | 4210 CHANNEL 10 DRIVE | | | | LAS VEGAS | NV | 89119 | |
| VEGAS PITA BAKERY | 7180 S DEAN MARTIN | #B400 | | | LAS VEGAS | NV | 89118 | |
| VEGAS PORTFOLIO LLC | PO BOX 2675 | 117 N ASPEN STREET | | | TELLURIDE | CO | 81435 | |
| VEGAS PROPANE INC | 4610 EAKER ST | | | | N LAS VEGAS | NV | 89081 | |
| VEGAS REPUBLIK GROUP LLC | 3651 LINDELL RD STE D # 471 | | | | LAS VEGAS | NV | 89103 | |
| VEGAS RIDES LLC | DBA DETAILZ | 8331 CHINA FALLS ST | | | LAS VEGAS | NV | 89085 | |
| VEGAS SEVEN LLC | 3070 W POST RD | | | | LAS VEGAS | NV | 89118 | |
| VEGAS STARS DANCE | 650 S TOWN CENTER DR # 1040 | | | | LAS VEGAS | NV | 89144 | |
| VEGAS THREADZ | 5375 CAMERON STREET UNIT D | | | | LAS VEGAS | NV | 89118 | |
| VEGAS VALLEY AIR DUCT INC | 4045 SO. BUFFALO DRIVE | #101-198 | | | LAS VEGAS | NV | 89147 | |
| VEGAS VALLEY BEVERAGE INC | 3775 W TECO AVE STE 6 | | | | LAS VEGAS | NV | 89118 | |
| VEGAS VALLEY BUSINESS FORMS | 6885 SPEEDWAY BLVD Y-101 | | | | LAS VEGAS | NV | 89115 | |
| VEGAS VALLEY LOCKING SYSTEMS | 6243 DEAN MART DRIVE | | | | LAS VEGAS | NV | 89118-3803 | |
| VEGAS VALLEY OFFICE MACHINES | 6266 S SANDHILL ROAD  A | | | | LAS VEGAS | NV | 89120 | |
| VEGAS.COM | 2370 CORP CIRCLE #300 | | | | HENDERSON | NV | 89074 | |
| VEGAS.COM | 2370 CORPORATE CIRCLE DR | THIRD FL | | | HENDERSON | NV | 89074 | |
| VEGAS.COM LLC | 2370 CORPORATE CIRCLE DRIVE | 3RD FLOOR | | | HENDERSON | NV | 89074 | |
| Vegas.com, LLC | ATTN: Contracts Department | 2370 Corporate Circle, 3rd Floor | | | Henderson | NV | 89074 | |
| Vegas.com, LLC | Attn: James Gibson | 2370 Corporate Circle | 3rd Floor | | Henderson | NV | 89074 | |
| VEHICLE PROTECTION ASSOCIATION | 37232 LIGHTHOUSE RD | SUITE 165 | | | SELBYVILLE | DE | 19975-3981 | |
| VEHICLE REMOVAL SERVICES | 172 MICHELLE | | | | STATELINE | NV | 89449 | |
| VEILED EVENTS LLC | 1579 SPINAKER DRIVE | | | | WOODBURY | MN | 55125 | |
| VEILE REUSER APS | VOLMERS PLADS 4 | | | | VEJLE | | 7100 | DENMARK |
| VEJSIL HUSIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEKOL MARKET AN ENTERPRISE OF | AK CHIN INDIAN COMMUNITY | 47021 W FARRELL RD | DBA VEKOL MARKET | | MARICOPA | AZ | 85139 | |
| VELA M DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VELA N WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vela's Industrial Cleaning LLC. | Attn: Robert Vela | 228 Benn Ct. | | | Akron | OH | 44310 | |
| VELCON FILTERS | 1210 GARDEN OF THE GODS ROAD | | | | COLORADO SPRINGS | CO | 80907 | |
| VELDA LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VELDA M PROFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VELDA N MULLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VELEZ RAUL | 511 N BELT LINE RD | | | | IRVING | TX | 75061 | |
| VELHAM LLC | 5459 RINGER ROAD | | | | ST LOUIS | MO | 63129 | |
| VELICHKA G GIGOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VELISHA L JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VELJKO NINKOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VELJKO POPOVIC | ORIGINAL KISS ARMY | 1708 BRETT LN | | | MODESTO | CA | 95358 | |
| VELJKO ZOLOTIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VELMA BERNAL | 35486 BRETON DR | | | | NEWARK | CA | 94560 | |
| VELMA BOOP | 10990 STATE HIGHWAY 36 | | | | TEMPLE | TX | 76502-6989 | |
| VELMA ELLIS-GRUBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VELMA J KENNEDY | 4394 LAKE CAROLINE DRIVE | | | | LAKE CHARLES | LA | 70615 | |
| VELMA NIETO | 3264 SENASAC AVE | | | | LONG BEACH | CA | 90808 | |
| VELMA R ALEXANDER | 2960 LAKE STREET APT 401 | | | | LAKE CHARLES | LA | 70601 | |
| VELMA R PALMER | 15064 VANBUREN ST | | | | GULFPORT | MS | 39501 | |
| VELMA SHARP | 101 SAND RUN DR | | | | HAVELOCK | NC | 28532 | |
| VELOCE 21 VOYAGES SARL | 43 RUE DE BELLEVUE | | | | BOULOGNE-BILLANCOURT | | 92100 | FRANCE |
| VELOCITY AUDIO VISUAL INC | 5575 MAGNATRON BLVD  #G | | | | SAN DIEGO | CA | 92111 | |
| VELOCITY INC | 530 VAIDEN DRIVE | | | | HERNANDO | MS | 38632 | |
| VELOCITY MEETINGS & CONVENTION | 6512 S 5TH WAY | | | | PHOENIX | AZ | 85042 | |
| VELOCITY RESOURCE GROUP LLC | 75 EXECUTIVE DR STE 102 | | | | AURORA | IL | 60504 | |
| VELOCITY SPORTS AND ENTER | SRI/SPONSORSHIP RESEARCH INTL | 230 EAST AVE | | | NORWALK | CT | 06855-1923 | |
| VELOCITY TOURS & TRAVEL | 845 SOUTH MAIN ST BOX #6 | | | | BOUNTIFUL | UT | 84010 | |
| VELOCITY TOURS AND TRAVEL | 845 S MAIN STREET | | | | BOUNTIFUL | UT | 84010 | |
| VELOID COTTON | 123 OLD MILL RD | | | | MATTESON | IL | 60443 | |
| VELORIS J EDWARDS | 8604 WOODYARD ROAD | | | | CLINTON | MD | 20735 | |
| VELSINA BERRIOS | #1E BURNS HILL | | | | FREDERIKSTED | VI | 00840 | AUSTRALIA |
| VELVET CREME POPCORN INC | 4710 BELINDER RD | | | | SHAWNEE MISSION | KS | 66205 | |
| VELVET ROESE LLC | 102 BURRUS AVENUE | | | | HENDERSONVILLE | TN | 37075-3805 | |
| VELVET STONE | 2970 E. LA PALMA AVE. UNIT K | | | | ANAHEIM | CA | 92806 | |
| VEN DIOMINO | 8779 AQUARIUS DR | | | | SAN DIEGO | CA | 92126 | |
| VENABLE LLP | PO BOX 62727 | | | | BALTIMORE | MD | 21264-2727 | |
| VENABLES ENTERPRISES INC | DBA WOODLAND TRAVEL | 524 MAIN ST | | | WOODLAND | CA | 95695 | |
| VENASSA OVERHAUG | 325 GRAPE VINE TRL | | | | OSWEGO | IL | 60543 | |
| VENCISLAV D KOSTADINOV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENDINGDATA CORP | 6830 SPENCER STREET | | | | LAS VEGAS | NV | 89119 | |
| VENDORS EXCHANGE INTERNATIONAL | 8700 BROOKPARK ROAD | | | | CLEVELAND | OH | 44129 | |
| VENDORS REPAIR SERVICE INC | 6025 CINDERLANE PKWY | | | | ORLANDO | FL | 32810-4754 | |
| VENDTRONICS INC | 3931 OLD GETWELL RD | | | | MEMPHIS | TN | 38118 | |
| VENI PHETSAMONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENEDICTA SATIAH | NJ STATE DIV OF TAXATION | PO BOX 283 | | | TRENTON | NJ | 08695 | |
| VENEE BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENEMAN GROUP | 12752 MONARCH ST | | | | GARDEN GROVE | CA | 92841 | |
| VENERA BARSUKOVA | 147 South Doheny Drive #205 | | | | LOS ANGELES | CA | 90048 | |
| VENESHA T THOMPSON-MANAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VENESSA K GRAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENESSA M ROMANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENESSA Y COMPTON | 1025 WILLIAM DRIVE | | | | SLIDELL | LA | 70460 | |
| VENETIAN CASINO RESORT LLC | 3355 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| VENETTA L LONGCRIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENICE VIAGENS E TURISMO | RUA FRANCISCO LEITAO  469-CJ 1 | | | | SAO PAULO | SP | 05414 | BRAZIL |
| VENICIO B CALILAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENISSA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENITA B KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENITA D POE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENITA PORTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENITA R PORTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venita Williams | 205 Walnut Street | | | | Central City | KY | 42330 | |
| VENKAT NARAYANAN | 650 KETTLETOWN RD | | | | SOUTHBURY | CT | 06488 | |
| VENMAR CES INC | 2525 WENTZ AVE | | | | SASKATOON | SK | S7K2K9 | CANADA |
| VENNA WINSTON | 3842 GRANDEL DRIVE | | | | RICHMOND | VA | 23234-1416 | |
| VENNIA LAVERNE MCDUFFEY | 309 N CHILHOWEE DR | | | | KNOXVILLE | TN | 37914 | |
| VENNTURE TRAVEL MANAGEMENT | 22-23 THE PARADE BEYNON ROAD | CARSHALTON  SURREY | | | CARSHALTON | | SM5 3RL | UNITED KINGDOM |
| VENT PROS INC | 303 W. 35TH ST. SUITE B | | | | NATIONAL CITY | CA | 91950 | |
| VENT T DRAKE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENTANAROSA INC | 21700 OXNARD ST STE 2030 | | | | WOODLAND HILLS | CA | 91367 | |
| VENTE L SAUNDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENTRESCA TRAVEL | 4801 STEELES AVE WEST  UNIT 8 | | | | TORONTO | ONTARIO | M9L2W1 | CANADA |
| VENTRESCA TRAVEL INC. | 253 SOUTH YORK ROAD | | | | HATBORO | PA | 19040-349 | |
| VENTURA AIR SERVICES INC | 8100 REPUBLIC AIRPORT | | | | FARMINGDALE | NY | 11735 | |
| VENTURE TRAVEL | 249 FORREST HILL ROAD | FORREST HILL | | | AUCKLAND | | DX 8P6350 | NEW ZEALAND |
| VENTUS TECHNOLOGY SOLUTIONS | INC | 2121 ROSECRANS AVE | SUITE 3385 | | EL SEGUNDO | CA | 90245 | |
| VENU DANDAMUDI | 20366 HAWICK TERRACE | | | | POTOMAC FALLS | VA | 20165 | |
| VENU GARIMIDI | 6019 W EAGLE CREEK DR | | | | PEORIA | IL | 61615 | |
| VENUE MANAGEMENT SYSTEMS INC | C/O  CHASE BANK | 1340 E FLAMINGO RD | | | LAS VEGAS | NV | 89119 | |
| VENUE MANAGEMENT SYSTEMS LLC | 1340 E. FLAMINGO ROAD | ATTN ASST BRANCH MGR | | | LAS VEGAS | NV | 89119 | |
| Venue Management Systems LLC dba UrVenue | 4080 Paradise Road 15-132 | | | | Las Vegas | NV | 89169 | |
| Venue Management Systems, LLC | 3960 Howard Hughes Parkway 5th Floor | | | | Las Vegas | NV | 89169 | |
| VENUES EVENT MANAGEMENT | LOTMEAD BUSINESS VILLAGE | WILTSHIRE | | | WANBOROUGH | SWINDON | SN4 0UY | UNITED KINGDOM |
| VENUS BANTHEM | PO BOX 1122 | | | | LIVINGSTON | MT | 59047 | |
| VENUS C AGUSTIN | 10480 KLEN ROAD APT 210 | | | | GULFPORT | MS | 39503 | |
| VENUS DISTRIBUTION | 6285 S VALLEY VIEW STE C | | | | LAS VEGAS | NV | 89118 | |
| VENUS EGHBALI | 18780 Pasadero Drive | | | | TARZANA | CA | 91356 | |
| VENUS FASHION INC | 11711 MARCO BEACH DRIVE | | | | JACKSONVILLE | FL | 32224 | |
| VENUS GROUP INC | 25861 WRIGHT STREET | | | | FOOTHILL RANCH | CA | 92610 | |
| VENUS MOORE | 243 MONROE ST. | | | | BROOKLYN | NY | 11216 | |
| VENUS VEJEHISHVARSTANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENUS WOOTEN | 522 SAN CARLOS DR | | | | GARLAND | TX | 75043-5132 | |
| VENUS YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEOLIA ENERGY BALTIMORE HEATIN | 1400 RIDGELY STREET | | | | BALTIMORE | MD | 21230 | |
| VEOLIA ENVIRONMENTAL SERVICE | JOHNNY ON THE SPOT | PO BOX 6484 | | | CAROL STREAM | IL | 60197-6484 | |
| VEOLIA ES TECHNICAL SOLUTIONS | DEPT 73709 | | | | CHICAGO | IL | 60673-7709 | |
| VEOLIA TRANSPORTATION ON DEMAN | 32331 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0323 | |
| VEONA D NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VER MALLARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERA A RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERA ALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERA ALMEIDA | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| VERA BACA | 3865 EAST ROCK DR | | | | SAN TAN VALLEY | AZ | 85143-6046 | |
| VERA BRADLEY DESIGNS | PO BOX 8494 | | | | FORT WAYNE | IN | 46898-8494 | |
| VERA BRENNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERA CARR | 1452 LEHR DR | | | | MEMPHIS | TN | 38116 | |
| VERA COLLINS | 2276 VANDALIA AVE | | | | LOS ANGELES | CA | 90032 | |
| VERA CRUZ CHAPTER 165 ORDER OF | EASTERN STAR | 1614 BASIN ST | | | NEW ORLEANS | LA | 70116 | |
| VERA CULLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERA EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERA GRABEZ | 100 PARK VISTA DR BLDG 8 | APT 3060 | | | LAS VEGAS | NV | 89138 | |
| VERA GRABEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERA GROSS | 209 AUTUMN HILL ROAD | | | | GARDNERVILLE | NV | 89460 | |
| VERA GUIORY | 1719 REVERE AVE | | | | SAN FRANCISCO | CA | 94124 | |
| VERA ILLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERA J BLACKMON | 164 PARADISE AVENUE | | | | GULFPORT | MS | 39507 | |
| VERA J HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERA K WYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERA KARASIK | 4625 W 61 PLACE | | | | ARVADA | CO | 80003 | |
| VERA KARASIK | 4625 W 61ST PL | | | | ARVADA | CO | 80003 | |
| VERA KLEVEN | 15202 N 40TH ST | APT 2 | | | PHOENIX | AZ | 85032 | |
| VERA L ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERA M JOHNSON | 649 CYPRESS DRIVE | | | | BILOXI | MS | 39540 | |
| VERA M JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERA M LARKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERA MILIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERA PRINCIOTTA | 333 N. OCEAN BLVD APT 202 | | | | DEERFIELD BEACH | FL | 33441 | |
| VERA R SANDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERA S LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERA S MOORE RUTLEDGE | 4116 NORTH 24TH STREET | | | | MILWAUKEE | WI | 53209 | |
| VERA SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VERA SIMMONS | 6818 GEORGELAND | | | | ST LOUIS | MO | 63134 | |
| VERA V MCWILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERA ZEKANOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERACAST COMMUNICATIONS INC | PO BOX 777 | | | | CORTE MADERA | CA | 94976-0777 | |
| VERACODE INC | 65 NETWORK DRIVE 3RD FL | | | | BURLINGTON | MA | 01803 | |
| VERACRUZ SANCHEZ | 4306 53RD STREET | | | | SAN DIEGO | CT | 92115 | |
| VERAMARK TECHNOLOGIES INC | 3750 MONROE AVE | | | | PITTSFORD | NY | 14534 | |
| VERAPATR NAVANUGRAHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERAPLAN | 11845 LACKLAND RD | | | | ST LOUIS | MO | 63146 | |
| VERAWORKS INC | 6479 FOREST HILLS CT | | | | FREDERICK | MD | 21701 | |
| VERDE CANYON RAILROAD | 300 N BROADWAY | | | | CLARKDALE | AZ | 86324 | |
| VERDE COMMUNICATIONS | 3744 CIVIC CENTER | | | | NORTH LAS VEGAS | NV | 89030 | |
| VERDICT RESOURCES INC | 1000 PASEO CAMARILLO | STE 206 | | | CAMARILLO | CA | 93010 | |
| VERDIN BELL COMPANY | ATTN DAVID VERDIN | 444 READING RD | | | CINCINNATI | OH | 45202 | |
| VERDINA S AGUILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERED PRIFEMYERANDAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERELIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERENA C CRAWFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERENA D SALVACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERENICE RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERENIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERETA GALLOWAY | 1442 SINGING TREES DRIVE | | | | MEMPHIS | TN | 38116-4348 | |
| VERGILIO N BOMEDIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERGITH CONTRACTING CO. | 810 DUSAN WAY | | | | HENDERSON | NV | 89011 | |
| VERICLAIM INC | 1742 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5317 | |
| VERICOR SERVICE INC | PO BOX 305 | | | | WHITEVILLE | TN | 38075 | |
| Veridcos, Inc. | Service Provider: Vice President of Technical Support | Susan Lockett | 2216 Young Dr., Suite 4 | | Lexington | KY | 40505 | |
| Veridocs Inc. | Attn: Accounting/ Accounts Payable | 2216 Young Drive | Suite #4 | | Lexington | KY | 40505 | |
| Veridocs, Inc | 313 Post Road Suite A | | | | Las Vegas | NV | 89119 | |
| Veridocs, Inc. | Attn: Susan Lockett | 2216 Young Dr | Ste. 4 | | Lexington | KY | 40505 | |
| Veridocs, Inc. | 2216 Young Drive | Ste. 4 | | | Lexington | KY | 40505 | |
| Veridocs, Inc. | 2216 Young Drive | Suite #4 | | | Lexington | KY | 40505 | |
| Veridocs, Inc. | 2216 Young Dr. | Ste. 4 | | | Lexington | KY | 40505 | |
| VERIFONE INC | LOCKBOX #774523 | 4523 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| VeriFone, Inc. | ATTN: Albert Liu | 2099 Gateway Place, Suite 600 | | | San Jose | CA | 95110 | |
| VERINA L ROBILLER | 148 RICHARDS AVE | | | | LONG BEACH | MS | 39560 | |
| VERIS INDUSTRIES | 21499 NETWORK PL. | | | | CHICAGO | IL | 60673-1214 | |
| VERISHIP INC | DBA TRANSPORTATION IMPACT | 10000 COLLEGE BLVD  SUITE 235 | | | OVERLAND PARK | KS | 66210 | |
| VERITAS DOCUMENT SOLUTIONS LLC | 913 COMMERCE CT | JOHN BRADLEY | | | BUFFALO GROVE | IL | 60089 | |
| VERITAS LABORATORIES | 6245 HARRISON DRIVE  SUITE 4 | | | | LAS VEGAS | NV | 89120 | |
| VERITAS SUPPLY INC | 5330 GRIGGS RD  SUITE C102 | | | | HOUSTON | TX | 77021 | |
| VERITASIS LIMITED | 2A CRANE STREET CHICHESTER | | | | WEST SUSSEX | | PO19 1LH | UNITED KINGDOM |
| VERITE INC | 15471 OVERBROOK LN | | | | LEAWOOD | KS | 66224 | |
| VERITEXT ACQUISITION | DBA NATIONAL DEPO | PO BOX 404743 | MIDWEST LITIGATION SERVICES | | ATLANTA | GA | 30384 | |
| Verity Advisors, LLC | John O'Rourke | 106 Allen Rd. | | | Basking Ridge | NJ | 7920 | |
| VERIZON | PO BOX 4648 | | | | TRENTON | NJ | 08650-4648 | |
| VERIZON | PO BOX 660720 | | | | DALLAS | TX | 75266-0720 | |
| VERIZON | PO BOX 9650 | | | | MISSION HILLS | CA | 91346-9650 | |
| VERIZON | RAINE LESLIE | P.O. BOX 182727 | | | COLUMBUS | OH | 43218 | |
| VERIZON BUS | PO BOX 371873 | | | | PITTSBURGH | PA | 15250-7873 | |
| VERIZON BUSINESS | 140 WEST STREET | | | | New York | NY | 10007 | |
| VERIZON BUSINESS | PO BOX 371873 | | | | PITTSBURGH | PA | 15250-7873 | |
| VERIZON COMMUNICATIONS | 3900 WASHINGTON ST 2ND FLOOR | | | | WILMINGTON | DE | 19802 | |
| VERIZON EAST | 140 WEST STREET | | | | NEW YORK | NY | 10007 | |
| VERIZON NEW JERSEY INC | DBA VERIZON CABS | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | |
| VERIZON NJ SHARES | 777 PARKWAY AVE. | | | | TRENTON | NJ | 08618 | |
| VERIZON NORTH | 6.81133E+14 | PO BOX 96881 | | | MISSION HILLS | CA | 91346-9688 | |
| VERIZON NORTH | PO BOX 9688 | | | | MISSION HILLS | CA | 91346-9688 | |
| VERIZON ONLINE | PO BOX 12045 | | | | TRENTON | NJ | 08650 | |
| VERIZON SELECT SERVICES INC | DBA VERIZON BUSINESS | PO BOX 101956 | | | ATLANTA | GA | 30192 | |
| VERIZON SELECT SERVICES INC. | P.O. BOX 101956 | | | | ATLANTA | GA | 30392 | |
| VERIZON SOUTHWEST | PO BOX 920041 | | | | DALLAS | TX | 75263-0041 | |
| VERIZON WEST | 140 WEST STREET | | | | NEW YORK | NY | 10007 | |
| VERIZON WIRELESS | 12802 TAMPA OAKS BLVD., SUITE 450 | | | | Tampa | FL | 33637 | |
| VERIZON WIRELESS | 15 FEDERAL ROAD | | | | Brookfield | CT | 6804 | |
| Verizon Wireless | 1 Verizon Way | | | | Basking Ridge | NJ | 07920-1025 | |
| VERIZON WIRELESS | 500 TECHNOLOGY DRIVE | SUITE 550 | | | Weldon Spring | MO | 63304 | |
| VERIZON WIRELESS | 929 MARTHA'S WAY | | | | Hiawatha | IA | 52233 | |
| VERIZON WIRELESS | Attn: Area General Counsel | | | | Irvine | CA | 92618 | |
| VERIZON WIRELESS | ATTN: BANKRUPTCY DEPT. | VERIZON COMMUNICATIONS | 899 HEATHROW PARK LANE | | Lake Mary | FL | 32746 | |
| Verizon Wireless | Attn: HQ Legal- Contract Administration | One Verizon Way | VC525401 | | Basking Ridge | NJ | 07920-1097 | |
| Verizon Wireless | Attn: Mark Wilets, Director Enterprise Contracting | One Verizon Way | | | Basking Ridge | NJ | 07920-1097 | |
| VERIZON WIRELESS | PO BOX 17464 | | | | BALTIMORE | MD | 21297-1464 | |
| VERIZON WIRELESS | PO BOX 25505 | | | | LEHIGH VALLEY | PA | 18002-5505 | |
| VERIZON WIRELESS | PO BOX 4001 | | | | INGLEWOOD | CA | 90313-4001 | |
| VERIZON WIRELESS | PO BOX 580334 | | | | CHARLOTTE | NC | 28258-0334 | |
| VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS MESSAGING | SERVICES | PO BOX 15110 | | | ALBANY | NY | 12212-5110 | |
| VERKEHSBUERO-RUEFA REISEN GMB | WILHELM GREIL STRASSE 14 | | | | INNSBRUCK | | 6020 | AUSTRIA |
| VERL JONES | 1723 SW HOLDEN | | | | SEATTLE | WA | 98106 | |
| VERLANDO C HIMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERLEISHA WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VERLIN JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERLINA E ROBICHAUX | 2534 N RAMPART STREET | | | | NEW ORLEANS | LA | 70117 | |
| VERMEER MID SOUTH INC | 1200 VERMEER COVE | | | | CORDOVA | TN | 38018 | |
| VERMEER SALES SOUTHWEST INC | 436 S HAMILTON CT | | | | GILBERT | AZ | 85233 | |
| VERMETTE MACHINE CO INC | NO 7-143RD ST | | | | HAMMOND | IN | 46327 | |
| VERMILLE C BLAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERMILLION COUNTY CLERK | VERMILLION COUNTY COURTHOUSE | PO BOX 10 | | | NEWPORT | IN | 47966 | |
| VERMILLION PAINTING CONSTR | P.O. BOX 669 | | | | BENTON | LA | 71006 | |
| VERMONT DEPARTMENT OF TAXES | ATTN: COLLECTIONS | 133 STATE STREET | | | MONTPELIER | VT | 05633-1401 | |
| VERMONT GREEN MOUNTAIN | PO BOX 2021 | | | | GEORGIA | VT | 05468 | |
| VERMONT OFC. OF CHILD SUPPORT | PO BOX 1310 | | | | WILLSTON | VT | 05495-1310 | |
| VERMONT SECRETARY OF STATE | ARCHIVES & RECORDS ADMIN | 1078 US RTE 2 MIDDLESEX | | | MONTPELIER | VT | 05633-7701 | |
| VERMONT STATE TREASURERS | OFFICE | 109 STATE STREET | | | MONTPELIER | VT | 05609-6200 | |
| VERMONT STUDENT ASST. CORP. | COLLECTIONS DEPARTMENT | P O BOX 2000 | | | WINOOSKI | VT | 05404 | |
| VERN ANTONSEN | 2451 ALDEN AVE | | | | REDDING | CA | 96002 | |
| VERN BOTTS | 1849 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732 | |
| VERN ELDRIDGE | 22 MILLERS PLACE | | | | LONDON | ON | N5Z 4S6 | CANADA |
| VERN HA | 2237 24TH AVE | #A | | | OAKLAND | CA | 94601 | |
| VERN JESS | 200-2255 13TH AVENUE | | | | REGINA | SK | S4P 0V6 | CANADA |
| VERN LAING | 2420 MEADOWS LN | | | | SHERMAN | TX | 75092-3020 | |
| VERN MOCK | 6621 E HEARN RD | | | | SCOTTSDALE | AZ | 85254 | |
| VERN SLOCUM | 699 WATSON REEF | | | | STONE MOUNTAIN | GA | 30087-6117 | |
| VERN WILDHABER | 30 CAVALLA CAY | | | | NOVATO | CA | 94949 | |
| VERN YAMAGUCHI | 2441 W 165TH ST | | | | TORRANCE | CA | 90504 | |
| VERN YOSHIMOTO | 247 AIKAHI LOOP | | | | KAILUA | HI | 96734 | |
| VERNA B JAMES | 337 LEBOUF STREET | | | | NEW ORLEANS | LA | 70114 | |
| VERNA BARRETT | 1449 EASTERN AVE | | | | MALDEN | MA | 02148 | |
| VERNA BARTLETT | PO BOX | 8683 | | | TACOMA | WA | 98419 | |
| VERNA CARDENTE | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| VERNA K HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNA LAMMERS | 2800 N PARK ST | | | | BRENHAM | TX | 77833 | |
| VERNA P JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNA Y NESTER | 10492 ALLEN RD | | | | GULFPORT | MS | 39503 | |
| VERNAL MUNDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNE BRAKKE | 624 N JACKSON AVE | | | | PIERRE | SD | 57501 | |
| VERNE COUTANT | 817 AUGUSTA ST | | | | SAULT SAINTE MA | MI | 49783-3005 | |
| VERNE MARANDA & SON | 147 OTTO CIRCLE | | | | SACRAMENTO | CA | 95822-3816 | |
| VERNE SIMMONDS COMPANY | 8445 MADISON STREET | | | | OMAHA | NE | 68127 | |
| VERNE WELCH | PO BOX 617 | | | | COUNCIL BLUFFS | IA | 51502 | |
| VERNIESHA J BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNELL ADAMS | 5006 CREEKWOOD PASS | | | | SPRING BRANCE | TX | 78070 | |
| VERNELL ADAMS | 5006 CREEKWOOD PASS | | | | SPRING BRANCH | TX | 78070 | |
| VERNELL BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNELL J BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNELL JACKSON | 7304 SELOFF DR | | | | HAZELWOOD | MO | 63042 | |
| VERNELL PAYTON | 2000 BOULDERCREST RD # B4 | | | | ATLANT | GA | 30316 | |
| VERNELL REVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNER HOLLIMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNET JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNETTA BROWDER | 545 THORNFIELD RD | | | | BALTIMORE | MD | 21229-4308 | |
| VERNETTA D ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNETTA WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNETTE CHANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNICE O MOORE | 6144 HARRISON STREET | | | | HAMMOND | IN | 46324 | |
| VERNICE WHITE | 2567 GLADIOLUS ST | | | | NEW ORLEANS | LA | 70122 | |
| VERNISHA L HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNITA BROWN | 4933 SHATSTA TRAIL | | | | LOUISVILLE | KY | 40218 | |
| VERNITA F GIBSON | 5701 LOST FOREST DR APT 2312 | | | | HOUSTON | TX | 77092 | |
| VERNITA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNITA PRICE | 3618 HIGGINS BLVD APT A | | | | NEW ORLEANS | LA | 70126 | |
| VERNITA T STRAWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNON ALLEN | 1573 NORTHLAKE WAY NW | | | | BREMERTON | WA | 98312 | |
| VERNON BAKER | 135 KINGSWOOD DR | | | | HUNTSVILLE | AL | 35806 | |
| VERNON BILBRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNON BIRD | 915 CARLTON ST | | | | MUSKEGON | MI | 49442 | |
| VERNON BLUDSON | 1201 PENNSYLVANIA AVENUE | | | | BROOKLYN | NY | 11239-1208 | |
| VERNON BOGGS | 777 HARRAH'S BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| VERNON BOSSERMAN | 2112 WOODVIEW DR | | | | HARRISBURG | PA | 17112-1542 | |
| VERNON BRANSON | 15342 S WIDMER ST | | | | OLATHE | KS | 66062 | |
| VERNON BROWN | 15304 N ST HWY #1 | | | | MARSHALL | IL | 62441 | |
| VERNON CARDENAS | 11843 RAMSDELL CT | | | | SAN DIEGO | CA | 92131-3611 | |
| VERNON COPOUS | 8075 MCDONALD RD | | | | PASS CHRISTIAN | MS | 39571 | |
| VERNON DAVIS | 11720 CREIGHTON ST | | | | RIVERSIDE | CA | 92505 | |
| VERNON DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNON DEDISSE | 8440 W WESCOTT DR | | | | PEORIA | AZ | 85382 | |
| VERNON E MARTIN III | 8530 FORDHAM CT | | | | NEW ORLEANS | LA | 70127 | |
| VERNON E WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNON EUGENE PERKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNON F MELVILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNON FRANCIS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNON FUGIT | 2555 CRENSHAW WAY | | | | SACRAMENTO | CA | 95826 | |
| VERNON J PENNYWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| VERNON J SIMMS | 259 HILLARY ST | | | | NEW ORLEANS | LA | 70118 | |
| VERNON JOHNS | 4924 POND SHOALS CT | | | | MYRTLE BCH | SC | 29579 | |
| VERNON K FLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNON L CAGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNON L ETLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNON L JILES | 16826 CARL AVENUE | BLDG 1 #23 | | | HOUSTON | TX | 77060 | |
| VERNON L JONES | THE VERNON JONES BLUE CARTEL | 989 E 143RD ST | | | CLEVELAND | OH | 44110 | |
| VERNON LAMBERT | 36 HEWES ST | | | | PORT JEFFERSON STATION | NY | 11776 | |
| VERNON M STALLWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNON MUSGRAVE | 122 MCCAUGHAN AVENUE | | | | LONG BEACH | MS | 39560 | |
| VERNON PHILLIP HILL IV | 1720 N FULLER AVE | #611 | | | LOS ANGELES | CA | 90046 | |
| VERNON RUBICK | 6636 SNOWY RANGE DR | | | | COLO SPGS | CO | 80923 | |
| VERNON RUSSELLL | 318 DAKOTA ST | | | | KANNAPOLIS | NC | 28083 | |
| VERNON SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNON TABIRARA | 17520 DAPHNE AVE | | | | TORRANCE | CA | 90504 | |
| VERNON TERRILL | P.O. BOX 383 | | | | FAULKTON | SD | 57438 | |
| VERNON TONG | 21 CRAIGSIDE PL | #4A | | | HONOLULU | HI | 96817 | |
| VERNON TWSHIP BD OF ED | PO BOX 99  ROUTE 515 | | | | VERNON | NJ | 07462-0099 | |
| VERNON V DEBOSE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vero Water | Attn:  Michael Servetnick | 243 NE 59th Terrace | | | Miami | FL | 33137 | |
| VERO WATER GROUP LLC | 429 LENOX AVE STE 500 | | | | MIAMI | FL | 33139 | |
| VEROL L FINDLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEROL W PEAVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERON ANDERSON | 196 BRADHURST AVENUE | | | | NEW YORK | NY | 10039-1410 | |
| VERONA BOARD OF EDUCATION | 121 FAIRVIEW AVE | | | | VERONA | NJ | 07044 | |
| VERONA CURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONA S DESNOES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONA TRAVEL LTD. | 21 BARRIE STR. | BOX 904 | | | BRADFORD | ON | L3Z 2B4 | CANADA |
| VERONICA | 4863 1/2 NARRAGANSETT AVE | | | | SAN DIEGO | CA | 92107 | |
| VERONICA A JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA A ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA A SCHWARTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA A SMILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA A STEFFANI | 2608 13TH AVE | | | | OAKLAND | CA | 94606-3222 | |
| VERONICA A THOMAS | 1716 7TH AVENUE | | | | LAKE CHARLES | LA | 70601 | |
| VERONICA A WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA AGUILAR | 1107 COUGAR COUNTRY | | | | SAN ANTONIO | TX | 78251 | |
| VERONICA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA AMAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA ARRIAGA | PO BOX 14221 | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| VERONICA ASTORGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA B BLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA B PETERS | 6927 E MONARCH | | | | BATON ROUGE | LA | 70812 | |
| VERONICA BASSETT | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| VERONICA BROOKS | 7651 SUNRAY LN | | | | SAINT LOUIS | MO | 63123 | |
| VERONICA BROYLES | 670 W 43RD PLACE | | | | GARY | IN | 46408 | |
| VERONICA BURNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA BYROM | 352 DELA VINA AVENUE | #4 | | | MONTEREY | CA | 93940 | |
| VERONICA C BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA C MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA C RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA CAMARGO HAYNES | 1904 S. LEYDEN ST | | | | DENVER | CO | 80224 | |
| VERONICA CANFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA CHANDLER | DBA UNIQUE TRAVEL | 20172 WILLOW DR | | | LYNWOOD | IL | 60411 | |
| Veronica Cid Del Prado | 1301 Morning View Dr.#209 | | | | Escondido | CA | 92026 | |
| VERONICA CID DEL PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA COLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA CROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA CSIZA | 4863 1/2 NARRAGANSETT AVE | | | | SAN DIEGO | CA | 92107 | |
| VERONICA D JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA D WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA DAMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA DAVIS | 471 MOSER AVE | | | | BULLHEAD CITY | AZ | 86429-5607 | |
| VERONICA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA DEARIZMENDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA DENNEY | 17038 RODEO DR | | | | MADERA | CA | 93638 | |
| VERONICA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA DUENAS-GARIBAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA E ALCOCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA E ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA E BROYLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA E CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA E KELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA E THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA EATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA ENI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA FAJARDO PRECIADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA FAVELA | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| VERONICA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA G MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VERONICA G WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA GOLIN | 1600 HINMAN AVE APT 2M | | | | EVANSTON | IL | 60201 | |
| VERONICA GOLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA GOMEZ | 2422 N LOCUST ST | | | | SANTA MARIA | CA | 93458 | |
| VERONICA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA GUTIERREZ | 6924 WILCOX AVE | | | | BELL | CA | 90201-3828 | |
| VERONICA H MCDOWELL | 601 VINTAGE DR APT D125 | | | | KENNER | LA | 70065 | |
| VERONICA HARRAH | 6219 ROSS AVE | | | | CARMICHAEL | CA | 95608 | |
| VERONICA HEFNER | 25491 JACARANDA CT | | | | MISSION VIEJO | CA | 92691 | |
| VERONICA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA I GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA I GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA I LESNIAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA J HAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA J HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA J JUNCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA J SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA JOUBERT | 121 PARK AVENUE #1 | | | | LAKE CHARLES | LA | 70601 | |
| VERONICA JOY S PUNZALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA KENT | 189 HATHERLY RD | | | | SCITUATE | MA | 02066 | |
| VERONICA L BURRIS-VALENTINE ESQ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA L JANISCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA L LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA L MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA L MOREHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA L OTOOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA L PAPACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA L REESE | 124 E FRANKLIN ST | | | | ALCOA | TN | 37701 | |
| VERONICA L RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA L SEALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA LANDEROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA LAURA RUBIO | 2543 COLD CREEK TRL | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| VERONICA LIRA BARAJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA LOPEZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA M BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA M BIELOMAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA M BUCHANAN | 1900 PREJEAN DR APT 196 | | | | LAKE CHARLES | LA | 70605 | |
| VERONICA M FIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA M MCCURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA M RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA M RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA MARQUEZ | 12793 KALMIA ST | | | | RANCHO CUCAMONGA | CA | 91739 | |
| VERONICA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA MCDONALD | 922 CRESSON AVE #1 | | | | PLEASANTVILLE | NJ | 08232 | |
| VERONICA MENDOZA | 4714 BOULDER BAY ST | | | | NORTH LAS VEGAS | NV | 89081 | |
| VERONICA MEURER | 10735 WINTER OAK WAY | APT 107 | | | RALEIGH | NC | 27617 | |
| VERONICA MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA MORENO | 12350 DEL AMO BLVD | | | | LAKEWOOD | CA | 90715 | |
| VERONICA N LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA O BREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA O LONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA P LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA PEREIRA | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| VERONICA PEREZ | 2078 MAIN ST 4 | | | | SANTA CLARA | CA | 95050 | |
| VERONICA PETROVSKY | 19124 MERION DR | | | | PORTER RANCH | CA | 91326 | |
| VERONICA PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA POUCHER | 12308 CARLSBAD DR | | | | AUSTIN | TX | 78738-5334 | |
| VERONICA R BASSANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA R CLAUGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA R JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA R KIRKENDOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA R LEUTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA R MCAFEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA R MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA R RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA R ROSALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA RUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA S DARBONNE | 422 LEBATO STREET | | | | LAKE CHARLES | LA | 70601 | |
| VERONICA S HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA S JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA SARABIA | 2411 DEAUVILLE ST | | | | SAN DIEGO | CA | 92139 | |
| VERONICA SMILEY | 1431 OCEAN AVE APT 614 | | | | SANTA MONICA | CA | 90401 | |
| VERONICA STOSS | 3024 OLEY TURNPIKE ROAD | | | | READING | PA | 19606-2811 | |
| VERONICA T TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VERONICA TAPIA ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA THOMAS | 525 S WESTMINSTER AVE | | | | FULTON | MO | 65251 | |
| VERONICA TOSTON | 525 S WESTMINSTER AVE | | | | FULTON | MO | 65251 | |
| VERONICA TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA V BETHEA DURHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA V SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA VERA VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA WILDY | 1243 BRIGADOON TRAIL | | | | BALTIMORE | MD | 21207 | |
| VERONICA Y CORONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONICA Y RADER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONIKA F WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONIKA N IANAKEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONIQUE MOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERONIQUE PERRY | 95-1085 KOOLANI #289 | | | | MILILANI | HI | 96789 | |
| VERONIQUKA L WYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERQUITA V THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERRIL GAMET | 518 CREYTS ROAD | | | | DIMONDALE | MI | 48821 | |
| Versaic, Inc. | Attn: Andy Cummings | 32 W 25th Ave, Suite 203 | | | San Mateo | CA | 94403 | |
| VERSARE SOLUTIONS INC | 3236 CALIFORNIA ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| VERSATRUSS A DIVISION OF | 1859936 ONTARIO INC | #5028 HIGHWAY 43 | | | PERTH | ONT | K7H 3C7 | CANADA |
| VERSHANSKI R RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERSIE J MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERSTRAETE TRAVEL | 14845 YONGE ST  STE 300 | | | | AURORA | ONTARIO | L4G 6H8 | CANADA |
| VERSUS LP | 1000 W TEMPLE STREET | FILE 749052 | | | LOS ANGELES | CA | 90012 | |
| VERTASIS LIMITED | BELMONT HOUSE  BELMONT ROAD | | | | CHESHAM | BUCKINHAMSHIRE | HP5 2EJ | ENGLAND |
| VER-TECH | PO BOX 270107 | | | | MINNEAPOLIS | MN | 55427-0107 | |
| VERTERRA LTD | 320 WEST 37TH STREET | 5TH FLOOR | | | NEW YORK | NY | 10018 | |
| VERTEX INC | W510248 | P O BOX 7777 | | | PHILADELPHIA | PA | 19175-0248 | |
| VERTICA SYSTEMS INC | 150 CAMBRIDGE PARK DR | | | | CAMBRIDGE | MA | 02140 | |
| VERTICAL INVESTORS INC | 59 WEST GERMANTOWN PIKE | | | | NORRISTOWN | PA | 19401-1584 | |
| VERTICAL PARTNERS WEST LLC | DBA VENOM GROUP INTERNATIONAL | | | | RATHDRUM | ID | 83858 | |
| Vertical Systems, Inc. | 1392 Borregas Avenue | | | | Sunnyvale | CA | 94089 | |
| VERTICAL SYSTEMS, INC. | Mr. Nobuyuki Matsuhisa | c/o Kenji Tatsugi, Esq. | Holland & Knight LLP | 400 South Hope Street, 8th Floor | Los Angeles | CA | 90071 | |
| VERTICAL SYSTEMS, INC. | Nobu Hospitality | c/o Berdon LLP | 360 Madison Avenue | | New York | NY | 10017 | |
| VERTICAL V NORTHEAST INC | P.O. BOX 93244 | | | | LAS VEGAS | NV | 89193-3244 | |
| VERTICALLY LIMITED | 3565 LAS VEGAS BLVD S STE 404 | | | | LAS VEGAS | NV | 89109 | |
| VERTIS COMMUNICATIONS | PO BOX 846108 | | | | DALLAS | TX | 75284-6108 | |
| VERTIS F DAVIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vertis, Inc. | Attn: Kurt Meeder | 250 West Pratt Street | 18th Floor | | Baltimore | MD | 21201 | |
| Vertis, Inc. d/b/a Vertis Communications | Vertis, Inc. dba Vertis Communications | Attn: Brian Skelly | 250 West Pratt Street | | Baltimore | MD | 21201 | |
| VERTREZAL SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERY BEST TRAVEL | 786 THIRD AVE | SUITE C | | | CHULA VISTA | CA | 91910 | |
| VESCOLACARAVELLE | 747 5TH AVE | | | | GRANDMERE | QC | G9T2M8 | CANADA |
| VESELKO PANDUREVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VESELKO ZOLOTIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VESELKA ALIBASIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VESHON P WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VESNA BASIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VESNA BRITTON | 23559 SW MCLOUGHLIN CT | | | | SHERWOOD | OR | 97140 | |
| VESNA DERVISEVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VESNA DOSENOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VESNA MARASEVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VESNA NENADIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VESONA KWONG | 7518 TERESA AVE | | | | ROSEMEAD | CA | 91770 | |
| VESTA CONTINENTAL | SIERRA MOJADA NO. 560 S/N | LOMAS DCHAPULTEPEC MIGUEL HIDA | | | MEXICO D.F. | | 11000 | MEXICO |
| VESTCAL INC | 1771 KEYES ROAD | PO BOX 1860 | | | RAMONA | CA | 92065 | |
| VESTCO FOOD EQUIPMENT | 1134 INDUSTRIAL AVENUE | | | | ESCONDIDO | CA | 92029 | |
| VESTED INTEREST PUBLICATIONS | INC | KENTUCKY MONTHLY MAGAZINE | PO BOX 559 | | FRANKFORT | KY | 40602 | |
| VESTER BAKER | HARRAHS LAS VEGAS | ATTN HUMAN RESOUCES | 3475 LAS VEGAS BLVD SO | | LAS VEGAS | NV | 89109 | |
| VESTIL MFG CORP | 2999 N WAYNE ST | | | | ANGOLA | IN | 46703 | |
| VETE PHOTHISENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VETERANS EMPLOYMENT COMM S D | P.O.BOX 84372 | | | | SAN DIEGO | CA | 92138-4372 | |
| VETERANS FORD INC | 3724 VETERANS BLVD | | | | METAIRIE | LA | 70002 | |
| VETERANS GUEST HOUSE | 880 LOCUST STREET | | | | RENO | NV | 89502 | |
| VETERANS OF FOREIGN WARS | PO BOX 1597 | | | | LAS VEGAS | NV | 89125 | |
| VETERANS OF FOREIGN WARS | PO BOX 5906 | | | | RENO | NV | 89513 | |
| VETERANS OF FOREIGN WARS | POST 2111 | 2991 I STREET | | | CHULA VISTA | CA | 91910 | |
| VETERANS OF FOREIGN WARS OF | THE US SIERRA NV POST 2680 | 130 PLACERVILLE DR | | | PLACERVILLE | CA | 95667 | |
| VETERANS OF FOREIGN WARS OF TH | DEPARTMENT OF ARIZONA POST 120 | P. O. BOX 923 | | | BUCKEYE | AZ | 85326 | |
| VETERANS TRAVEL SERVICE INC | 406 WEST 34TH | SUITE 106 | | | KANSAS CITY | MO | 64111 | |
| VETO ROBERT RAMIREZ III | 124 1/2 ARROYO ST | | | | RENO | NV | 89509 | |
| VETTJETT LLC | 2345 N HOUSTON ST UNIT 616 | | | | DALLAS | TX | 75219 | |
| VEVA GRANT | 209 SOUTHWOOD | | | | BOSSIER CITY | LA | 71111 | |
| VEVINA E DONATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEX FOOTWEAR INC | DBA GROOVE FOOTWEAR INC | 101 MAIN STREET STE 400 | | | HUNTINGTON BEACH | CA | 92648 | |
| VEYSEL AK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEZINA TRAVEL CONSULTANTS | 14 PANAVISTA DRIVE | | | | DARTMOUTH | NOVA SCOTIA | B2W 3M7 | CANADA |
| VF IMAGEWEAR INC | PO BOX 641993 | | | | PITTSBURG | PA | 15264-1993 | |
| VF SPORTSWEAR INC | PO BOX 644550 | | | | PITTSBURGH | PA | 15264-4550 | |
| VFC DEVELOPMENT CORPORATION | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VFP FIRE SYSTEMS | SDS 12-1690 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| VFW GROUP | 336 COLLEGE PARK | | | | FRANKFORT | KY | 40601 | |
| VH FOODS INC | 3565 RIVERDALE ROAD | | | | MEMPHIS | TN | 38115 | |
| VI BOEHM | HELMSBRISCOE | 200 QUEENSTON ST | | | PITTSBURGH | PA | 15210 | |
| VI H NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VI ON | 7306 ASPIRE CT | | | | LAS VEGAS | NV | 89113 | |
| VI THAI | 60 RICHMOND ST E APT 909 | | | | TORONTO | ON | M5C 1N8 | CANADA |
| VI TON | P O BOX 3288 | | | | TELLURIDE | CO | 81435 | |
| VIA BONA REISEN GMBH | BERGMANNSTR 72 | | | | BERLIN | | 10961 | GERMANY |
| VIA CONEXAO TURISMO | AV BRIGADEIRO FARIA LIMA 2066 | 8 ANDAR | | | SAO PAULO | | 01451-000 | BRAZIL |
| VIA COURIER | P O BOX 771385 | | | | MEMPHIS | TN | 38177 | |
| VIA EGENCIA | PO BOX 1353 VIKA | | | | OSLO | | 0113 | NORWAY |
| VIA EGENCIA NORWAY AS | CORT ADELERSGT 30 | PB 1353 VIKA 0113 | | | OSLO | | | NORWAY |
| VIA ENTERTAINMENT TOURS INC | 1880 CENTURY PARK EAST # 1600 | | | | LOS ANGELES | CA | 90067 | |
| VIA Entertainment Tours, Inc. F/S/O Dwight Yoakam | 7920 Sunset Boulevard | Suite 460 | | | Los Angeles | CA | 90046 | |
| VIA HAUGESUND | PB. 80 4299 AVALDSNES | | | | HAUGESUND | | | NORWAY |
| VIA MONDO VIAGEN E TURISMO | CALCADA DOS GERANIOS 20-1 AND | CENTRO COMERCIAL DE ALPHAVELLE | | | BRAZIL | | | BRAZIL |
| VIA MOTIF INC | 400 NE 2ND AVE SUITE 301 | | | | MIAMI | FL | 33137 | |
| VIA MOTIF INC | 4040 NE 2ND AVENUE | SUITE 301 | | | MIAMI | FL | 33137 | |
| VIA TRAVEL | MELDAHLSGADE 5 2 SAL | | | | COPENHAGEN | | DK-1613 | DENMARK |
| VIA TRAVEL | STORTORGET8 | | | | MALMO | | S-21134 | SWEDEN |
| VIA TRAVEL AB | GULLBERGS STRANDGATA 6 | | | | GOTHENBURG SE | | 403 11 | SWEDEN |
| VIA TRAVEL DENMARK | MELDAHLSGADE 5 3. SAL | | | | KOBENHAVN V | | 1613 | DENMARK |
| VIA TRAVEL DENMARK A/S | PRINSESSEGADE 28 2 SAL | | | | FREDERICIA | | 7000 | DENMARK |
| VIA TRAVEL NORGE AS | PO BOX 113 | | | | HAMAR | | 2301 | NORWAY |
| VIA TRAVEL NORGE AS | P.O. BOX 184 | | | | SANDEFJORD | | 3201 | NORWAY |
| VIA TRAVEL NORWAY | CORT ADELERSGT. 30 | PB. 1353 VIKA  0113 | | | OSLO | | 0113 | NORWAY |
| VIA TRAVEL OF TEXAS INC | 1427 SUGAR CREEK BLVD | | | | SUGAR LAND | TX | 77478 | |
| VIA TRAVEL TRONDHEIM AS | PRINGSENS GATE 51 | | | | TRONDHEIM | | 7011 | NORWAY |
| VIA TRAVEL TVETE AS | PRINSENSGT 15 | | | | TRONDHEIM | | 7011 | NORWAY |
| VIA VAN BLOOM TOUR & TRAVEL | 3900 PINE LAKE ROAD | SUITE 2 | | | LINCOLN | NE | 68516 | |
| VIA VAN BLOOM TOUR AND TVL | 3900 PINE LAKE RD SUITE 2 | | | | LINCOLN | NE | 68516 | |
| VIA VIEJES TRAVEL | PROLO. ALFONSO REYES NO. 4548- | COLONIA VILLA DEL RIO | | | MONTERREY | | 67170 | MEXICO |
| VIA VITE LLC | 520 VINE ST | | | | CINCINNATI | OH | 45202 | |
| VIACENZO MAGNONE | 1704 OREGON AVE | | | | STEUBENVILLE | OH | 43952 | |
| VIACOM INTERNATIONAL | DBA MTV NETWORKS | 1515 BROADWAY  25TH FLOOR | | | NEW YORK | NY | 10036 | |
| VIACOM INTERNATIONAL INC | MTV NETWORKS | ANCILLARY SALES | PO BOX 13801 | | NEWARK | NJ | 07188 | |
| VIADESIGN | 3911 HARNEY STREET | | | | SAN DIEGO | CA | 92110 | |
| VIAGES DEARDENS | 700 S MAIN STREET | | | | LOS ANGELES | CA | 90014 | |
| VIAGES HIDAL-MEX TRAVEL | ANDALUCIA #10 | | | | MEXICO DF | | 03400 | MEXICO |
| VIAGES UNION S.A | AVENIDA VENEZUELA TORRE INVERU | PLANTA BAJA  EL ROSAL  CARACAS | | | CARACAS | | | VENEZUELA |
| Viaggi Inc. | Attn:  Deanna Ozanyan | 3327 South Las Vegas Boulevard #2956 | | | Las Vegas | NV | 89109 | |
| VIAGGI MENTASTI SRL | VIA MILANO 51 | | | | CANTU | | 22063 | ITALY |
| VIAGGI MENTASTI/RAMTOUR SRL | VIA GARIBALDI 81 | | | | FINO MORNASCO | | 22073 | ITALY |
| VIAGGI TRAVEL | 48940 HAYES | | | | MACOMB | MI | 48044 | |
| VIAGGIARE | VIA S NICOLA DA TOLENTINO 18 | | | | ROME | | | ITALY |
| VIAJAN TURISMO | TRAAVESSA LUCIA ALBERTINA SOAR | QUADROS  CASA 7 | | | SAO PAULO | | 04531-120 | Brazil |
| VIAJE A LAS ESTRELLAS S. A. | JAIME BALMES NO. 11 LOCAL 116 | LOS MORALES POLANCO | | | MEXICO CITY | | 11510 | MEXICO |
| VIAJERO TRAVEL AGENCY INC. | 109 MUNOZ RIVERA SUR | | | | CAYEY | PR | 00736 | |
| VIAJES ABZ DE MAZATLAN | AV DEL MAR 800 | COL. TELLERIA | | | MAZATLAN | | 82017 | MEXICO |
| VIAJES AJIJIC S.A DE C.V. | CARRETER PONIENTE NO.9 | AJIJIC | | | CHAPALA | | 45950 | MEXICO |
| VIAJES ALASKA S A DE C V | CONSTITUCION NO 576-A | COLONIA LOMAS | | | COLIMA | | 28016 | MEXICO |
| VIAJES ALASKA S.A. DE C.V. | AV CONSTITUCION 1650 | GUADALAJARITA | | | COLIMA | | 28030 | MEXICO |
| VIAJES ALIMAY S.A. DE C.V | RIO NILO NO. 54 | COLONIA CUAUHTEMOC MEXICO D.F | | | MEXICO D.F | | 06500 | MEXICO |
| VIAJES ALITOUR | MARQUES DE MONASTERIO | 4 BAJO IZQ. | | | MADRID | | 28004 | SPAIN |
| VIAJES ALKASA S.A. | AV JOHN F KENNEDY | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| VIAJES ANDARI C.A. | AVENIDA FRANCISCO DE MIRANDA | PARQUE CANAIMA-NIVEL C-3 CARAC | | | CARACAS | | | VENEZUELA |
| VIAJES ARACELI S.A. DE C.V. | PESQUERIA NO. 608-A SUR | COLONIA NAVOJDA | | | NAVOJDA | | 85800 | MEXICO |
| VIAJES ARACELI S.A.DE C.V. | PESQUERIA NO. 608-A SUR | COLONIA CENTRO | | | NAVOJOA | MX | 85870 | |
| VIAJES ARACELY/AMERICAN EXPRES | PESQUERIA NO 608-A SUR | COLONIA CENTRO  NAVOJDA | | | NAVOJDA | | 85870 | MEXICO |
| VIAJES ASIA S.A.DE C.V. | CALLE REF URUGUAY 205 D | COLONIA-LA FUENTE | | | TORREON | | 20239 | MEXICO |
| VIAJES AYALA S.A.DE C.V. | SALVADOR DIAZ MIRON  NO.914-4 | SNFCO  COAXUSCO CITY | | | METEPEC | | 52140 | MEXICO |
| VIAJES BALAGUER | 177 DEL PARQUE STREET | | | | SAN JUAN | PR | 00911 | |
| VIAJES BARCELO SLU | ALBASANZ  14 | | | | MADRID | | 28037 | Spain |
| VIAJES BEL AIR SA DE CV | DOMINGO DIEZ NO 1300 A COLONIA | LOMAS DE LA SELVA | | | CUERNAVACA | | 62270 | MEXICO |
| VIAJES CAPISTRANO S.A. DE C.V | AVENIDA AVE. PATRIA 600 PLZ | ANISTA | | | ZAPOPAN | JALISCO | 45110 | MEXICO |
| VIAJES CARABELA TRAVEL | 83 N WEST ST | #30 | | | NOGALES | | 85621 | MEXICO |
| VIAJES CARIBE INC | 302 J. AGOSTO RIVERA | | | | SAN JUAN | PR | 00918 | |
| VIAJES CARIBE INC. | 302 J AGOSTO RIVERA | PR | | | SAN JUAN | PR | 918 | |
| VIAJES CELAYA S.A. | HIDALGO NO. 203 B | | | | CELAYA | GTO | 38000 | MEXICO |
| VIAJES CLARISA Y ANA | RIO CULIACAN NO PTE NO. 180 IN | GUADALUPE | | | CULIACAN | SINLOA | 80220 | MEXICO |
| VIAJES CLAUDIA S.A. DE C.V. | BENITO JUAREZ NO.1291 | JARDINES DEL VALLE | | | MEXICALI | | 21270 | MEXICO |
| VIAJES COAHUILA S.A DE C.V. | OBASOLO NO. 345 ORIENTE | COLONIA CENTRO | | | TORREON | | 27000 | MEXICO |
| VIAJES COMETA SA | BRAVO MURILLO 102 | | | | MADRID | | 28020 | SPAIN |
| VIAJES COPALA | RIO EVORA NO 407 | | | | MAZATLAN | SIN | 82010 | MEXICO |
| VIAJES COSTA DE MARFIL | WASHINGTON NO. 733-A | WASHINGTON NO. 733-A | | | VERACRUZ | | 91919 | MEXICO |
| VIAJES CUPATITZIO S.A. DE C.V. | INDEPENDENCIA NO. 2 | COLONIA CENTRO | | | URUAPAN | MX | 60000 | |
| VIAJES DIAZ LEAL S.A.DE C.V. | GREGORIO MENDEZ NO.1515 | COLONIA CENTRO | | | VILLAHERMOSA | TA | 86070 | MEXICO |
| VIAJES ECO SA | CLAUDIO COELLO 125 | | | | ETREPLANTA MADRID | | 28006 | SPAIN |
| VIAJES EJECUTIVOS MUNDIALES | AVENIDA 0Y2 CALLE 34  EDIFICIO | ELIZABETH PISCO#2  PASEO COLON | | | SANJOSE | | 6681005 | COSTA RICA |
| VIAJES EL CORTE INGLES | ECI TRAVEL | 500 FIFTH AVE STE 1730 | | | NEW YORK | NY | 10110 | |
| VIAJES EL CORTE INGLES INC. | 175 SW 7TH ST STE 1200 | RE  10599864 | | | MIAMI | FL | 33130 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| VIAJES EL CORTE INGLES INC. | 500 5TH AVENUE | SUITE # 1730 | | | NEW YORK | NY | 10110 | |
| VIAJES EL CORTE INGLES S A | AVDA CANTABRIA 51 PLANTA 2 | 0098 OFICINA SERVICIO RESTRING | | | MADRID | | 28042 | SPAIN |
| VIAJES EL CORTE INGLES S A | AVDA. DEL PARTENON 16 | | | | MADRID | | 28042 | SPAIN |
| VIAJES EL CORTE INGLES S A | BERNARDO QUINTANA ARROJA 4056 | COLONIA SAN PABLO | | | QUERETARO | | 76150 | MEXICO |
| VIAJES EL CORTE INGLES S.A. | C/EUCALIPTO 33 | | | | MADRID | | 28016 | SPAIN |
| VIAJES EL CORTE INGLES S.A. | RAIMUNDO FERNANDEZ VILLAVERDE | | | | MADRID | | 28003 | SPAIN |
| VIAJES EL CORTE INGLES SA | AV. 5 DE FEBRERO 99 COL. VIRRE | SD/FEBRERO PLAZA GALER-A QRO | | | QUERETARO | | 76000 | MEXICO |
| VIAJES EL CORTE INGLES SA DE | J ALONSO DE TORRES COL CAMPEST | LEON GUANAJUATO | | | | | 37150 | MEXICO |
| VIAJES EL CORTE INGLES SA DE C. | BLVD MANUEL AVILA CAMACHO | LOSMORALES POLANCO DELIMIGUEL | | | HIDALG | | 11520 | MEXICO |
| VIAJES ELVEL S.A. | HAROL R PAPE NO.515-1 | COLONIA GUADALUPE | | | MONCLOVA | | 25750 | MEXICO |
| VIAJES ERAMEX S.A.DE C.V. | LITORALES NO.67-2 | COLONIA LAS AGUILAS | | | MEXICO D.F. | | 01710 | MEXICO |
| VIAJES EROSKI BIDAIAK SA | CARDENAL MARCELO SPINOLA 10 | | | | MADRID | | | SPAIN |
| VIAJES ESCALONA S.A. | RIO NIAGARA 51 | MTXICO | | | MEXICO | | 8500 | MEXICO |
| VIAJES ETEL S.A.DE C.V. | BLVD VALLE DE SAN JAVIER 600 | ESQ VALLE DE SANTIAGO | | | PACHU | | 42086 | MEXICO |
| VIAJES EXCELESIOR S.A. DE | SOLON NO. 337 COLONIA POLANCO | | | | MEXICO CITY | | 11530 | MEXICO |
| VIAJES FALABELLA S.A. | RIVERA NAVARRETE NO.881 | SAN ISIDRO | | | LIMA | | | PERU |
| VIAJES FALABELLA SACI | AV AVENIDA RICARDO | RIVERA NAVARRETE #889 | | | LIMA | | | PERU |
| VIAJES FAT S.A. | PUEYRREDON NO.860 PISO 7-OFICI | | | | BUENOS AIRES | | 1032 | ARGENTINA |
| VIAJES FORUM LTDA. | PROVIDENCIA NO.2653 | LOCAL 8 | | | SANTIAGO | | | CHILE |
| VIAJES G-1 | B. MORENO 1102 Y P. ICAZA | | | | GUAYAQUIL | | | ECUADOR |
| VIAJES GALEON S.A. COLOMBIA | CALLE 94A NO. 13-42 | | | | BOGOTA | CUNDINAMARCA | | COLOMBIA |
| VIAJES HORIZONTE C.A. | AVENIDA ROMULO GALLEGOS CON 1 | AVENIDA URB. SANTA EDUVIGIS | | | CARACAS | | | VENEZUELA |
| VIAJES HOVA | MADERO NO 319 | COLONIA CENTRO | | | LEON | GUANAJUATO | 37200 | MEXICO |
| VIAJES IBERIA S A | CARDENAL MARCELO SPINOLA 10 | MADRID C/O COBRAA | | | MADRID | | 28016 | SPAIN |
| VIAJES IBERIA SA | C FRANCISCA DELGADO 9 | | | | MADRID | | 28018 | SPAIN |
| VIAJES IGLESIAS INC | 5 CALLE OBISPO SALAMANCA | | | | COAMO | PR | 00769 | |
| VIAJES INTEGRALES S.A.DE C.V | RIO MIXCOAC NO.36 | PISO 10 DESP. 1001-A | | | MEXICO D.F. | | 03940 | MEXICO |
| VIAJES INTERMEX S.A. DE C.V. | BLVD MANUEL AVILA CAMACHO NO.1 | P.B- COLONIA REFORMA SOCIAL | | | MEXICO D.F. | MX | 11650 | |
| VIAJES IVANKA | BLV PUERTA DEL SOL 108. LOCAL | COLINA DE SAN JERONIMO MONTERRE | | | MONTEREY | | 64630 | MEXICO |
| VIAJES JOVI S.A.DE C.V | CONGRESO DE LA UNION NO. 66 | EDIFICIO E- ALA NORTE MEXICO D | | | MEXICO D.F. | | 15969 | MEXICO |
| VIAJES LA MONTANA | PERIFERICO SUR NO.4237-8A2 | COLONIA JARDINES EN LA MONTANA | | | MEXICO D.F. | MX | 14210 | |
| VIAJES LE GRAND S.A.DE C.V. | BOSQUES DEL VALLE NO 110-11 | | | | GARZA GARCIA | | 66250 | MEXICO |
| VIAJES LINUSA | CALLE MARYLAND NO. 2701 | COL LAS -GUILAS CHIHUAHUHUA  C | | | | | | MEXICO |
| VIAJES LINUSA | CALLE MARYLAND NO. 2701 | COL LAS -GUILAS CHIHUAHUHUA  C | | | CHIHUAHUHUA | | | MEXICO |
| VIAJES LORIMAR SA DE CV | ADOLFO RUIZ CORTINEZ NO1202-E | COLONIA CAZONES | | | POZA RICA | | 93230 | MEXICO |
| VIAJES MANDEL S.A.DE C.V. | ALUD NO.904 ESQ.NIEBLA COLONIA | JARDINES DEL MORAL | | | LEON/GUANAJ | | 37160 | MEXICO |
| VIAJES MAPAMUNDI SA DE | BOULEVARD CAMPESTRE NO.807-L1 | ESQUINA CON FARALLON | | | LEON | | 37160 | MEXICO |
| VIAJES MAPOSA S.A. | VENUSTIANO CARRANZA 1805 | | | | SAN LUIS POTOSI | | 78270 | MEXICO |
| VIAJES MARCE S.A. | JUAN CARRASCO NO 283 | | | | GUASAVE | SINALOA | 81000 | MEXICO |
| VIAJES MARLOPOS SA DE CV | OLAS ALTAS NO. 11-107 | | | | MAZATLAN | | 82000 | MEXICO |
| VIAJES MARNIC S.A.DE C.V. | DEGOLLADO NO.1425UR COLONIAZON | | | | TORREON | | 27000 | MEXICO |
| VIAJES MAZATLAN | BLVD AGUA CALIENTE 113000-125 | | | | TIJUANA | | 22420 | MEXICO |
| VIAJES MAZZOCO S.A.DE C.V. | BLVD LOPEZ PORTILLO 746-8 | A UN COSTADO DE VIPS | | | ZACATECAS C.P. | | 98064 | MEXICO |
| VIAJES MEL S.A.DE C.V. | CALLE 36 NO. 521 COLONA CENTRO | | | | MERIDA | | 97000 | MEXICO |
| VIAJES MUNDOMEX S A DE C V | CICERON NO 737 | P.B - COLONIA POLANCO | | | MEXICO D F | | 11560 | MEXICO |
| VIAJES NACIONES UNIDAS SA.DE | AV PATRIA 4926 INTER 206 | | | | ZAPOPAN | JAL | 45110 | MEXICO |
| VIAJES NOBEL SL | AVDA. DE LA OSA MAYOR 2 | ARAVACA | | | ARAVACA | | 28023 | SPAIN |
| VIAJES NOSANA IN PLANT IFD | RIO BECERRA 27 | COL NAPOLES | | | MEXICO CITY | | 03810 | MEXICO |
| VIAJES NOSANA S.A.DE C.V. | CAMPECHE 280 DESP. 603 Y 604 | | | | COL. CONDESA | | 6100 | MEXICO |
| VIAJES NOVTUR | ALFONSO REYES #251 | COLONIA CONTRY-MONTERREY/NUEVO | | | MONTERREY | NUEVO | | MEXICO |
| VIAJES OLAS ALTAS S.A. | DEL MAR | MAZATLAN  SINALOA  CAMPO BELLO | | | MAZATLAN  SINALOA  CAMPO BELLO | SINALOA | 82010 | MEXICO |
| VIAJES OLYMAR ORIZABA S.A. DE | AV. ORIENTE 4 NO. 639 | ESQUINA CALLE SUR 13 | | | ORIZABA | | 94300 | MEXICO |
| VIAJES ORVEN SA DE CV | DESCARTES 51-202 | | | | MEXICO D.F. | | 11590 | MEXICO |
| VIAJES ORZAN S.A. | AV. PRIMO DE RIVERA 3 | AV. PRIMO DE RIVERA 3 | COLONIA ANZURE  MIGUEL HIDALGO | MEXICO D.F. | LA CORU | | 15006 | SPAIN |
| VIAJES PERLA | S DE MAYO NO.170 | ENTRE BELIZARIO DOMINGUEZ Y | | | LA PAZ | MX | 23000 | |
| VIAJES PERUANOS S.A. | JULY 28TH AVE NO. 425 INT 301 | MIRAFLORES | | | LIMA | | | PERU |
| VIAJES PETRA S.A.DE C.V. | 10001 CONA REO | PASEO DE LOS HEROES | | | TIJUANA | | 22320 | MEXICO |
| VIAJES POLAN S.A. DE C.V. | CAMARON SABALO 777-9 | ZONA DORADA | | | MAZITLAN | | 82110 | MEXICO |
| VIAJES POLANCO | HOMERO 407  SUITE 301 | | | | MEXICO CITY | | 11570 | MEXICO |
| VIAJES POLANCO S.A. | HOMERO NO.407-301 | COLONIA POLANCO CHAPULTEPEC | | | MEXICO D.F. | MX | 11560 | |
| VIAJES PRESTIGIO | SAN BORJA #913  COLDELVALLE | | | | MEXICO CITY | | 03100 | MEXICO |
| VIAJES PROVIASA | RIO SENA 719 | | | | MONTERREY | NL | 66220 | MEXICO |
| VIAJES PUEBLA | AVENUE JUAREZ #1310 | | | | PUEBLA | | 72160 | MEXICO |
| VIAJES RESENDEZ S.A. DE C.V. | DIANA NO.820-A  COLONIA CONTRY | | | | MONTERREY | | 64680 | MEXICO |
| VIAJES SAETA S.A. DE C.V. | LUIS ENCINAS NO. 37 Y | | | | HERMOSILLO | SONORA | 83190 | MEXICO |
| VIAJES SAHUARA | MIGUEL ALEMAN NO.200-104 NORTE | COLONIA CENTRO | | | CIUDAD OBR | | 85000 | MEXICO |
| VIAJES SAHUARO S.A. DE C.V. | MIGUEL ALEMAN NO.242 NORTE | COLONIA CENTRO | | | CIUDAD OBREGON | | 85000 | MEXICO |
| VIAJES SALES DE CELAYA SA DE | AGUSTIN ARROYO CH. NO.404 | COLONIA ALAMEDA | | | CELAYA | GTO | 38050 | MEXICO |
| VIAJES SANTIAGO S.A. DE C.V. | VENUSTIANO CARRANZA NO 2905-1 | COLONIA LA SALLE | | | SALTILLO | | 25240 | MEXICO |
| VIAJES SOL Y SOMBRA C.A. | AVENIDA PRINCIPAL DEL BOSQUE | LOCAL 4-TORRE CREDCARD  CARACA | | | CARACAS | | 1060 | VENEZUELA |
| VIAJES SONOTUR DE OBREGON | SONORA NO. 211-4 NORTE | | | | CIUDAD OBREGON | | | MEXICO |
| VIAJES SUSO S.A. DE C.V. | CUAUHTEMOC NO. 803 | COLONIA BUROCRATAS | | | SAN LUIS P | | 78250 | MEXICO |
| VIAJES SUSO S.A.DE C.V. | CUAUHTEMOC 803  COLONIA BUROCR | | | | SAN LUIS POTOSI | | 78250 | MEXICO |
| VIAJES TERRANOVA S.A.DE C.V. | ROMA NO 109 | URUAPAN | | | | | 60160 | MEXICO |
| VIAJES TERRANOVA S.A.DE C.V. | DONATO GUERRA NO. 257 SUR | COLONIA ALMADA | | | CULIACAN | MX | 80000 | |
| VIAJES TERRIUM S.A.DE C.V. | INSURGENTES SUR NO.1799-902 | COLONIA GUADALUPE-INN | | | MEXICO D.F. | | 01020 | MEXICO |
| VIAJES TIROL S.A.DE C.V. | JOSE M. RICO NO.212-503 | COLONIA DEL VALLE | | | MEXICO CITY | | 03100 | MEXICO |
| VIAJES TONY DE LA CRUZ INC | 1106 PONCE DE LEON AVENUE | | | | RIO PIEDRAS | PR | 00925 | |
| VIAJES TOYO MEXICANO S.A.DE C. | ZARAGOZA NO.1000 SUR | CONDOMINIO ACERO NO.1401 | | | MONTE | | 64000 | MEXICO |
| VIAJES TRAYECTO S.A. DE C.V. | RIO AMAZONAS 202-6 OTE | COL.DEL VALLE | | | GARZA GARCIA | | 66220 | MEXICO |
| VIAJES TROPICO | PO BOX 3893 | | | | GUAYNABO | PR | 00970 | |
| VIAJES TUEME | AVENIDA MORELOS 145-B | ORIENTE-COLONIA CENTRO | | | TORREO | | 27000 | MEXICO |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| VIAJES TULIPAN S.A DE C.V. | JOSE MARIA VIGIL 2983 | | | | GUADALAJARA | JALISCO | 44630 | MEXICO |
| VIAJES TURISMO Y DIVERSION | CALLE VERZCRUZ 467 NORTE | | | | OBREGON (CAJEME) | SONORA | 85010 | MEXICO |
| VIAJES TURISMO Y DIVERSION S.A | PO BOX 885 | | | | CIUDAD OBREGON | SONORA | 85000 | MEXICO |
| VIAJES TURISTICOS ANGELOPOLIS | DIAZ ORDAZ NO 3314 | PUEBLA  COLONIA AZURES | | | PUEBLA | | 72 530 | MEXICO |
| VIAJES TURISTICOS ARCO IRIS S. | INSURGENTES SUR 605 DESP 1101 | COL. NAPOLES | | | MEXICO CITY | | 03810 | MEXICO |
| VIAJES TUTULI S.A. DE C.V. | MATAMOROS NO 22-B | COLONIA CENTRO | | | HERMOSILLO | | 83000 | MEXICO |
| VIAJES VAGABUNDO,S.A DE C.V. | AV PLAZA DEL SOL | NBR 25 | | | GUADALAJARA | | 44550 | MEXICO |
| VIAJES VERACRUZ / ALIANXA SA | CARRERA 43 A N 19 A-87 LOCAL 1 | (CENTRO AUTOMOTRIZ) | | | MEDELLIN | | | COLOMBIA |
| VIAJES VIDE S.A. DE C.V. | PRODUCTIVIDAD N0 100  PARQUE | INDUSTRIAL PROMOYISA | | | GUADALUP | | 67110 | MEXICO |
| VIAJES VIRAMUNDO CA | AV ROMULO GALLEGOS  RES ACAIA | CAMINOS  CARRACAS DISTRITO CAP | | | CARACAS | | | VENEZUELA |
| VIAJES XALAPA SA DE CV | CARRILLO PUERTO NO 24 | CP  91000  XALAPA | | | VERACRUZ | | | MEXICO |
| VIAJES Y EXCURSIONES LAUFEL | PO BOX 1564 | | | | VEGA BAJA | PR | 00694 | |
| VIAJES Y TURISMO DON QUIJOTE | CARRERA 13 NO.27-98 INTERIOR | 1-18-TORRE 8 | | | | | | COLOMBIA |
| VIAJES Y TURISMO JALLER RAAD | CARRERA 49 N 74 92 | | | | BARRANQUILLA | ATLANTICO | CR.497492 | COLUMBIA |
| VIAJES ZULA S.A.DE C.V. | LAZARO CARDENAS NO.29 | | | | LA PIEDAD | | 59300 | MEXICO |
| VIAJESINTERMEX | BLVD. MANUEL AVILA CAMACHO NO. | COL. REFORM SOCIAL | | | MEXICO CITY | | C.P.11650 | MEXICO |
| VIALLO SA | AMEYALCO 20 | | | | BENITO JUAREZ | | 03100 | MEXICO |
| VIALY INTERNACIONAL SA DE CV | CALLE 34 NO 392 | | | | MERIDA/YUCATAN | | 97129 | MEXICO |
| VIANA V BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIANEY M AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIANNEY BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIANNEY D DUFFY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIA'S IMPORTS | 875 6TH AVE | | | | NEW  YORK | NY | 10001 | |
| VIASOL TRAVEL | 95 BLVD DE GAULLE | | | | LORRINE | QUEBEC | J6Z3R8 | CANADA |
| VIATERZA | PESQUEIRA NO 1002 3 SUR | | | | NAJOJOA | SONORA | 85870 | MEXICO |
| VIATERZA DE C V | PESQUEIRA NO. 1002-3 SUR | | | | NAVOJOA | SONORA | 85870 | MEXICO |
| VIATOR INC | 657 MISSION STREET  SUITE 500 | | | | SAN FRANCISCO | CA | 94105 | |
| Viator Inc. | 4285 N. Rancho Drive Suite 110 | | | | Las Vegas | NV | 89130 | |
| VIATURISTICA S.A. | ALVARO OBREGON NO.249-A | HOTEL RESIDENCIAL | | | MATAMOROS | | 87330 | MEXICO |
| VIBE TRAVEL INC | 14 PRINCE ARTHUR AVENUE  SUITE | | | | TORONTO | ONTARIO | M5R1A9 | CANADA |
| VIBOL UNG | 1536 E VALENCIA  DR | | | | FULLERTON | CA | 92831 | |
| VIBRANT TRAVEL SOLUTIONS | ATTN  STEPHANIE SORRELS | P.O.BOX 621637 | | | LITTLETON | CO | 80162 | |
| VIBRO ACOUSTICS | 727 TAPSCOTT RD | | | | TORONTO | ONTARIO | M1X 1A2 | CANADA |
| VIBUL ONGVASIT DR | CAESARS PALACE | CAESARS-FAR EAST | | | LAS VEGAS | NV | 89109 | |
| VIC ANDERSEN | 1822 MARION ST NE | | | | OLYMPIA | WA | 98506 | |
| VIC APELIAN | 2160 CHANDLER DR | | | | TUSTIN | CA | 92782 | |
| VIC BOWKER | 2198 HOSEA L WILLIAMS DR | NE | | | ATLANTA | GA | 30317 | |
| VIC CARROLL | 445 OAK ST #5 | | | | PASO ROBLES | CA | 93446 | |
| VIC CARROLL | 5508 VILLA LUCIA CT | | | | LAS VEGAS | NV | 89141 | |
| VIC GERACI | 18059 KENNER DR | | | | PRAIRIEVILLE | LA | 70769 | |
| VIC GIBSON | BY GIBSON TWINS | 4695 W NEVSO DR SUITE 20 | | | LAS VEGAS | NV | 89103 | |
| VIC HENDER | 26 ROYAL OAK COVE NW | | | | CALGARY | AB | T3G 4X7 | CANADA |
| VIC HOEKMAN | 2475 GULF ROAD | | | | ABILENE | KS | 67410 | |
| VIC HURLBERT | 9701 N KENWOOD CT | | | | KANSAS CITY | MO | 64155 | |
| VIC J ADKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIC KERCKHOFF | 4218 RIVER RANCH DR | | | | PASADENA | TX | 77505-4457 | |
| VIC P ROBEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIC PAXTON | PO BOX 3964 | | | | DILLON | CO | 80435 | |
| VIC PICASION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIC SASSANO | 135 DOVE HAVEN DR | | | | SIMPSONVILLE | SC | 29681 | |
| VIC SIMONIAN | 6 BURNING TREE | | | | LAGUNA NIGUEL | CA | 92677 | |
| VIC VILLANOVA | 101 DEMANDRE ST | | | | BELLE CHASSE | LA | 70037 | |
| VIC ZBORALSKI | 7911 133RD AVE NE | | | | REDMOND | WA | 98052 | |
| VIC ZUNDEL | 225 MIRAMAR LANE | | | | SHELL BEACH | CA | 93449 | |
| VIC ZUNDEL | 225 MIRAMAR LN | | | | SHELL BCH | CA | 93449 | |
| VICENTA MARTINEZ DE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICENTE A MEDRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICENTE F LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICENTE FABIO | 13117 NEFF RA | | | | LA MIRANDA | CA | 90638 | |
| VICENTE J TOMIMBANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICENTE LEYVA III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICENTE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICENTE N CARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICENTE OCAMPO JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICENTE PEREZ MARTINEZ | 10323 WOODBINE ST #208 | | | | LOS ANGELES | CA | 90034 | |
| VICENTE SAUCEDO | 7429 JACARANDA LEAF ST | | | | LAS VEGAS | NV | 89139 | |
| VICENTE SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICENTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICENTE YAP | 5200 ATLANTIC AVE | | | | VENTNOR CITY | NJ | 08406 | |
| VICETONE VOF | RIJKSSTRAATWEG 353 | HAREN  CRONINGEN 9752 CH | | | HAREN | | 9752 CH | NETHERLANDS |
| VICHELLE M BILLINGSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICHIK TOUMAS | 7796 FOOTHILL BLVD | | | | TUJUNGA | CA | 91042 | |
| VICK BURK | PO BOX C | | | | ROTAN | TX | 79546 | |
| VICKEN MARGANIAN | 2000 WINDOVER ROAD | | | | PASADENA | CA | 91107 | |
| VICKEY M HADAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI A BOREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI A BOYD | 4401 LILAC GLENN DRIVE | | | | LAS VEGAS | NV | 89129 | |
| VICKI A HUTCHINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI A LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI A MENTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI A MESSENGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI A RAINEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| VICKI A RAYMOND | 9933 RIDGEHAVEN AVE | | | | LAS VEGAS | NV | 89148 | |
| VICKI ALEXANDER | 2105 GRADY AVE | | | | WILMINGTON | NC | 28403-1146 | |
| VICKI ANNE LOVELAND | 2276 EDGEWOOD COVE | | | | MEMPHIS | TN | 38104 | |
| VICKI ANNS ATTIC | 235 VERBENA LANE | | | | BREA | CA | 92823 | |
| Vicki Aragon | P.O. Box #1 | | | | Tome | NM | 87060 | |
| VICKI ASHLEY | PO BOX 3263 | | | | SHREVEPORT | LA | 71133-3263 | |
| VICKI B MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI BADER | 3909 BAYMEADOW DR | | | | LOUISVILLE | KY | 40258 | |
| VICKI BLANSETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI BOILEAU | 1670 BIEMERET ST | | | | GREEN BAY | WI | 54304 | |
| VICKI BOREN | 2658 MT.STERLING ROAD | | | | BROOKPORT | IL | 62910 | |
| VICKI BORKOSKIE | 1140 EDWARDS ROAD | | | | SULPHUR | LA | 70663 | |
| VICKI BORROS | 3131 BIRCHWAY DRIVE | | | | CINCINNATI | OH | 45251 | |
| VICKI BOWEN | 632 THAIN ST | | | | METTER | GA | 30439 | |
| VICKI BROUSSARD | 14726 KANSAS AVE | | | | OMAHA | NE | 68116 | |
| VICKI BRUMBERG | 870 ARMADA PLACE | | | | BOULDER CITY | NV | 89005 | |
| VICKI COLE | PO BOX 426 | | | | FARMERVILLE | LA | 71241 | |
| VICKI DARBONNE | 370 BROOKVIEW DR | | | | GARLAND | TX | 75043 | |
| VICKI DAVISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI DEHAAI | 2712 GREENDALE DRIVE | | | | SARASOTA | FL | 34232 | |
| VICKI DELACERDA | 7043 E FEDORA AVENUE | | | | FRESNO | CA | 93737 | |
| VICKI DOLAN | 10255 AURORA RD | | | | FLAGSTAFF | AZ | 86004 | |
| VICKI DOLAN | 11372 W US HIGHWAY 90 | LOT #68 | | | DEL RIO | TX | 78840-3430 | |
| VICKI ECKERT | 6550 HIGHLAND LN | | | | MCCORDSVILLE | IN | 46055 | |
| VICKI EILEEN BURNETT | 2725 SIMPSON AVE | | | | ABERDEEN | WA | 98520 | |
| VICKI FABRY | 226 MIRAMAR DRIVE | | | | GREEN BAY | WI | 54301 | |
| VICKI GAESTEL | 801 BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| VICKI HACKETT | 105 DECKER CT SUITE 825 | | | | IRVING | TX | 75062 | |
| VICKI HAHN | 16611 BEALLE HILL RD | | | | WALDORF | MD | 20601 | |
| VICKI HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI HELMS | 9526 MICHELLE FALLS AVE. | | | | LAS VEGAS | NV | 89149 | |
| VICKI JAMES | 2997 SOLEDAG | | | | LAUGHLIN | NV | 89029 | |
| VICKI JOHNSON & ASSOCIATES LLC | 6108 N 28TH STREET | | | | ARLINGTON | VA | 22207 | |
| VICKI K JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI KAHANEC | 413 W GRANT ST | | | | STREATOR | IL | 61364 | |
| VICKI KINGSLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI L FIELDS | THE HEALING SPIRIT | 610 DOUGLAS ST | | | MORRIS | IL | 60450 | |
| VICKI L FISCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI L FLETCHER | 206 E FLORENCE AVE | | | | GLENWOOD | IA | 51534 | |
| VICKI L FRAZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI L FUDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI L GUVEYIAN | 10 ROOK COURT | | | | EGG HARBOR TWP | NJ | 08234-4842 | |
| VICKI L HEEBNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI L LAMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI L LARRABEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI L LOMBARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI L REYNOLDS | 9208 MEADOWLAKE AVE | | | | OCEAN SPRINGS | MS | 39564 | |
| VICKI L STONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI L WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI LAU MILLER | 7753 BREA CREST CIR | | | | LAS VEGAS | NV | 89123 | |
| VICKI LAU-MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI LEE | 5800 GIPSY AVE | | | | LAS VEGAS | NV | 89107 | |
| VICKI LEO | P O BOX 696 | | | | HOMER | GA | 30547 | |
| VICKI LYNN GUVEYIAN | 10 ROOK COURT | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| VICKI M BROUSSARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI MCLVAIN | 5310 MILAM RD | | | | MESQUITE | TX | 75181 | |
| VICKI MENTZ | PO BOX 370873 | | | | LAS VEGAS | NV | 89137 | |
| VICKI OLSEN | 101 GLEN OAKS DR | | | | COUNCIL BLUFFS | IA | 51503 | |
| VICKI P KINNAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI PATTERSON | 7230 4TH ST N UNIT 1102 | | | | ST PETERSBURG | FL | 33702 | |
| VICKI PETROVICH | 7673 BOOM BAY HTS ROAD | | | | LARSEN | WI | 54947 | |
| VICKI PICKLE | 325 NAUTUCKET DR | | | | VALLWIN | MO | 63011 | |
| VICKI Q HOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI REDMON | PO BOX 330 | | | | YANTIS | TX | 75497 | |
| VICKI S SARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI SEWELL | 4233 SUNNY GLEN CT | | | | ARNOLD | MO | 63010 | |
| VICKI SMITH | 559 SMITH RD | | | | EVA | AL | 35621 | |
| VICKI WARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKI WHITE | 455 LAKEWOOD LANE | | | | SCOTTS VALLEY | CA | 95066 | |
| Vicki's Party Pro, Inc | Attn: Vicki Friedrichs | 7321 Pontiac Circle | | | Chanhassen | MN | 55317 | |
| VICKIE A KINNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKIE A TAVENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKIE ANDERSON | 1102 TUCKER AVE | | | | PASCAGOULA | MS | 39567 | |
| VICKIE ATKINSON | 101 CITY HALL PLAZA | STE 1800 | | | DURHAM | NC | 27701 | |
| VICKIE B HOPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKIE BARKER | 5402 S 27TH STREET | | | | OMAHA | NE | 68107 | |
| VICKIE BERGHOEFER | 715 S 111TH STREET | | | | WEST ALLIS | WI | 53214 | |
| VICKIE BLAIR | 2625 SE KELLY ST | | | | PORTLAND | OR | 97202 | |
| VICKIE BLOODWORTH | 541 ELDER ST. | | | | CALVERT | KY | 42029 | |
| VICKIE BRUENING | PO BOX 441 | | | | ST PETERS | MO | 63376 | |
| VICKIE CARPENTER | 7811 LOVAGE COURT | | | | INDIANAPOLIS | IN | 46237 | |
| VICKIE FELDER | 856 OAK STREET | | | | ELYRIA | OH | 44035 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICKIE HAMPTON | 810 73RD WAY | | | | BROOKLYN PARK | MN | 55444 | |
| Vickie Jefferson | 2225 Kirby Smith Drive | | | | Bossier City | LA | 71112 | |
| VICKIE KRESS | 2922 MOUNTAIN TRAIL ROAD | | | | KINGMAN | AZ | 86401 | |
| VICKIE L BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKIE L DOHERTY | 17482 U STREET | | | | OMAHA | NE | 68135 | |
| VICKIE L HEBERT | 1620 12TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| VICKIE L QUARBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKIE L ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKIE L SEPULVADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKIE L SIMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKIE L TYRRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKIE L WHITE | 909 HEMLOCK ROAD | | | | GULFPORT | MS | 39503 | |
| VICKIE LEE JOHNSTON | 315 N LA REINA ST | | | | ANAHEIM | CA | 92801 | |
| VICKIE M HAGER | 10600 SIPSEY VALLEY NORTH | | | | BUHL | AL | 35446 | |
| VICKIE MANGUM | 12735 WHISPERING HILLS LANE | | | | SAINT LOUIS | MO | 63146 | |
| VICKIE MCILLVIN | 5310 MILAM RD | | | | MESQUITE | TX | 75181 | |
| VICKIE MCNABB | 4435 ST RT 122 | | | | FRANKLIN | OH | 45005 | |
| VICKIE MELLVAIN | 5310 MILAM ROAD | | | | MESQUITE | TX | 75181 | |
| VICKIE NORRIS | 45317 MAIN ST | | | | CONCRETE | WA | 98237 | |
| VICKIE R CRAIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKIE R GATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKIE ROBINSON | 555 E SILVERADO RANCH BLVD | UNIT 1087 | | | LAS VEGAS | NV | 89183 | |
| VICKIE S KROPF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKIE SMITH | 1126 N COURT ST | | | | TUNICA | MS | 38676 | |
| VICKIE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKIE SPENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKIE STRICKLAND | 814 W MCKINLEY | | | | HAUGHTON | LA | 71037 | |
| VICKIE STRICKLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKIE SUE WAGNER | 16709 FARMINGTON WAY | | | | EDMOND | OK | 73012 | |
| VICKIE T CARDEN | 1112 LEIGH STE | | | | LONG BEACH | MS | 39560 | |
| VICKIE TURNER | 112 LOMA VISTA AVE | | | | TAFT | CA | 93268 | |
| VICKIE WORKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKIELEE MOORE | 3360 RIVERVIEW AVE NE | | | | GRAND RAPIDS | MN | 49525-2555 | |
| VICKIS PARTY PRO INC | 11650 MEADOWBROOK AVE NE | | | | HANOVER | MN | 55341 | |
| VICKIS PARTY PRO INC | 21575 COUNTY RD 30 | | | | CORCORAN | MN | 55340 | |
| VICKSBURG EVENING POST | PO BOX 821668 | | | | VICKSBURG | MS | 39181 | |
| VICKSBURG INN & CONFERENCE | 3330 CLAY STREET | | | | VICKSBURG | MS | 39180 | |
| VICKSBURG NEWSMEDIA LLC | 1601-C NORTH FRONTAGE ROAD | PO BOX 821668 | | | VICKSBURG | MS | 39182 | |
| VICKSBURG QUICK OIL CHANGE | 3420 HALLS FERRY ROAD | | | | VICKSBURG | MS | 39180 | |
| VICKSBURG TELEPHONE SYSTEMS | 955 HWY 61 NORTH | | | | VICKSBURG | MS | 39183 | |
| VICKY A CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKY A LANEGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKY ADLER | 4709 CONSTANCE ST | | | | CORPUS CHRISTI | TX | 78413-5242 | |
| VICKY AKERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKY BLANCA | 1418 N. CLAREMONT DR | | | | JANESVILLE | WI | 53545 | |
| VICKY BOURGEOIS | 466 BARRECA STREET | | | | NORCO | LA | 70079 | |
| VICKY COLELLA | 4400 STARLIGHT DR | | | | CLEVELAND | OH | 44109 | |
| VICKY COTTER | 1252 GALVEZ DR | | | | PACIFICA | CA | 94044 | |
| VICKY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKY E LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKY ENGLAND | 1445 E LOGAN ST | | | | DECATUR | IL | 62526 | |
| VICKY GINGERICH | 1600 COOPER DR | | | | RAYMORE | MO | 64083 | |
| VICKY J ROUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKY L CUMMINGS-SUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKY L HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKY L OQUAIN | 3016 LOUISIANNA AVE | | | | LAKE CHARLES | LA | 70601 | |
| VICKY L WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKY LEE | 3581 JADE LANE | | | | MULBERRY | FL | 33860 | |
| VICKY LIN | PARK PLACE AND BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| VICKY MCCLAIN | 3728 ROY ROAD | | | | SHREVEPORT | LA | 71107 | |
| VICKY NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKY P DINH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKY PALMER | 3 SUNSET DR | | | | S GLENS FALLS | NY | 12803 | |
| VICKY SIROVY | 9702 LINDEN AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| VICKY SKDRICH | 1825 W 59TH STREET | | | | MINNEAPOLIS | MN | 55419 | |
| VICKY STEWART | 10761 MUSCARI WAY | | | | LAS VEGAS | NV | 89141 | |
| VICKY STOVER | 358 W 1200 NO | | | | MAPLETON | UT | 84664 | |
| VICKY TARANTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKY TULLY | 358 PLAZA TOLUCA | | | | CHULA VISTA | CA | 91916 | |
| VICKY VINCE | 10804 AUTUMN RIDGE DR | | | | INDEPENDENCE | KY | 41051 | |
| VICKY WALKER | 6219 E TEXAS STREET | UNIT 207 | | | BOSSIER CITY | LA | 71111 | |
| VICKY WHEELER | 4535 S BIG RIVER DR | | | | SAINT GEORGE | UT | 84790 | |
| VICTA PARK | 1143 S WINDSOR BLVD | | | | LOS ANGELES | CA | 90019 | |
| VICTOR A GILL | 18161 ROBIN OAKS DR | | | | GULFPORT | MS | 39503 | |
| VICTOR A MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR A NEUMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR A OCEGUEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR A OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR A PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR A SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR ADAMS | 25041 MAYWOOD ST | | | | WOODHAVEN | MI | 48183 | |
| VICTOR ALFARO | 3191 RUBIDOUX BLVD | | | | RIVERSIDE | CA | 92509 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICTOR ALI | 5286 SUSEX PL | | | | NEWARK | CA | 94560-1954 | |
| VICTOR ALIMURUNG | 1292 KRUGER AVE | | | | FREMONT | CA | 94536 | |
| VICTOR ALVARADO | 2100 PACIFIC AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| VICTOR ALVARAO | 4751 BIG BEAR RD | | | | OAKLEY | CA | 94561 | |
| VICTOR ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR B JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR BAILEY | 7163 CLEARWATER AVE | | | | LAS VEGAS | NV | 89147-4512 | |
| VICTOR BARRANTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR BASKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR BENITEZ | 500 W MADISON #1000 | | | | CHICAGO | IL | 60661 | |
| VICTOR BERNANDEZ | 1157 INVERNESS LN | | | | STOW | | 44224 | |
| VICTOR BERNANDEZ | 1157 INVERNESS LANE | | | | STOW | OH | 44224 | |
| VICTOR BRICENO | 11831 POTOMAC CT | | | | RANCHO CUCAMONGA | CA | 91730-3961 | |
| VICTOR BRUNAL | 2170 FRANKLIN CANYON RD | | | | MARTINEZ | CA | 94553 | |
| VICTOR C CACHERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR C PESAVENTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR C WEATHERFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR C YU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR CABRERA | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| VICTOR CARMIGNANI | 68 JORDAN RD | | | | FRANKLIN | MA | 02038 | |
| VICTOR CARROLL | 9959 GOLD THORN STREET | | | | HENDERSON | NV | 89123 | |
| VICTOR CAVALLO | 5100 OVERLAND AVE | APT 301 | | | CULVER CITY | CA | 90230 | |
| VICTOR CHABOYA | 353 JEFFERSON ST | | | | SANTA CLARA | CA | 95050 | |
| VICTOR CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR CONSENTINO | 11716 MANOR RD | | | | LEAWOOD | KS | 66211 | |
| VICTOR COSENTINO | 11716 MANOR RD | | | | LEAWOOD | KS | 66211 | |
| VICTOR COSENTINO | 11716 MANOR ROAD | | | | LEAWOOD | KS | 66211 | |
| VICTOR COUCH | N 6817 ARGONAUT RD | | | | SPOKANE | WA | 99208 | |
| VICTOR COVARRUBIAS | PO BOX 2050 | | | | CAREFREE | AZ | 85377 | |
| VICTOR COYLE | 1401 YAGER LN | | | | LAGRANGE | KY | 40031 | |
| VICTOR CULLINAN | P.O.BOX 285 | | | | POLLOCK PINES | CA | 95726 | |
| VICTOR D HOLLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR D HUMPHREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR D JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR D MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR D MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR D RIGATUSO JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR D WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR DANTE | 19562 EMBASSY COURT | | | | NORTH MIAMI BEACH | FL | 33179 | |
| VICTOR DELLARIPA | 15756 MARLIN PLACE | | | | VAN NUYS | CA | 91406-5016 | |
| VICTOR DIGE | 26624 SE 200TH ST | | | | MAPLE VALLEY | WA | 98038 | |
| VICTOR E TARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR ECHEVERRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR ESTES JR. | 11915 AMYFORD BEND | | | | CYPRESS | TX | 77429-5375 | |
| VICTOR F BASSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR FEAVEL | 207 4TH ST SE | | | | BELFIELD | ND | 58622 | |
| VICTOR FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR FEUDALE | 740 GULL AVE | | | | FOSTER CITY | CA | 94404 | |
| VICTOR FINOCCHIARO | 101 BURNING HOLLOW DRIVE | | | | CHITTENANGO | NY | 13037 | |
| VICTOR FLORES | 1763 GUADALAJARA AVE | | | | BROWNSVILLE | TX | 78526 | |
| VICTOR FOSTER | 2101 GLEGHORN ST | | | | WEST PLAIN | MO | 65775 | |
| VICTOR G CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR G GRECO | CHRISTIAN YELLOW PAGES | 8670 W CHEYENNE AVE STE 120 | | | LAS VEGAS | NV | 89129 | |
| VICTOR G JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR GALLI | 21 TAHOE PLACE | | | | PITTSBURG | CA | 94565 | |
| VICTOR GERACI | 40043 CHAMPION TIF | | | | GONZALES | LA | 70737-8500 | |
| VICTOR GIARDINA | P O BOX 1268 | | | | ARTESIA | CA | 90702-1268 | |
| VICTOR GILSTRAP | 2209 HWY 481 SOUTH | | | | MORTON | MS | 39117 | |
| VICTOR GOLDEN | 2850 WALNUT RD | | | | HOMEWOOD | IL | 60430 | |
| VICTOR GOLDEN | 2850 WALNUT RD | | | | NOREWOOD | IL | 60430 | |
| VICTOR GONZABA | 306 CANDELARIA | | | | HELOTES | TX | 78023 | |
| VICTOR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR GROSS | 211 WESTHILL DR | | | | LOS GATOS | CA | 95032 | |
| VICTOR GURALNICK | 7000 SOUTH TAMIAMI TR # 103 | | | | SARASOTA | FL | 34231 | |
| VICTOR GURALNICK | DBA CASINO TRAVEL | 2136 GULF GATE DRIVE SUITE 5 | | | SARASOTA | FL | 34231 | |
| VICTOR GURALNICK | DBA CASINO TRAVEL | 7222 SOUTH TAMIAMI TR #103 | | | SARASOTA | FL | 34231 | |
| VICTOR GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR H ECHENIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR H ERIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR H MURAD NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR H PULGARIN-GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR H ROSALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR H RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR H STUEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR H YORK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR HAMILTON | 8 SOMERTON CT | APT 2 | | | LITTLE ROCK | AR | 72209 | |
| VICTOR HANSON | 1613 VISTA DR | | | | GLENDALE | CA | 91201 | |
| VICTOR HELL | 826 PRINCETON AVENUE | | | | SHAKOPEE | MN | 55379 | |
| VICTOR HERNANDEZ | 8606 LIVERMORE VALLEY AVE | | | | LAS VEGAS | NV | 89178 | |
| VICTOR HERNANDEZ | PO BOX 3606 | | | | GALVESTON | TX | 77552 | |
| VICTOR HUMPHREY | P.O. BOX 1139 | | | | ATLANTIC CITY | NJ | 08404 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICTOR HUYNH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR HYDEL | 2000 HARROW GATE DR | | | | WOODSTOCK | IL | 60098 | |
| VICTOR HYDEL JR. | 2000 HARROW GATE DRIVE | | | | WOODSTOCK | IL | 60098 | |
| VICTOR I ONUGBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR I ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR INTRABARTOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR J CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR J CASTILLO | 28780 OLD TOWN FRONT STREET | SUITE A-7 | DBA TORTILLERIA TEMECULA | | TEMECULA | CA | 92590 | |
| VICTOR J DOMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR J ETUK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR J LIPARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR J MELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR J RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR J TRELDAR | 10005 BYRD AVE | | | | D'IBERVILLE | MS | 39540 | |
| VICTOR JOHNSON | 1213 HARTFORD DR | | | | VIRGINIA BCH | VA | 23464 | |
| VICTOR JOHNSON | CALIFORNIA MUSIC EXPRESS | 2580 SAN RAMON VALLEY BLVD | | | SAN RAMON | CA | 94583 | |
| VICTOR JULIO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR KAPOOR | 7085 QUAIL LAKES DR | | | | HOLLAND | OH | 43528 | |
| VICTOR KARPENKO | 3173 WAYSIDE PLAZA | APT #104 | | | WALNUT CREEK | CA | 94597 | |
| VICTOR KLAUSNER DO PC | AND WELLNESS | 801 S RANCHO DRIVE STE F1 | | | LAS VEGAS | NV | 89106 | |
| VICTOR KREITER | 2866 MEADOW RD | | | | SANGSTON | VA | 23150 | |
| VICTOR L BOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR L BUFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR L HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR L HOLLOMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR L MCCRANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR L ORIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR L WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR L WILLIAMS II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR LAFAVE | 7949 E. MABEL DR | | | | TUCSON | AZ | 85715 | |
| VICTOR LAMANTIA | 1426 E. NORTHWEST HWY | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| VICTOR LEAMER | 4452 JULEP ST | | | | JUNEAU | AK | 99801 | |
| VICTOR LEE | 125 BELLEVUE AVE | | | | DALY CITY | CA | 94014 | |
| VICTOR LEITE | 401 13TH ST NE | #303 | | | WASHINGTON | DC | 20002 | |
| VICTOR LEONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR LEWERENZ | 238 SW GAGE BLVD #703 | | | | TOPEKA | KS | 66606 | |
| VICTOR LEWIS | 5661 HIGHLAND RD | | | | HIGHLAND HTS | OH | 44143 | |
| VICTOR LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR LOPEZ | 2900 CEDARWOOD LOOP | | | | SAN RAMON | CA | 94582 | |
| VICTOR LOPEZ | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| VICTOR LUGO | PARK PLACE & BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| VICTOR M ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR M ANGUEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR M CARRIZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR M DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR M DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR M GALVAN OLGUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR M GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR M GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR M LUGO JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR M MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR M MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR M PASCUAL | 3982 HEMWAY CT | | | | SIMI VALLEY | CA | 93063 | |
| VICTOR M PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR M REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR M ROSALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR M SENDEJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR M VIEYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victor M. Pasqual | 3982 Hemway Court | | | | Simi Valley | CA | 93063 | |
| VICTOR MAGANA | 1218 44TH AVE | | | | OAKLAND | CA | 94601 | |
| VICTOR MANUEL MORALES ALFARO | 225 W VERMONT AVE | | | | ANAHEIM | CA | 92805 | |
| VICTOR MARQUES | 8330 170 ST | | | | SURREY | BC | V4N4V2 | CANADA |
| VICTOR MCNEAL | 7411 NORMANDE CT | | | | ST LOUIS | MO | 63042 | |
| VICTOR MENDCAL | 970 SIDNEY MARCUS BLVD | CONDO 2412 | | | ATLANTA | GA | 30324 | |
| VICTOR MERCADO | 120 RIVERSIDE AVE | | | | LYNDHURST | NJ | 07071 | |
| VICTOR MOCCIA | 19520 STAMFORD DR | | | | LIVONIA | MI | 48152 | |
| VICTOR MOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR MORRISON JR | 455 E TWAIN AVE APT 14 | | | | LAS VEGAS | NV | 89169 | |
| VICTOR MOT | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| VICTOR N ARMAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR NICHOLSHART | 3620 W MEDICI LN | | | | INGLEWOOD | CA | 90305 | |
| VICTOR NICOLAICIUC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR NUNEZ | 1501 E 63RD ST | | | | LONG BEACH | CA | 90805 | |
| VICTOR O FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR P GUTIERREZ | ENCHANTMENT GRAFIX LLC | 4001 PENNWOOD AVE APT 70 | | | LAS VEGAS | NV | 89102 | |
| VICTOR P MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR PALAZZO | 10617 NE 195TH ST | | | | BOTHELL | WA | 98011 | |
| VICTOR PAPA | 357 BOLSON DRIVE | #4 | | | OCONOMOWOC | WI | 53066 | |
| VICTOR PARANADA | 1724 AHUULA ST | | | | HONOLULU | HI | 96819 | |
| VICTOR PARRA | 18045 MANZANITA STREET | | | | HISPERIA | CA | 92345 | |
| VICTOR PASCUAL | 3982 HEMWAY CT | | | | SIMI VALLEY | CA | 93063 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| VICTOR PAULINO | 330 EDGEMERE RD | #7 | | | W ROXBURY | MA | 02132 | |
| VICTOR PAYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR PELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR PHAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR PIANO | 202 BURKE DR | | | | GALLUP | NM | 87301 | |
| VICTOR PIERSON | 10 CEDAR HILLS | | | | LAMAR | CO | 81052 | |
| VICTOR POLTROCK | 4652 FAIRHOPE DR | | | | LA MIRADA | CA | 90638 | |
| VICTOR PRINCIPE | 501 JACKSON ST | APT 517 | | | PHILA | PA | 19148 | |
| VICTOR Q HOANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR R GARCIA JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR R SKAGGS SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR R VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR RAMOS | 32 E 19TH PLACE | | | | CHICAGO HTS | IL | 60411-4102 | |
| VICTOR RANDLE | 1010 RUSSWIN ST | | | | CLARKSDALE | MS | 38614 | |
| VICTOR RINALDO | 3486 CREEK RIVER DR | | | | LAS VEGAS | NV | 89129 | |
| VICTOR RINGOR | 123 S ROOSEVELT AVENUE | #7 | | | PASADENA | CA | 91107 | |
| VICTOR RINGOR | 144 N SIERRA BONITA AVE | #3 | | | PASADENA | CA | 91106 | |
| VICTOR RINGOR | 618 W MAIN ST #C | | | | ALHAMBRA | CA | 91801 | |
| VICTOR RINGOR | 618 W MAIN ST STE C | | | | ALHAMBRA | CA | 91801 | |
| VICTOR RIVERA | 5746 TILTON AVENUE #203 | | | | RIVERSIDE | CA | 92509 | |
| VICTOR RIVERS | PO BOX 64 | | | | MOSELLE | MS | 39459-0064 | |
| VICTOR RODRIGUEZ | 19030 HAUSTED ST | | | | NORTHRIDGE | CA | 91324 | |
| VICTOR ROSADILLA | 4880 E 29TH ST APT 10309 | | | | TUCSON | AZ | 85711 | |
| VICTOR ROWCLIFFE | 84 NORTH STREET | | | | CALEDONIA | NY | 14423 | |
| VICTOR RUBALCABA | 405 S 10TH ST | | | | RAYMONDVILLE | TX | 78580 | |
| VICTOR RUBALCAVA | 405 S 10TH ST | | | | RAYMONDVILLE | TX | 78580 | |
| VICTOR RUIZ | P.O.BOX 301507 | | | | ESCONDIDO | CA | 92030 | |
| VICTOR RUZZO | 74 GREEN ST | | | | KINGSTON | NY | 12401 | |
| VICTOR S DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR S STERN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR SALCEDO | 6211 SIERRA AVE | #1356 | | | FONTANA | CA | 92336 | |
| VICTOR SANCHEZ | 508 PALAMINO DR | | | | FILER | ID | 83328 | |
| VICTOR SANCHEZ | 749 KATHRYN DR | | | | LAS VEGAS | NM | 87701 | |
| VICTOR SCHMITT | 200 E DELAWARE PL | APT 34E | | | CHICAGO | IL | 60611 | |
| VICTOR SCHMITT | 6133 33RD STREET NW | | | | WASHINGTON | DC | 20015 | |
| VICTOR SERBAN | 6245 W KINGS AVENUE | | | | GLENDALE | AZ | 85306 | |
| VICTOR SHAHEEN | 3100 NEILSON WAY | #219 | | | SANTA MONICA | CA | 90405 | |
| VICTOR SHKURKA | 4120 SW 61ST AVE | | | | DAVIE | FL | 33314 | |
| VICTOR SOLDANO | 167 PAGE DRIVE | | | | OAKLAND | NJ | 07436 | |
| VICTOR SOWDERS | 1101 MARKET RD | | | | TIPTON | IN | 46072 | |
| VICTOR SPOON | PO BOX 1021 | | | | FORT DAVIS | TX | 79734-0011 | |
| VICTOR STEMBERGER | 43817 CHURCHILL GLEN DR | | | | CHANTILLY | VA | 20152-5755 | |
| VICTOR STUEVE | 13113 E 59TH TER | | | | KANSAS CITY | MO | 64133 | |
| VICTOR T WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR TAFOLLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR TAVARES | 1176 GARFIELD | | | | LINCOLN PARK | MI | 48146 | |
| VICTOR TECARR | 479 S 15TH STREET | | | | LINDENHURST | NY | 11757 | |
| VICTOR TERRELL | GOD BLESS VICTOR ENTERTAINMENT | 1142 W 51ST STREET | | | CHICAGO | IL | 60609 | |
| VICTOR TORRES | 452 E LILAC DRIVE | | | | TEMPE | AZ | 85281 | |
| VICTOR TRAN | 633 KING ST | | | | SAN FRANCISCO | CA | 94107 | |
| VICTOR TRAVEL AGENCY | 101-8800 DUFFERIN ST. | | | | CONCORD | ONTARIO | L4K 0C5 | CANADA |
| VICTOR TREVINO | 14033 TERRY DR | | | | ORLAND PARK | IL | 60462 | |
| VICTOR URBINA | 3001 PAISANO DR | | | | EL PASO | TX | 79905 | |
| VICTOR V ARTAMONOV | 1 ANNAPOLIS AVE APT A2 | | | | ATLANTIC CITY | NJ | 08401 | |
| VICTOR V LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR VARGAS | 5313 MEADOW SWEET CIRCLE | | | | BOSSIER CITY | LA | 71112 | |
| VICTOR VAZQUEZ | PO BOX 9000 | | | | BROWNSVILLE | TX | 78520 | |
| VICTOR VIARDO | 483 CREEKS END LANE | | | | STEVENSVILLE | MD | 21666 | |
| VICTOR VILLALOBOS | 1343 MORNING VIEW DR #430 | | | | ESCONDIDO | CA | 92026 | |
| VICTOR VIOLI | 164 MORGAN ROAD | | | | BUTLER | PA | 16002 | |
| VICTOR WAHL | 7314 BLUE MAPLE TR | | | | MADISON | WI | 53719 | |
| VICTOR WEWG | 1 HAVEN PLAZA | | | | NEW YORK | NY | 10009 | |
| VICTOR YOSHIDA | 6146 S CUSHMAN AVE | | | | TACOMA | WA | 98408 | |
| VICTOR Z REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR ZAMORA | 7485 NEW CASTLE RD | | | | STOCKTON | CA | 95215 | |
| VICTOR ZANNIS | 14838 N 15TH AVE | | | | PHOENIX | AZ | 85023 | |
| VICTOR ZANNIS | 20750 N 87TH ST | UNIT 1098 | | | SCOTTSDALE | AZ | 85255 | |
| VICTOR ZARUBICK | 6232 MOONSTONE AVE | | | | ALTA LOMA | CA | 91701 | |
| VICTOR ZINA | 27 WEST AVE | | | | LUDLOW | MA | 01056 | |
| VICTORENE C GARCIA | EVER PURE ORGANICS | 13103 W BEAVER LAKE DR | | | HOMER GLEN | IL | 60491 | |
| VICTORIA A BLALOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA A CHOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA A CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA A DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA A FREELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA A GASKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA A LYNCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA A MUNROE | 8085 CHESTNUT GLEN AVE | | | | LAS VEGAS | NV | 89131 | |
| VICTORIA A NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA A PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA A PUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA A TROYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| VICTORIA A WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA ANGERTHAL | 26 ABERDEEN RD | | | | CORTLAND MANOR | NY | 10567 | |
| VICTORIA ANGERTHAL | 26 ABERDEEN RD | | | | CORTLANDT MANOR | NY | 10567 | |
| VICTORIA ANGERTHAL | 26 ABERDEEN ROAD | | | | CORTLANDT MANOR | NY | 10567 | |
| VICTORIA ANNA KIBLER | DBA PUNAHELE TRAVEL | 73-1072 AHULANI STREET | | | KAILUA-KONA | HI | 96740 | |
| Victoria Ardito | Baldwin & Vernon, P.C. | 11 East Kansas Street | | | Liberty | MO | 64068 | |
| VICTORIA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA B DAVENPORT | 15015 DAWNLAND DRIVE | | | | GULFPORT | MS | 39503 | |
| VICTORIA B SHELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA B SYKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA BARNHILL | 4004 CRAFT STREET | | | | BOSSIER CITY | LA | 71112 | |
| VICTORIA BETZ | 2914 PRESTON RD | | | | MADISON | WI | 53719 | |
| VICTORIA BICKEL | 15600 GLEN DRIVE | | | | BILOXI | MS | 39532 | |
| VICTORIA BRITAIN | 807 AUDUBON PLACE | | | | SHREVEPORT | LA | 71105 | |
| VICTORIA C ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA C ROWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA CAMINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA CHAMBERLAIN | THE BOWLING LAW FIRM | 1615 POYDRAS ST, STE 1050 | | | NEW ORLEANS | LA | 70112 | |
| VICTORIA CHAPKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA CHAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA COCHRAN | 77 KENMORE AVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| VICTORIA COUGHLIN | 14525 GOVERNOR SPRIGGS | | | | UPPER MARLBORO | MD | 20772 | |
| VICTORIA CRUISE SHIP CENTERS | 170-911 YATES ST | | | | VICTORIA | BC | V8V4X3 | CANADA |
| VICTORIA D ENRIQUEZGALVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA D LANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA D MULLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA DE TLATELPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA DEPUTY | 7912 FAIRFIELD STREET STE3 | | | | PHILADELPHIA | PA | 19152 | |
| VICTORIA DIAZ | PO BOX 7102 | | | | WESTLAKE VILLAGE | CA | 91359 | |
| VICTORIA EDMONDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA FABRY | 226 MIRAMAR DRIVE | | | | GREEN BAY | WI | 54301 | |
| VICTORIA FAIRLEY | 1100 W MONROE AVE APT 150 | | | | LAS VEGAS | NV | 89106 | |
| VICTORIA FRAUSTO | 5234 EDNA ST | | | | LOS ANGELES | CA | 90032 | |
| VICTORIA G GWYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA G HOLLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA GARZANELLI | 555 N VISTA BONITA AVE | | | | GLENDORA | CA | 91741-2110 | |
| VICTORIA GIBSON | 319 ZION CT | | | | VACAVILLE | CA | 95687-3463 | |
| VICTORIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA GOOD | 22731 BROOKHAVEN | | | | LAKE FOREST | CA | 92630 | |
| VICTORIA GOUKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA H LINKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA H MERJIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA HENDRICKS | 9100 W FLAMINGO RD UNIT 2120 | | | | LAS VEGAS | NV | 89147-6408 | |
| VICTORIA HENDRICKS | HARRAHS LAS VEGAS | ATTN HUMAN RESOURCES | 3475 LAS VEGAS BLVD SO | | LAS VEGAS | NV | 89109 | |
| VICTORIA HINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA HOGAN | DBA FLORA POP LLC | 2205 SANTA ROSA DR | | | LAS VEGAS | NV | 89104 | |
| VICTORIA HUBER | 8062 SE SHILOH TERRACE | | | | HOBE SOUND | FL | 33455 | |
| VICTORIA HUPF | 12730 SE 73RD ST | | | | NEWCASTLE | WA | 98056 | |
| VICTORIA J LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA J RAUB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA JACKSON | ARETIFEX INC | 1830 E 8TTH ST APT 40 | | | CLEVELAND | OH | 44106 | |
| VICTORIA JAMES | 1257 PARKWAY PL APT A | | | | CLARKSVILLE | TN | 37042 | |
| VICTORIA JENNINGS | 1405 ORRIN ST | | | | LAKE CHARLES | LA | 70601 | |
| VICTORIA K AYRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA K EMORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA K FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA K FIELDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA K TAKAHASHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA K WETZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA KHORINA-WERNIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA KING | 545 MCKINLEY DR | | | | SARASOTA | FL | 34236 | |
| VICTORIA KORCHMARYOV | 1526 ISLAND BLVD | | | | AVENTURA | FL | 33160 | |
| VICTORIA L BLACKMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA L BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA L BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA L BUNTING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA L CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA L CONLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA L HUDAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA L HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA L IBARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA L KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA L KLOOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA L LEVI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA L LLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA L STRAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA L THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA L VOLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA LARKIN | 138 SOUTH ST | | | | AUBURN | NY | 13021 | |
| VICTORIA LE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA LEONARD | 7263 TURFWAY RD APT #5 | | | | FLORENCE | KY | 41042 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICTORIA LIM | 9651 N WILLEY CT | | | | FRESNO | CA | 93720 | |
| VICTORIA LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA LYNN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA M ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA M FULTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA M GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA M HARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA M HARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA M HARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA M HARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA M MCCLUSKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA M MCCOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA M NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA M OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA M SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA M VANRIJMUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA M YOCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA MARIE HARRELL | 2 EAST PICKWICK ROAD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| VICTORIA MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA MCGEE | 5412 MAZIMILLIAN DRIVE | | | | SALIDA | CA | 95368 | |
| VICTORIA MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA NYAFOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA O HARRA | 10191 TRAILING DALEA AVENUE | | | | LAS VEGAS | NV | 89135 | |
| VICTORIA OLIVEIRA | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| VICTORIA P BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA PEARSON GREEN | 3651 ARVILLE ST APT 154 | | | | LAS VEGAS | NV | 89103 | |
| VICTORIA PETERSEN | 1141 MAJESTIC DR | | | | FENTON | MO | 63026 | |
| VICTORIA PUEGO POZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA POWERS | 320 MOUNT HOPE ST | | | | HENDERSON | NV | 89014 | |
| VICTORIA R FULTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA R GONZALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA R GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA R MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA REAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA REID | 8586 SONIA AVENUE | | | | ORANGEVALE | CA | 95662 | |
| VICTORIA RENARD | 8730 BRETTON WOODS DR | | | | MANASSAS | VA | 20110 | |
| VICTORIA RENCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA RICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA ROACH | 2625 BLOOM ST | | | | SIMI VALLEY | CA | 93063 | |
| VICTORIA ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA S HUTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA S KAVANAGH | KAVANAGH KAVANAGH & DILAZZERO LLC | 219 NORTH HIGH STREET | SUITE A | | MILLVILLE | PA | 08332 | |
| VICTORIA SANCHEZ | 2908 S UNION AVE | | | | CHICAGO | IL | 60616-3017 | |
| VICTORIA SCHAEFER | 5832 W WILSON | | | | CHICAGO | IL | 60630 | |
| VICTORIA SHEAHAN | 7N652 SAYER RD | | | | BARTLETT | IL | 60103 | |
| VICTORIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA SPANE | 7208 CENTERVILLE CRT 102 | | | | STANWOOD | WA | 98292 | |
| VICTORIA SULLIVAN | P.O. BOX 295 | | | | PEACH SPRINGS | AZ | 86434 | |
| VICTORIA T BLEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA T BONANO | 29 PAPERSHELL ROAD | | | | CARRIERE | MS | 39426 | |
| VICTORIA T GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA T NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA T THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA THOMAS | 11266 ALGA COURT | | | | LAS VEGAS | NV | 89114 | |
| VICTORIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA TRAVEL | 3330 ERIE AVENUE | | | | CINCINNATI | OH | 45208 | |
| VICTORIA TRINIDAD | 1343 MISTY CT | | | | DIAMOND BAR | CA | 91765 | |
| VICTORIA V PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA VAQUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA WASHINGTON | 35 SAN JOSE AVE | | | | METAIRIE | LA | 70121 | |
| VICTORIA WEAVER | 39 WEST ROBIN LANE | | | | PALM COAST | FL | 32164-7740 | |
| VICTORIA WHITE | 1061 WOODLAND DR | | | | BEVERLY HILLS | CA | 90210 | |
| VICTORIA WYMAN | 2985 BEAR STREET | | | | COSTA MESA | CA | 92626 | |
| VICTORIA YAO HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIA ZINNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIANO GALLARDO JR | PO BOX 1963 | | | | GLENDORA | CA | 91740 | |
| VICTORIANO MEDINA INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIANO SICILIANO | 4912 MASTERS DR | | | | NEWBERG | OR | 97132 | |
| VICTORIAS DESTINATION SERVICES | VICTORIAS EVENT PRODUCTIONS | 4325 W PATRICK LANE  UNIT 150 | | | LAS VEGAS | NV | 89118 | |
| VICTORIAS SECRET | 35 TUNNEL RD | | | | ASHEVILLE | NC | 28805 | |
| VICTORINA J ALMEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORINA P MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORINO CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORINO E VILLALUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORINO NGAYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORIO J OLIVERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOROUS IN HIS SIGHT | SAFE EMBRACE | PO BOX 3745 | | | RENO | NV | 89505 | |
| VICTOR-MANUEL R CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORRENE V GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORY 2010 | 3450 W CHEYENNE AVE STE 100 | | | | NORTH LAS VEGAS | NV | 89032 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICTORY BEVERAGE NJ LLC | 5270 OAKWOOD BOULEVARD | SUITE 2 | | | MAYS LANDING | NJ | 08330 | |
| VICTORY HIGHWAY LLC | 129 HANES RD | | | | AURORA | OH | 44202 | |
| VICTORY IN GRACE MINISTRIES | 60 QUENTIN ROAD | | | | LAKE ZURICH | IL | 60047 | |
| VICTORY LANE ASSOCIATES | P.O. BOX 20131 | BELLEVILLE EAST P.O. | | | BELLEVILLE | ONT. | K8N 5V1 | CANADA |
| VICTORY MISSIONARY BAPTIST CHU | OUR PERSPECTIVE MAGAZINE | 500 WEST MONROE | | | LAS VEGAS | NV | 89106 | |
| VICTORY SEARCH GROUP INC | 20701 N SCOTTSDALE RD | SUITE 107-300 | | | SCOTTSDALE | AZ | 85255 | |
| VIDA A KLEPCZAREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIDA FIORENTINO | 12908 DIXIE | | | | REDFORD | MI | 48239 | |
| VIDA JAZBANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIDA L SCHNEIDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIDA NARANJO | 405 MUSTANG CT | | | | SAN DIMAS | CA | 91773 | |
| VIDAL A AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIDEO AUDIO SPECIALISTS | 2010 E CHARLESTON BLVD | | | | LAS VEGAS | NV | 89104 | |
| VIDEO COMMUNICATIONS | ENGINEERING | 225 ROYAL LEGACY LANE | | | LAS VEGAS | NV | 89110 | |
| VIDEO MONITORING SERVICES | OF AMERICA LP | VMS  LP | PO BOX 57007 | | NEWARK | NJ | 07101-5707 | |
| VIDEO MONITORING SERVICES OF A | 330 WEST 42ND STREET | 18TH FLOOR | | | NEW YORK | NY | 10036 | |
| VIDEO ONE EVENT PRODUCTIONS | 124 W CHESTER PIKE | | | | HAVERTOWN | PA | 19083 | |
| VIDEO PLUS | 4130 SOUTH SANDHILL #12 | | | | LAS VEGAS | NV | 89121 | |
| VIDEO PRODUCTS OF SAN DIEGO | 309 CALLE DE SERENO | | | | ENCINITAS | CA | 92024 | |
| VIDEO SECURITY SPECIALISTS | 632 N VICTORY BLVD | | | | BURBANK | CA | 91502 | |
| VIDEO VISIONS INC | 12285 MCNULTY RD UNIT 102 | | | | PHILADELPHIA | PA | 19154 | |
| VIDEO WALL TRONICS INC | 22 LUKENS DRIVE | | | | NEW CASTLE | DE | 19720 | |
| VIDESSA MELBER | 28083 N 115TH PL | | | | SCOTTSDALE | AZ | 85262 | |
| VIDEX INC | 1105 N.E. CIRCLE BLVD | | | | CORVALLIS | OR | 97330-4255 | |
| VIDINKA BJELICICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIDOSAVA RELIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIDTEK ASSOCIATES NV INC | 846 STEWART DRIVE | | | | SUNNYVALE | CA | 94086 | |
| Vie de France Yamazaki, Inc. | Attn: Mary Kluge, Sr. National & Corporate Account Manager | 2070 Chain Bridge Road | Suite 500 | | Vienna | VA | 22182 | |
| Vie de France, Yamazaki, Inc. | Attn:  Mary E. Kluge | 100 Forty Acre Mountain Road | | | Danbury | CT | 06840 | |
| VIEN NGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIEN PHAM | 246 MANOR DR | | | | ABSECON | NJ | 08201 | |
| VIENG BOUTXAYNHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIENG K PHOMMATHEP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIENGKHAK RAJAPHOUMY | 321 CORNWALL AVE | | | | BUFFALO | NY | 14215-3101 | |
| VIENGSAMAY KHOUNPHILOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIENGTHONG A XAYADETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIERGELA ICART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIERGEMENE EXANTUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIET A NGUYEN | 320 CRAWFORD ST | | | | BILOXI | MS | 39530 | |
| VIET BOWL | ATTN VIP EVENT THIEN KIM | 1120 W WILSON AVE | | | CHICAGO | IL | 60640 | |
| VIET H DAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIET NGO | 754 KYLE ST | | | | SAN JOSE | CA | 95127 | |
| VIET NGUYEN | 11508 BAYOU PLACE | | | | OCEAN SPRINGS | MS | 39564 | |
| VIET Q HOANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIET T HOANG | 18 NOTTINGHAM CIR | | | | GULFPORT | MS | 39503 | |
| VIET TON | 23275 VIA BAHIA | | | | MISSION VIEJO | CA | 92691 | |
| VIET TON | 23275 VIA BALINA | | | | MISSION VIEJO | CA | 92691 | |
| VIET V NGUYEN | 4394 BRODIE ROAD | | | | D'IBERVILLE | MS | 39540 | |
| VIET X PHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIETDUNG B NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIETHOA LLC | VIET HOA FOOD MARKET | 7100 PRESTON HWY #107 | | | LOUISVILLE | KY | 40219 | |
| VIETNAM VETS LEGACY VETS MC | 3054 TURNERS MEADOW RD | | | | PENSACOLA | FL | 32514 | |
| VIETNAMESE AMERICAN | CHAMBER OF COMMERCE | 9121 BOLSA AVE. STE #203 | | | WESTMINSTER | CA | 92683 | |
| VIETNAMESE AMERICAN BUSINESS | ASSOCIATION (VABA) | 1005 TIMOTHY DRIVE | | | SAN JOSE | CA | 95133 | |
| VIETNAMESE AMERICAN COMMUNITY | IN LOUISIANA | PO BOX 1508 | | | HARVEY | LA | 70059 | |
| VIETNAMESE AMERICAN YOUNG | LEADERS ASSOC OF NEW ORLEANS | 4646 MICHOUD BLVD STE D2 | | | NEW ORLEANS | LA | 70129-1816 | |
| VIETNAMESE AMERICAN YTH ALLIAN | VAYA | PO BOX 5757 | | | SAN DIEGO | CA | 92165 | |
| VIETNAMESE ASSOCIATION OF | ILLINOIS | 5110 N BROADWAY | | | CHICAGO | IL | 60640 | |
| VIETNAMESE BUDDHIST | ASSOCIATION OF ST.LOUIS | 5234 BULWER AVE | | | ST.LOUIS | MO | 63147 | |
| VIETNAMESE ENTERTAINMENT | 15751 BROOKHURST ST.  SUITE 22 | | | | WESTMINSTER | CA | 92683 | |
| VIETNAMESE INITIATIVES IN | ECONOMIC TRAINING | 13435 GRANVILLE STREET | | | NEW ORLEANS | LA | 70129 | |
| VIETNAMESE NEW YEAR TET FEST | THE ANNUAL TET FESTIVAL | 235 N 7TH ST # 1 | | | SAN JOSEÁ | CA | 95112 | |
| VIETNAMESE UNIFIED BUDDHIST | ASSN AT IL | 1521 W WILSON AVE | | | CHICAGO | IL | 60640 | |
| VIETNAMESE VETERANS ASSN OF IL | 4947 N BROADWAY ST | | | | CHICAGO | IL | 60640 | |
| VIEUX CARRE PROPERTY OWNER | RESIDENT & ASSOCIATES INC | 816 N RAMPART ST | | | NEW ORLEANS | LA | 70116 | |
| VIEUX VINS | THE RARE WINE COMPANY | 21481 EIGHTH STREET EAST | | | SONOMA | CA | 95476 | |
| VIEW OUTDOOR ADVERTISING LLC | 1000 E 80TH PLACE 700 NORTH | | | | MERRILLVILLE | IN | 46410 | |
| VIGEN BABOGHLUIAN | P O BOX 7482 | | | | SOMERSET | NJ | 08875 | |
| VIGI AUSTIN | 777 HARRAHS RINCON WAY | C/O HARRAHS CASINO | | | VALLEY CENTER | CA | 92082 | |
| VIGLIANO ASSOCIATES LTD | 405 PARK AVE  STE 1700 | | | | NEW YORK | NY | 10022 | |
| VII Peaks-KBR, LLC | Gurpreet Chandhoke | 100 Pine Street, Suite 500 | | | San Francisco | CA | 94111 | |
| VII PRINCIPLES LLC | 525 ROUTE 73 N. SUITE 104 | | | | MARLTON | NJ | 08053 | |
| VIJAY GADANI | 1021 ROBERT E LEE DR | | | | WILMINGTON | NC | 28412 | |
| VIJAY GADANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIJAY R KARNANI | MANOJ ENTERPRISES | 19441 BUSINESS CTR DR UNIT 140 | | | NORTHRIDGE | CA | 91324 | |
| VIJAY SAHNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIJAYABABU MAKINENI | 3904 RIVERBEND TER | | | | FREMONT | CA | 94555 | |
| VIJAYAKUMAR J PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIJAYAKUMAR PAUL | 25 S. WEYMOUTH AVENUE #4 | | | | VENTNOR CITY | NJ | 08406 | |
| VIJAYALAKSHMI YADAVALLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIJAYASEN PONDICHERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIJAYKUMAR C PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIJAYKUMAR R PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIJAYSHRI N GANDHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIKAS DUBEY | 1501 SUN VALLEY WAY | | | | FLORHAM PARK | NJ | 07932-3014 | |
| VIKASH NARAYAN | 531 MAPLE ST APT 8 | | | | W SACRAMENTO | CA | 95691 | |
| VIKEY A DESAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIKI PEREZ | 6433 TOPANGA CANYON BLVD # 116 | | | | CANOGA PARK | CA | 91303 | |
| VIKI-JO GAUDIELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIKING AUTOMATIC SPRINKLER CO | 6593 PAYSPHERE CIRCLE | | | | CHICAGO | | 60674 | |
| VIKING COOKING SCHOOLS LLC | 1107 HIGHLAND COLONY PKWY | STE 203 | | | RIDGELAND | MS | 39157 | |
| VIKING ENTERPRISES | KERNELS AND KONES | 56 INDIANA AVE | | | VALPARAISO | IN | 46383 | |
| VIKING FLOORING | 11112 CROSSETO DRIVE | | | | LAS VEGAS | NV | 78141 | |
| VIKING RANGE CORPORATION | 111 FRONT ST | | | | GREENWOOD | MS | 38930 | |
| VIKING RIVER CRUISES INC | 5700 CANOGA AVENUE | SUITE 200 | | | WOODLAND HILL | CA | 91367 | |
| VIKING TRAVEL | 1777 FORDHAM BLVD SUITE 103 | RE  34713641 | | | CHAPEL HILL | NC | 27514 | |
| VIKING TRAVEL INC | BOX 787 | | | | PETERSBURG | AK | 99833 | |
| VIKING TRAVEL SERVICE | 700 PASQUINELLI DRIVE. | | | | WESTMONT | IL | 60559 | |
| VIKING TURIZM VE TICARET A.S | METE CADDESI 24 | TAKSIM | | | ISTANBUL | | 80090 | TURKEY |
| VIKING VILLAGE INC. | 1801 BAYVIEW AVENUE | P O BOX 458 | | | BARNEGAT LIGHT | NJ | 08006 | |
| VIKING WORLD TRAVEL | 250 MAIN STREET | | | | READING | MA | 01867 | |
| VIKKI GOTTSMAN | DEBTAL SERVICES DEPT AH-M | 7000 RIVERS AVE | PO BOX 118067 | | CHARLESTON | SC | 29423 | |
| VIKKI KETTLEHUT | PO BOX 400281 | | | | LAS VEGAS | NV | 89140 | |
| VIKKI NICKERSON | 1 RIVERBOAT DRIVE | | | | N KANSAS CITY | MO | 64116 | |
| VIKKI NICKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIKKI OKASAKI | 2192 CORDAVILLE DR | | | | HENDERSON | NV | 89044 | |
| VIKKI SPENGLER-HAEN | 5920 SW 89TH PL | | | | OCALA | FL | 34476 | |
| VIKKI V JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIKRAM M TRIVEDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIKRAM SHAH | 1071 E EL CAMINO REAL | | | | SUNNYVALE | CA | 94087 | |
| VIKRAM SHAH | 9204 N PINE TREE RD | | | | PEORIA | IL | 61615 | |
| VIKTOR P GAITANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIKTOR VEYNOVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIKTORIA BODNAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIKTORIYA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILAILUCK SIRIRUNGRUANGKUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILAS DESAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILASACK MANISOUK | 6965 JAMACHA ROAD | | | | SAN DIEGO | CA | 92114 | |
| VILASCHANDRA PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILATH KHOUNPASEUTH | 343 BALLYMORE CIRCLE | | | | SAN JOSE | CA | 95136 | |
| VILATH SYLAVONG | 1419 FOX PATH LN | | | | HOFFMAN ESTATES | IL | 60192 | |
| VILAYAT DEL ROSSI | 237 NEWPORT AVE | | | | LONG BCH | CA | 90803 | |
| VILAYCHITH BANDHABANDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILAYPHIANE B PANYANOUVONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILEE N HERRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILIJA URBANAVICIUTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILIM AKRAP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILINDA RODERMUND | 336 MONTSERRAT DRIVE | | | | REDWOOD CITY | CA | 94065-2807 | |
| VILINDA RODERMUND | 336 MONTSERRAT DR | | | | REDWOOD CITY | CA | 94065 | |
| VILLA AMOROSA INC | 4045 SAINT HELENA HWY | | | | CALISTOGA | CA | 94515 | |
| VILLA LIGHTING SUPPLY | 1218 SOUTH VANDEVENTER | PO BOX 15224 | | | ST LOUIS | MO | 63110 | |
| VILLA TOURS | BASCOSELLAS # 616 | ORIENTE COL VALLE | | | NUEVO LEON | | 62220 | MEXICO |
| VILLA TOURS | IGNACIO L=PEZ RAY+N 534 SUR | COL. CENTRO | | | MONTERREY | N.L. | | MEXICO |
| VILLA TOURS S A DE C V | RE  86515984 | BENITO JUAREZ #903 | | | PACHUCA OES | HGO | 42060 | MEXICO |
| VILLA TOURS S.A. DE C.V. | CALLE RIO MISSISSIPPI 52 1ER | PISO COLONIA CUAUHTEMOC CP | | | MEXICO DF | | 6500 | MEXICO |
| VILLA TOURS S.A.DE C.V. | AV. CONDUCTORES NO 505 | COL CONSTITUYENTES DE QUERETAR | | | NICHOLAS | | 66493 | MEXICO |
| VILLA TRAVEL & TOUR CORP | 4630 CAMPUS DR  SUITE 102 | | | | NEWPORT BEACH | CA | 92660 | |
| VILLAGE CANDLE INC | 65 TOPSHAM FAIR MALL ROAD | | | | TOPSHAM | ME | 04086 | |
| VILLAGE CHARTERS INC | 3021 NE 50TH | | | | OKLAHOMA CITY | OK | 73121 | |
| VILLAGE FLOWERS | 32912 SOLON ROAD | | | | SOLON | OH | 44139 | |
| VILLAGE NURSERIES | PO BOX 5465 | | | | ORANGE | CA | 92863-5465 | |
| VILLAGE OF HARRIMAN | 36 HUDSON DR | | | | STONY POINT | NY | 10980 | |
| VILLAGE OF HAZEL CREST | 3000 W 170TH PL | | | | HAZEL CREST | IL | 60429 | |
| VILLAGE OF NORTH RANDALL | 21937 MILES ROAD | | | | NORTH RANDALL | OH | 44128 | |
| VILLAGE OF WOODBURY | PO BOX 546 | | | | CENTRAL VALLEY | NY | 10917 | |
| VILLAGE PROFILE | 33 N GENEVA STREET | | | | ELGIN | IL | 60120 | |
| VILLAGE ROADSHOW GOLD CLASS | CINEMAS LLC | 619 E. BOUGHTON ROAD | | | BOLINGBROOK | IL | 60440 | |
| VILLAGE SQUARE | 7 CONSTABLE RD | | | | DURHAM | NH | 03824 | |
| VILLAGE SUPER MARKET INC | T/A SHOPRITE | 733 MOUNTAIN AVENUE | | | SPRINGFIELD | NJ | 07081 | |
| VILLAGE TRAVEL AGENCY INC | 11  A KENT STREET | | | | BROOKLINE | MA | 02445 | |
| VILLAGE TRAVEL CENTER INC. | P.O. BOX 767 | | | | YORK | ME | 03909 | |
| VILLAGE TRAVEL INC | 109 WASHINGTON ST | | | | KEENE | NH | 03431 | |
| VILLAGE TRAVEL INC | 1709 6TH STREET | | | | BROOKINGS | SD | 57006 | |
| VILLAGE TRAVEL INC | CARLSON WAGONLIT TRAVEL | 122 EAST SIOUX AVE | | | PIERRE | SD | 57501 | |
| VILLAGE TRAVEL INC | DBA SANBORN'S TRAVEL SERVICE | PO BOX 6329 | | | CORPUS CHRISTI | TX | 78466-6329 | |
| VILLAGE TRAVEL OF POTOMAC | 10122 RIVER ROAD | SUITE 205 | | | POTOMAC | MD | 20854 | |
| VILLAGE TRAVEL SHOP | 3601 TRENT RD #4 | | | | NEW BERN | NC | 28562 | |
| VILLAGE TRAVEL SHOP | 4 VILLAGE SQUARE | | | | NEW BERN | NC | 28562 | |
| VILLAGE TRAVELER INC | CARLSON WAGONLIT TRAVEL | 7221 MARKET ST | | | BOARDMAN | OH | 44512 | |
| VILLAGE VOICE | 36 COOPER SQUARE | | | | NEW YORK | NY | 10003 | |
| VILLAGE WALK CONSTRUCTION, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| VILLAGIO INN & SPA | 6481 WASHINGTON ST | | | | YOUNTVILLE | CA | 94599 | |
| VILLAMINA N PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILLANOVA UNIVERSITY EXECUTIVE | MBA PROGRAM  ADMISSIONS COMMIT | THE VILLANOVA CONFERENCE CTR 6 | | | RADNOR | PA | 19087-4523 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| VILLARREAL GERARDO | 4027 E HILLCREST | | | | VISALIA | CA | 93292 | |
| VILLARRICA TRAVEL C.A. | AV 2A  MINI CC ANGELO  4 | LA VIRGINIA  MARACAIBO  ZULIA | | | MARICIBO | ZULIA | | VENEZUELA |
| VILMA A CARBAJAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILMA C PORTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILMA E DIAZ CHACHAGUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILMA FARRAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILMA GONZALEZ MONZON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILMA GUINTO | PO BOX 471063 | | | | SAN FRANCISO | CA | 94147-1063 | |
| VILMA HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILMA J TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILMA M GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILMA P SEDILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILMA T ESTRADA CANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILMA T RUIZ DE CASTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILMARIS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILMARIS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILUMINDA L GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIMALA CHADRABOSE | 1803 SILVERWOOD TER | | | | LOS ANGELES | CA | 90026-1451 | |
| VIMCO DIAMOND CORP | 1156 AVE OF AMERICA SUITE 602 | | | | NEW YORK | NY | 10036 | |
| VIN LIARDO | PO BOX 533545 | | | | ORLANDO | FL | 32853 | |
| VIN PERELLA | 3520 BEVERLY DRIVE | | | | DALLAS | TX | 75205 | |
| VIN QUACH | 500 E ST CHARLES RD | UNIT 206 | | | LOMBARD | IL | 60148 | |
| VIN SAUVAGE | 4050 WEST SUNSET RD.  SUITE D | | | | LAS VEGAS | NV | 89118 | |
| VINA S PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINA TRINIDAD | 35 SUGDEN STREET | | | | BERGENFIELD | NJ | 07621-2031 | |
| VINARM DOGRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINAY PATEL | 202 MONT BLANC CT | | | | DAN VILLE | CA | 94526 | |
| VINCE A ARIONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCE BROERMANN | 4005 CYPRESS LN | | | | HAMILTON | OH | 45014 | |
| VINCE BROXTERMAN | 4906 AUGUST LN | | | | KANSAS CITY | KS | 66106 | |
| VINCE C EGGERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCE CARRILLO | 13662 Cobalt Court | | | | Rancho Cucamong | CA | 91739 | |
| VINCE CARUSONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCE CHERRY | 3451 FLORETTA | | | | CLARKSTON | MI | 48346 | |
| VINCE CHERRY | 3451 FLORETTA ST | | | | CLARKSTON | MI | 48346 | |
| Vince Choachay | 59 Cordillera Street | | | | Quezon Cty Mani | | | Philippines |
| VINCE CLEMENTE | 481 W FULLERTON AVENUE | | | | ELMHURST | IL | 60126 | |
| VINCE CULOTTA | 9366 REGENCY WOODS DR | | | | KIRTLAND | OH | 44094 | |
| VINCE DAVIS | PO BOX 441645 | | | | HOUSTON | TX | 77244 | |
| VINCE DE RUBEIS | 2329 12TH AVE EAST | | | | SEATTLE | WA | 98102 | |
| VINCE DEFILIPPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCE DELCALZO | 8962 BARTON DR | | | | STRONGSVILLE | OH | 44149 | |
| VINCE ENGELBRECHT | 6700 NOTTINGHAM LN | APT #7 | | | BAKERSFIELD | CA | 93309 | |
| VINCE FARFONE | 4045 PROSPECT AVE | | | | YORBA LINDA | CA | 92886 | |
| VINCE FRANCIONI | 10 MACPHERSON PLACE | | | | DANVILLE | CA | 94526 | |
| VINCE FUEMMELER | 4 COUNTRY CLUB DR | | | | MEXICO | MO | 65265 | |
| VINCE GAIMARI | 2606 ZION ROAD | | | | NORTHFIELD | NJ | 08225 | |
| VINCE GIAMBATTISTA | 2705 S 102ND ST | | | | OMAHA | NE | 68124 | |
| VINCE GIORDANO | VINCE GIORDANO AND THE NIGHTHA | 1316 ELM AVE | | | BROOKLYN | NY | 11230 | |
| VINCE GUADAGNI | 29230 UTLEY RD | | | | FARMINGTN HLS | MI | 48334 | |
| VINCE HOSTETLER | 861 NW 50 AVE | | | | HARPER | KS | 67058 | |
| VINCE IVERSON | 1507 ST AVE W | | | | SEATTLE | WA | 98119 | |
| VINCE LOOL | 4857 W SCHUBERT AVE | | | | CHICAGO | IL | 60639 | |
| VINCE MADONIA | 41 FORESTERS LN | | | | SPRINGFIELD | IL | 62704 | |
| VINCE MALHAUSE | 11411 ROTHERFIELD PL | | | | BAKERSFIELD | CA | 93311 | |
| VINCE MCMANUS | 611 W DELEON STREET | APT #A | | | TAMPA | FL | 33606 | |
| VINCE MORRIS | 434 S MARKET ST | | | | TROY | OH | 45373 | |
| VINCE NORRIS | 1037 BRAODCREEK COURT | | | | BRENTWOOD | CA | 94513 | |
| VINCE ONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCE ORTIZ | 11748 JIM WEBB | | | | EL PASO | TX | 79934 | |
| VINCE P CALVINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCE PARKER | 9060 SANDERLING WAY | | | | LITTLETON | CO | 80126 | |
| VINCE PARRISH | 1109 HARPETH MILL COURT | | | | NASHVILLE | TN | 37221 | |
| VINCE PETRUCCI | 10267 MEADOWVIEW DRIVE | | | | SAN DIEGO | CA | 92131 | |
| VINCE PIROZZI | P O BOX 328 | | | | PALM SPRINGS | CA | 92263 | |
| VINCE PISCITELLI | 2225 LAKE OAKS CT | | | | MARTINEZ | CA | 94553 | |
| VINCE POKOYSKI | 720 48TH STREET SE | | | | EVERETT | WA | 98203 | |
| VINCE Q DANEGUY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCE RIVAS | 1519 E KAEL ST | | | | MESA | AZ | 85203 | |
| VINCE RIVAS | 1519 E KASIL ST | | | | MESA | AZ | 85203 | |
| VINCE ROTONDA | 10808 KLING ST | #4 | | | N HOLLYWOOD | CA | 91602 | |
| VINCE SALMOND | 1811 BLOOM STREET | | | | LEXINGTON | MO | 64067 | |
| VINCE SCHEERER | 19443 ARROWOOD PLACE | | | | GARDEN RIDGE | TX | 78266 | |
| VINCE SCHLACHTER | 6083 E BRIGHTON LANE | | | | ANAHEIM | CA | 92807-4702 | |
| VINCE T DEJAPA | 24 EAST PARK ST | | | | GULFPORT | MS | 39507 | |
| VINCE TRUPIA | 307 S WESTMORE | | | | LOMBARD | IL | 60148 | |
| VINCE UZELAC | 1219 BEVERLY ESTATE TERR | | | | BEVERLY HILLS | CA | 90210 | |
| VINCE VARLESE | 575 DORCHESTER WAY | | | | MILFORD | MI | 48381 | |
| VINCE VILLAREAL | 8148 LUISA WAY | | | | WINDSOR | CA | 95492 | |
| VINCE VITALE | 42505 W CANDYLAND PLACE | | | | MARICOPA | AZ | 85138 | |
| VINCE VITUCCI | 3402 E VIRGIL DR | | | | GILBERT | AZ | 85298 | |
| VINCE WILLIAMS | 12743 ROSEDALE HWY | | | | BAKERSFIELD | CA | 93312 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VINCE ZARICH | 1746 KAPALUA AVENUE | | | | RICHLAND | WA | 99352 | |
| VINCENT A ALI | 8318 FANSTON CIRCLE | | | | OLD BRIDGE | NJ | 08857 | |
| VINCENT A ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT A CHRISTIAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT A DALESSANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT A DAPRILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT A MARCOZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT A MESSINA JR | 4429 TAFT PARK | | | | METAIRIE | LA | 70002 | |
| VINCENT A SCALISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT A SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT ABRAMS | 4 MARBORO LN | | | | WILLINGBORO | NJ | 08046-3113 | |
| VINCENT ADORNETTO | 1188 PFEIFER DR | | | | ZANESVILLE | OH | 43701 | |
| VINCENT ADRIANCE | 12499 HEYKENS LN | | | | BRISTOW | VA | 20136 | |
| VINCENT ALONZO | SUCCESSFUL MEETINGS | 122 W 27TH ST.  10.FL | | | NEW YORK | NY | 10001 | |
| VINCENT AMADOR | 4516 HOMESTEAD TR NW | | | | ALB. | NM | 87120 | |
| VINCENT AMENDOLA | SERVICE SAVVY | 16312 50TH AVE N | | | MINNEAPOLIS | MN | 55446 | |
| VINCENT AMOROSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT ARCIERI | 524 WILLOW ST | | | | SCRANTON | PA | 18505 | |
| VINCENT BALBANI | 3423 WINE CORK WAY | | | | SAN JOSE | CA | 95124 | |
| VINCENT BENINTENDI | 7 DENNARD RD | | | | HAUPPAUGE | NY | 11788 | |
| VINCENT BOLTON | 331 ROCK RUN RD | | | | POTTSTOWN | PA | 19465-8820 | |
| VINCENT BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT BONOMO | 7550 EAST SOUTH ST. | | | | CLINTON | NY | 13323 | |
| VINCENT BRANCACCIO | 5530 EVALINE ST | DBA NEVADA SEWING COMPANY | | | LAS VEGAS | NV | 89120 | |
| VINCENT BRANDYS | 998 ASCOT DR | | | | ELGIN | FL | 60123 | |
| VINCENT BRODERICK | 1484 LADD AVE | | | | EDWARDSVILLE | IL | 62025 | |
| VINCENT C CIROTTI AND HIS | ATTORNEYS MCALLISTER HYBERG | WHITE & COHEN | 3035 FIRE ROAD | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| VINCENT C PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT C THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT C THORNBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT C WELSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT CALCAGNI | 6708 HIDDEN CREEK BLVD | | | | ST AUGUSTINE | FL | 32086 | |
| VINCENT CARATURO | 4 STAGG LANE | | | | COMMACK | NY | 11725 | |
| VINCENT CARLO | 81-12 17TH AVE | 2ND FLR | | | BROOKLYN | NY | 11214 | |
| VINCENT CARROLL | 11724 ROANOKE BLVD | 1036 NOWHERE STREET | | | OMAHA | NE | 68164 | |
| VINCENT CARTER | 2419 S. 77TH ST | | | | WEST ALLIS | WI | 53219 | |
| VINCENT CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT CARUSO | 56 ANGELA LANE | | | | BUFFALO | NY | 14225 | |
| VINCENT CASELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT CHIACHIERE | 608 IRISH DRIVE | | | | FORT COLLINS | CO | 80521 | |
| VINCENT CHIARAMONTE | 135 WESTCHESTER AVE | | | | TUCKAHOE | NY | 10707 | |
| VINCENT CHOI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT CHOI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT CHUN | 10235 INDEPENDENCE AVE | UNIT 7 | | | CHATSWORTH | CA | 91311 | |
| VINCENT CIRELLI | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| VINCENT CLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT COBB | 3841 SHENANDOAH AVE | | | | SAINT LOUIS | MO | 63110-4013 | |
| VINCENT COBB | 4820 HIGHLAND AVE | | | | SAINT LOUIS | MO | 63113-1806 | |
| VINCENT COLOSIMO | 107 HARLEM AVE | | | | MC KNIES ROCKS | PA | 15136 | |
| VINCENT COLOSIMO | 107 HARLEM AVENUE | | | | MC KEES ROCKS | PA | 15136-2145 | |
| VINCENT CONRIQUEZ | 810 CARBONDALE DR | | | | OAK GROVE | KY | 42262-8262 | |
| VINCENT CORCIO | 2 HANSOM DR | | | | COLUMBUS | NJ | 08022 | |
| VINCENT CRISPINO | 18 MEADOW PONDS CIRCLE | | | | MILLER PLACE | NY | 11764 | |
| VINCENT CURLEY | 2341 MORRIS STREET | | | | PHILADELPHIA | PA | 19145 | |
| VINCENT CURLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT D EAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT D GIACALONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT D GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT D KING NAOMI G KING | KING AUDIO VIDEO INTEG & CONS | 12072 GOLDEN CACTUS COURT | | | LAS VEGAS | NV | 89138 | |
| VINCENT D TRAVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT DAREO TRAVEL INC | 3224 GOVERNOR DRIVE | | | | SAN DIEGO | CA | 92122 | |
| VINCENT DATTOLO | 8524 NEWTON LN | | | | CHARLOTTE | NC | 28277 | |
| VINCENT DAVERO | 150 W SAINT CHARLES RD | APT 612 | | | LOMBARD | IL | 60148 | |
| VINCENT DE YOUNG | 4892 FIREBROOK BLVD | | | | LEXINGTON | KY | 40513 | |
| VINCENT DIROSA | 27 BEVY COURT | | | | BROOKLYN | NY | 11229 | |
| VINCENT DONLEVIE | 41 WOODSVIEW DR | | | | BOOTHWYN | PA | 19060 | |
| VINCENT DONLEVIE | 41 WOODSVIEW DR | | | | GARNET VALLEY | PA | 19060 | |
| VINCENT E CARLISLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT E CONTAXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT E ESTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT E FALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT E KREUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT E ODDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT E TATUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT EDWARDS | 2124 KITTRIDGE 146 | | | | BERKELEY | CA | 94704 | |
| VINCENT EGAN | 161 LARCH AVE | | | | DUMONT | NJ | 07628 | |
| VINCENT ENGENESS | 10015 NE 120TH LN | #E303 | | | KIRKLAND | WA | 98034 | |
| VINCENT ERRICHIELLO | 1096 LAKIN AVE | | | | ELBURN | IL | 60119 | |
| VINCENT F KONERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT F STEWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT FABRIZIO | 6411 LAKEVIEW DR | | | | FALLS CHURCH | VA | 22041 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VINCENT FARRELL | 100 PRODOCE AVE | STE K | | | SO SAN FRANCISCO | CA | 94080 | |
| VINCENT FARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT FERNANDEZ | 5367 WEST DORI | | | | FRESNO | CA | 93722 | |
| VINCENT FIELD | 75 S BUFFALO AVE | | | | VENTNOR CITY | NJ | 08406 | |
| VINCENT FIGERIA | 5 PEACHTREE COURT | | | | HOLTSVILLE | NY | 11742 | |
| VINCENT FLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT FRIGERIA III | 5 PEACHTREE CT | | | | HOLLSVILLE | NY | 11742 | |
| VINCENT FRIGERIA III | 5 PEACH TREE CT | | | | HOLTSVILLE | NY | 11742 | |
| VINCENT G BLACKTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT G EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT GACCIONE | 34 FREDERICK STREET | | | | MOONACHIE | NJ | 07074 | |
| VINCENT GAIMARI | 2606 ZION ROAD | | | | NORTHFIELD | NJ | 08225 | |
| VINCENT GALTNEY | 201 NORTH RAINBOW BLVD 2040 | | | | LAS VEGAS | NV | 89108 | |
| VINCENT GAMADIA | 2100 PACIFIC AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| VINCENT GRAVINA | 1565 TRALEE DRIVE | | | | DRESHER | PA | 19025 | |
| VINCENT GREENE | 9112 HEGEL ST | | | | BELLFLOWER | CA | 90706 | |
| VINCENT GUCCIARDO | 1316 26TH ST | | | | ROCKFORD | IL | 61108 | |
| VINCENT GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT HANSEN | 1729 MORNING DOVE | | | | MODESTO | CA | 95354 | |
| VINCENT HARDING | 7196 LAHINCH DR | | | | GILROY | CA | 95020 | |
| VINCENT HARVEY | 54001 KULIPAT CIRCLE | | | | VALLEY CENTER | CA | 92082-5322 | |
| VINCENT HERRON | 333 S GRAND AVENUE | SUITE #1550 | | | LOS ANGELES | CA | 90071-1559 | |
| VINCENT HEUSER | 12892 HIALEH PATH | | | | APPLEVALLEY | MN | 55124 | |
| VINCENT HOVANNISIAN | 1181 E WOODHAVEN | | | | FRESNO | CA | 93720 | |
| VINCENT HUI | 15724 E CAVERN DRIVE | | | | FOUNTAIN HILLS | AZ | 86268 | |
| VINCENT I GAMADIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT I PACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT IANNELLI | 159 WATTERS ROAD | | | | PORT MURRAY | NJ | 07865-4003 | |
| VINCENT J BARTKOSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT J BELLASSAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT J BUCCILLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT J CATURANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT J CHAINEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT J CURTIS JR | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| VINCENT J GAIMARI JR | 2606 ZION ROAD | | | | NORTHFIELD | NJ | 08225 | |
| VINCENT J GIUNTA IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT J JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT J LENTINI | 365 CANAL STREET SUITE 900 | | | | NEW ORLEANS | LA | 70130 | |
| VINCENT J MONZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT J MURILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT J PRESTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT J ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT J ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT J SAETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT J SPEHAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT JARVIS | 1485 5TH AVE | #14H | | | NEW YORK | NY | 10035 | |
| VINCENT JESUELE, ESQ. | KESSLER DIGIOVANNI AND JESUELE LLP | 773 CENTRAL AVENUE | P.O. BOX 2429 | | WESTFIELD | NJ | 07092 | |
| VINCENT JOSEPH | 140 NORTH STREET | #1 | | | MEDFIELD | MA | 02052 | |
| VINCENT K LANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT KATES | 4729 CASTLE RD | | | | LA CANADA | CA | 91011 | |
| VINCENT KATTOULA | 2608 VISTA DEL CONQUISTA | DOR | | | JAMUL | CA | 91935 | |
| VINCENT KEZMAN | 2071 CLOVER DR | | | | MONTEREY PARK | CA | 91755 | |
| VINCENT KWONG | 271 24TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| VINCENT L ARGANDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT L COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT L EDWARDS | 5524 CLARESHOLM ST | | | | GAUTIER | MS | 39553 | |
| VINCENT L LEBLANC | 8077 CRESTWOOD CV | | | | BILOXI | MS | 39532 | |
| VINCENT L RUFFINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT L STRIPLING | 2028 SAINT ANN ST | | | | NEW ORLEANS | LA | 70116 | |
| VINCENT LAI | 103 ALBEMARLE RD | | | | NEWTONVILLE | MA | 02460 | |
| VINCENT LASCHEID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT LASKOSKI | 65 MANSEL DRIVE | | | | LANDING | NJ | 07850 | |
| VINCENT LAZZARINI | 260 COUNTRY CLUB DRIVE | | | | NOVATO | CA | 94949 | |
| VINCENT LAZZARINI | 260 COUNTRY CLUB DR | | | | NOVATO | CA | 94949 | |
| VINCENT LAZZARINI | 260 COUNTRY CLUS DR | | | | NOVATO | CA | 94949 | |
| VINCENT LEMONCELLI | 8815 KATHERINE | | | | TAYLOR | MI | 48180 | |
| VINCENT LIGHTING SYSTEMS CO | 6161 COCHRAN RD.  STE D | | | | SOLON | OH | 44139 | |
| VINCENT LIPOMA | 30 HUCK RD | | | | BLOOMFIELD | NJ | 07003 | |
| VINCENT LIPOMA | 30 HUCK ROAD | | | | BLOOMFIELD | NJ | 07003 | |
| VINCENT LOGELFO | 40 ENCINITAS DRIVE | | | | TOMS RIVER | NJ | 08757 | |
| VINCENT LONG | 5 JOHN LARKIN DRIVE | | | | GARNET VALLEY | PA | 19060 | |
| VINCENT LOPEZ | 2721 EAGLE SPRINGS CT | | | | LAS VEGAS | NV | 89117 | |
| VINCENT LURSEN | 2557 S DURHAM DR | | | | MOBILE | AL | 36606 | |
| VINCENT M ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT M BERINTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT M BOLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT M BUONOCORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT M CARDELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT M FERRACCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT M GERDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT M LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT M OTTAVIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VINCENT M PANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT M PELLICCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT M RENNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT M THOMAS | 12151 N I-10 SVC RD 839 | | | | NEW ORLEANS | LA | 70128 | |
| VINCENT M URBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT MACCARRONE | 14 ELM STREET | | | | HINGHAM | MA | 02043 | |
| VINCENT MADDIO | 224 S COOKE | | | | HELENA | MT | 59601 | |
| VINCENT MAIDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT MAISANO | 1012 PUTNAM BLVD | | | | WALLINGFORD | PA | 19086-6746 | |
| VINCENT MANTANONA | 145 N 18TH E | APT H29 | | | MOUNTAIN HOME | ID | 83647 | |
| VINCENT MANUEL II | 2741 E KITE CT | | | | WICHITA | KS | 67219 | |
| VINCENT MARANTO | 4817 DRIFTING PEBBLE STREET | | | | N LAS VEGAS | NV | 89081 | |
| VINCENT MARGIOTTI | 2307 N BROAD ST | | | | COLMAR | PA | 18915 | |
| VINCENT MARRA | 164 SPRINGFIELD AVENUE | | | | STATEN ISLAND | NY | 10314 | |
| VINCENT MARTINO | P.O.BOX 832 | | | | KENO | OR | 97627 | |
| VINCENT MARTORANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT MARYANSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT MASI | 848 N RAINBOW BLVD | | | | LAS VEGAS | NV | 89107-1103 | |
| VINCENT MASSOU | 443 REGENCY PARK DR | | | | TALLMADGE | OH | 44278 | |
| VINCENT MCCANN | 38 MONROE ST | | | | EAST HARTFORD | CT | 06118 | |
| VINCENT MCINTYRE | 7 MARY WAY | | | | FOXBURN | MA | 02035 | |
| VINCENT MEDINA | 13955 TAHITI WAY #158 | | | | MARINA DEL REY | CA | 90292 | |
| VINCENT MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT MERRITT | 39 WINTERGREEN DR | | | | MERRIMACK | NH | 03054 | |
| VINCENT MICKELSEN | 9739 KINGS PARADE BLVD | #116 | | | CHARLOTTE | NC | 28273 | |
| VINCENT MILLS | 306 LONGVIEW DR | | | | MONROEVILLE | PA | 15146 | |
| VINCENT MIRENDA | 1902 BIG BEND RD | | | | WAUKESHA | WI | 53189 | |
| VINCENT MOBILIA | GRANO FOODS | 1132 JOHNSTON ST | | | PHILADELPHIA | PA | 19148 | |
| VINCENT MONTAGNO | 18E CHELSEA RIDGE DR | | | | WAPPINGERS FALLS | NY | 12590 | |
| VINCENT N FRIDAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT NAZZAL | 13205 LAKEVIEW GRANADA | DR | | | LAKESIDE | CA | 92040 | |
| VINCENT NIHIPALI | 92-343 AKAULA ST | | | | KAPOLEI | HI | 96707 | |
| VINCENT NIHIPALI SR | 92-343 AKAULA ST | | | | KAPOLEI | HI | 96707 | |
| VINCENT ORLANDO | 19416 RONALD AVE | | | | TORRANCE | CA | 90503 | |
| VINCENT OWENS | 6205 S LANGLEY AVENUE | 1ST FLOOR | | | CHICAGO | IL | 60637 | |
| VINCENT P GALANTE II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT P GULOTTA | 7217 PROSPERITY STREET | | | | ARABI | LA | 70032 | |
| VINCENT P GYUROYIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT P MANTANONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT P MAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT P SINSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT P TERMINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT PANZARELLA | 5748 W UPHAM AVE | | | | GREENFIELD | WI | 53220 | |
| VINCENT PANZARELLA | 619 S. CHRISTINE ST | | | | APPLETON | WI | 54915 | |
| VINCENT PARRINO | PO BOX 134B | | | | HOPEWELL JCT | NY | 12533 | |
| VINCENT PATELLA | 3449 ROBINHOOD RD | | | | WINSTON-SALEM | NC | 27106 | |
| VINCENT PATELLA | 3449 ROBIN HOOD | | | | WINSTON SALEM | NC | 27106 | |
| VINCENT PECORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT PENNA | 1323 LAMI ST | | | | ST LOUIS | MO | 63104 | |
| VINCENT PERINO | 15596 TILDEN ST | | | | SAN LEANDRO | CA | 94579 | |
| VINCENT PHONGPHAYCHIT | 304 GOLDRUN DRIVE | | | | MODESTO | CA | 95354 | |
| VINCENT PHU | 4500 VALLEY HI DR | | | | SACRAMENTO | CA | 95823 | |
| VINCENT PISANI | 5309 W DEVON AVE | | | | CHICAGO | IL | 60646 | |
| VINCENT PISEGNA | 56 SHERBOURNE RD S | | | | LEXINGTON | MA | 02421 | |
| VINCENT POKOYSKI | 720 48TH ST SE | | | | EVERETT | WA | 98203 | |
| VINCENT PONTILLO | 16 FORDHAM DR | | | | BATAVIA | NY | 14020 | |
| VINCENT POOLS INC | 1823 DEEP RUN RD | | | | PIPERSVILLE | PA | 18947 | |
| VINCENT R STAGNARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT RAMPE | PO BOX 555 | 1095 PINEKILL RD | | | WURTSBORO | NY | 12790 | |
| VINCENT RAMPE | PO BOX 555 | | | | WURTSBORO | NY | 12790 | |
| VINCENT RHODES | 6400 CENTER ST APT 81 | | | | MENTOR | OH | 44060 | |
| VINCENT RICCO | 1830 N.56TH ST | | | | MILWAUKEE | WI | 53208 | |
| VINCENT RIVAS | 1519 E KAEL ST | | | | MESA | AZ | 85203 | |
| VINCENT ROCIOLA | 8444 WINDSOR | | | | CHICAGO | IL | 60656 | |
| VINCENT ROMANO | 3090 BLUEBIRD LANE | | | | ROSELLE | IL | 60172 | |
| VINCENT S HANEMAN AMERICAN | INN OF COURT C/O HILL WALLACK | 1125 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| VINCENT SALETTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT SAMUEL | 1210 EAST 215TH PLACE | | | | CARSON | CA | 90745 | |
| VINCENT SANTOPADRE | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| VINCENT SANTUCCI | 8045 W RASCHER AVENUE | | | | CHICAGO | IL | 60656 | |
| VINCENT SCALISE | 5 MAZZA DRIVE | | | | NORTHFIELD | NJ | 08225 | |
| VINCENT SHERIDAN | 10316 CONNEMARA DR | | | | ALBUQUERQUE | NM | 87121 | |
| VINCENT SHERIDAN | 10316 CONNEMARA DR SW | | | | ALBUQUERQUE | NM | 87121 | |
| VINCENT SMITH | 2560 E CHAPMAN AVE # 173 | | | | ORANGE | CA | 92869 | |
| VINCENT SPIRKO | 6812 SPRUCE PINE DR | | | | COLUMBUS | OH | 43235 | |
| VINCENT STUNJA | 1623 SAXONBURG BLVD | | | | TARENTUM | PA | 15084 | |
| VINCENT SUON | 1156 BRENTWOOD AVE | | | | RIALTO | CA | 92376 | |
| VINCENT T CURRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT T RUSSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT TA | 5620 28TH STREET | | | | SACRAMENTO | CA | 95824 | |
| VINCENT TANG | 5951 N 73RD DR | | | | GLENDALE | AZ | 85303 | |
| VINCENT TERRIGINO | 1815 S 39TH STREET | UNIT 70 | | | MESA | AZ | 85206 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| VINCENT TISCIONE | 25 RAWSON DR | | | | LEICESTER | MA | 01524 | |
| VINCENT TREY GLORIOSO III | GLORIOSO LAW FIRM | 815 BARONNE STREET | | | NEW ORLEANS | LA | 70113 | |
| VINCENT TUMMINELLO | 6328 CRAIGMONT RD | | | | BALTIMORE | MD | 21228 | |
| VINCENT VANNI | 15 CATAMARAN ST | | | | MARINA DEL REY | CA | 90292-5778 | |
| VINCENT VERONICK | 16226 CARNOUSTIE DR | | | | ODESSA | FL | 33556 | |
| VINCENT VILKAS | 23 IRETA RD | | | | SHREWSBURY | MA | 01545 | |
| VINCENT VILKAS | 382 BOSTON TURNPIKE | | | | SHREWSBURY | MA | 01545 | |
| VINCENT VILLARUEL | 11912 205TH ST | | | | LAKEWOOD | CA | 90715 | |
| VINCENT W GALATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT W HOFFMAN II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT W PONZIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT W ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT W TADEMY | 2021 7TH AVE | | | | LAKE CHARLES | LA | 70601 | |
| VINCENT W TADEMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT W TOLBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT WADE | 704 S 16TH ST | | | | HERRIN | IL | 62948-2326 | |
| VINCENT WAN | 2F 35 FUI YIU HA VILLAGE SHATI | | | | NEW TERRITORIES | | | HONG KONG |
| VINCENT WARREN | 15519 CIMARRON AVE | | | | GARDENA | CA | 90249 | |
| VINCENT WHEELER | 730 POINT STREET | | | | BRISTOL | PA | 19007-3850 | |
| VINCENT Y DEMAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT ZANOTTI | 906 W INDIANA ST | | | | BAY CITY | MI | 48706 | |
| VINCENT ZEBEAU JR | 17512 CROSSING BLVD | | | | BATON ROUGE | LA | 70810 | |
| VINCENTE A LEDONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENTE BUFFALINO | 115 MILLER AVE | | | | SAYREVILLE | NJ | 08872 | |
| VINCENTE SAMPSON | 727 HENRY ST | | | | UNIONDALE | NY | 11553 | |
| VINCENTINE E STONEROD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENZA CARAMANNA | 2035 E DESERT GREENS DR | | | | FORT MOHAVE | AZ | 86426 | |
| VINCENZO B FERRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENZO IANNUZZI | 1649 E 32 ST | | | | BROOKLYN | NY | 11234 | |
| VINCENZO IANNUZZO | 1649 EAST 32 ST | | | | BROOKLYN | NY | 11234 | |
| VINCENZO PAGLIAROLI | 225 HAWKVIEW BLVD | | | | WOODBRIDGE | ONT | L4H3S6 | CANADA |
| VINCENZO SANNUTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENZO SANTORO | 17343 ANTLER DRIVE | | | | ORLAND PARK | IL | 60467 | |
| VINDA MALONE | 3581 FERNWOOD ST | | | | ROSAMOND | CA | 93560 | |
| VINDICO | 6900 GROVE RD | | | | THOROFARE | NJ | 08086 | |
| VINE APPAREL INC | 237 W 32 ND STREET | | | | LOS ANGELES | CA | 90007 | |
| VINELAND CITY MUNICIPAL COURT | 736 EAST LANDIS AVE | PO BOX 1508 | | | VINELAND | NJ | 08362 | |
| VINELAND SYRUP INC | PO BOX 1326 | | | | VINELAND | NJ | 08362-1326 | |
| VINERY STALLIONS INC | VINERY LIMITED | 4241 SPURR RD | | | LEXINGTON | KY | 40511 | |
| VINETTA A BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINETTA TUCKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINETTE N PENNYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINETTE R JAMES | 3304 55TH AVE | | | | GULFPORT | MS | 39501 | |
| VINEYARD DESIGNS | P O BOX 388 | 219 MAIN STREET | | | PINEVILLE | NC | 28134 | |
| VINEYARD PRODUCTIONS INC | 5183 S COMMERCE DR | | | | MURRAY | UT | 84107 | |
| VINEYARD VINES LLC | 37 BROWN HOUSE RD | | | | STAMFORD | CT | 06902 | |
| VINH C LE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINH C PHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINH DUONG | 3406 EARLE AVE | | | | ROSEMEAD | CA | 91770-2645 | |
| VINH KHAI LOC | CN ENTERTAINMENT | 422 LARKIN STREET | | | SAN FRANCISCO | CA | 94102 | |
| VINH LA | 36 HAWKESBURY AVE | | | | LONDON | ONTARIO | N5V 2K1 | CANADA |
| VINH LE | 14823 BAY OAKS BLVD | | | | HOUSTON | TX | 77059 | |
| VINH N HO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINH NGUYEN | 9836 ACADIA AVE APT B | | | | GARDEN GROVE | CA | 92841 | |
| VINH NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINH PHUC D NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINH SU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINH T NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINH TRAN | 2231 CAMINTO PIENZA | | | | CHULA VISTA | CA | 91915 | |
| VINH TRAN | 2292-C WARFIELD WAY | | | | SAN JOSE | CA | 95122 | |
| VINH X NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINICIUS BIFFIGNANDI | RUA DR VALE  605/302 | | | | PORTO ALEGRE/RS | | 90560-010 | BRAZIL |
| VINIFERA IMPORTS LTD | 205 13TH AVENUE | | | | RONKONKOMA | NY | 11779 | |
| VINU KOTRAPU | 3429 EAGLE DRIVE | | | | TROY | MI | 48083 | |
| VINIT N SHAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINITA KNIJNANI | 253 WALLS ST | | | | PASADENA | CA | 91106 | |
| VINITA PUBLIC SCHOOLS | 114 S SCRAPER STREET | | | | VINITA | OK | 74301 | |
| VINKO RADOS | 101 GOVERNORS LN APT 612 | | | | CARNEGIE | PA | 15106 | |
| VINNIE LE | 6830 WILLOW SPRINGS RD | | | | COUNTRYSIDE | IL | 60525 | |
| VINNIE PELLEGRINI | 14034 S 84TH AVE | | | | ORLAND PARK | IL | 60462 | |
| VINNIE S SEEFUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINNY MANFREDI | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| VINNY NICKLAS | 6247-2 BAY COLONY DR | | | | FT LAUDERDALE | FL | 33308 | |
| VINO WHOLESALE LLC | 4401 CALLIOPE STREET | SUITE B | | | NEW ORLEANS | LA | 70125 | |
| VINODCHANDRA A PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINSOLUTIONS | 6405 METCALF AVE | | | | OVERLAND PARK | KS | 66202 | |
| VINSON VILLARAMA | 110 TERRA VISTA AVE | APT D | | | SAN FRANCISCO | CA | 94115 | |
| VINTAGE AUTOMOBILE MUSEUM | OF NJ INC | PO BOX 234 | | | BEACHWOOD | NJ | 08722 | |
| VINTAGE CLASS MOTORCARS INC | D/B/A VCM COLLISION CENTER | 4251 US HIGHWAY 50 EAST | | | CARSON CITY | NV | 89701 | |
| VINTAGE EDITIONS INC | 88 BUFF LANE | | | | TAYLORSVILLE | NC | 28681 | |
| VINTAGE IMPORTS | 200 RITTENHOUSE CIRCLE # W5 | | | | BRISTOL | PA | 19007 | |
| VINTAGE POINT | 564 BROADWAY | | | | SONOMA | CA | 95476 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2894 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VINTAGE REALTY COMPANY, LLC | ATTN: Cecile Coutret | 330 Marshall Street | Suite 200 | | Shreveport | LA | 71101 | |
| VINTAGE VERANDAH INC | 1137 HWY 77 NORTH | | | | MARION | AR | 72364 | |
| VINTAGE WINE DISTRIBUTOR INC | 6555 DAVIS INDUSTRIAL PARKWAY | | | | SOLON | OH | 44139 | |
| VINTAGE WINES LLC | 2700 S RIVER RD STE 200 | | | | DES PLAINES | IL | 60018 | |
| VINTEGRITY LLC | 919 E 14TH AVENUE | | | | NORTH KANSAS CITY | MO | 64116 | |
| VINTNER SELECT INC | 6215 HI TEK CT | | | | MASON | OH | 45040 | |
| VINTON TOURS | 820 WASHINGTON AVENUE | | | | VINTON | VA | 24779 | |
| VINUBHAI D PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINUBHAI K PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINZ BAQUIR | 141 LUCCA DRIVE | | | | S SAN FRANCISCO | CA | 94080 | |
| VIO INCORPORATED | DBA ADSEND | P 0 BOX 30619 | | | NEWARK | NJ | 07188-0619 | |
| VIOLA A SESSOMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIOLA BROWN | 1536 BRICK ST APT A | | | | LAKE CHARLES | LA | 70601 | |
| VIOLA C CHAUFFE | 2507 CASWELL LANE | | | | METAIRIE | LA | 70001 | |
| VIOLA DRAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIOLA GARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIOLA HUBBS-SHANKLE | 2121 GROVE ST | | | | DAVENPORT | IA | 52804 | |
| VIOLA M CREEKMORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIOLA M HENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIOLA M RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIOLA MERKLE | 9542 CRYSTAL BEACH RD NW | | | | RAPID CITY | MI | 49676 | |
| VIOLA MONTANO | 3624 SANDY PLATEAU CIR | | | | EL PASO | TX | 79936-0759 | |
| VIOLA N RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIOLET ALEXANDER | 2019 VERANO ST | | | | SACRAMENTO | CA | 95838-4031 | |
| VIOLET DEL MAR | 3525 DEL MAR HEIGHTS RD | #418 | | | SAN DIEGO | CA | 92130 | |
| VIOLET EWELL | 780 TRIPLE S ROAD | | | | HARRISBURG | IL | 62946 | |
| VIOLET M SEWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIOLET N MINZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIOLET R NEWBOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIOLET T WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIOLETA C CUNANAN SIMANGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIOLETA E HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIOLETA F PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIOLETA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIOLETA N PASCUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIOLETA PARDIOSEDAS | PARGO 685 COSTA DE OROR | | | | VERACRUZ MEXICO | | 94299 | MEXICO |
| VIOLETA PONCE | 10425 CEDROS AVE | | | | MISSION HILLS | CA | 91345 | |
| VIOLETA RUSSELL RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIOLETA T CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIOLETO B ATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIOLETTA N KASIDONIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIOLETTA S TAING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIOLETTE M LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIOREL VASILESCU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIP BUILDING SERVICES LLC | 1258 W SOUTHERN AVE | SUITE A-104 | | | TEMPE | AZ | 85282 | |
| VIP EVENTS INC | 381 CASA LINDA PLZ STE 153 | | | | DALLAS | TX | 75218 | |
| VIP INTERNATIONAL TRAVEL INC | 7037 N CLARK STREET | | | | CHICAGO | IL | 60626-2405 | |
| VIP INTERNET STABLES | P.O. BOX 701 | | | | DURHAM | NC | 27702 | |
| VIP LEISURE | 5846 ALESSANDRO AVE | | | | TEMPLE CITY | CA | 91780 | |
| VIP LIMOUSINE | 6215 GROVER STREET | | | | OMAHA | NE | 68106 | |
| VIP MAGAZINE | P.O. BOX 126 | | | | DREXEL HILL | PA | 19026 | |
| VIP MARKETING SERVICES INC | VIP PROMOTIONAL SERVICES | 83211 HIGHWAY 11 | | | INDIO | CA | 92201 | |
| VIP MEETINGS AND CONVENTIONS | 1515 PALISADES DRIVE | SUITE 1 | | | PACIFIC PALISADES | CA | 90272-2167 | |
| VIP SPORTS MARKETING INC | 811 W EVERGREEN SUITE 305 | | | | CHICAGO | IL | 60642 | |
| VIP TICKETS | 3773 HOWARD HUGHES PKWY | STE 140N | | | LAS VEGAS | NV | 89169 | |
| VIP TRAVEL | 5158 MOWRY AVE | | | | FREMONT | CA | 94538 | |
| VIP TRAVEL | 845 CHURCH STREET N. | SUITE # 205 | | | CONCORD | NC | 28025 | |
| VIP TRAVEL AGENCY | 3545 YOUREE DR | | | | SHREVEPORT | LA | 71105-211 | |
| VIP TRAVEL AGENCY | 6301 IVY LANE SUITE 111 | | | | GREENBELT | MD | 20770 | |
| VIP TRAVEL AGENCY S A DE C V | AV MIRADOR NO 4324-B | RESIDENCIAL CAMPESTRE-CHIHUAHU | | | MEXICO | | 31238 | MEXICO |
| VIP TRAVEL OF WOOSTER | 2200 BENDER DR | | | | WOOSTER | OH | 44691 | |
| VIP TRAVEL OF WOOSTER | 2200 BONDEN DR | SUITE ONE | | | WOOSTER | OH | 44671 | |
| VIP TRAVEL/AMERICAN EXPRESS | 285 WEBER STREET N | | | | WATERLOO | ONTARIO | N2J 3H8 | CANADA |
| VIP UNIFORM INC. | 2121 LEE AVENUE - UNIT #8 | | | | SOUTH EL MONTE | CA | 91733 | |
| VIP WORLD TRAVEL | 4971 RINGWOOD MEADOW | | | | SARASOTA | FL | 34235 | |
| VIPAWAN RAHM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIPDESK.COM | 324 NORTH FAIRFAX | | | | ALEXANDRIA | VA | 23314 | |
| Viphaphon (VIVA) Techavanvekhin | 644/3 Rachadaniwes Soi 20 Prachautis Rd. | | | | Huaykwang | Bangkok | 10310 | Thailand |
| VIPNVEGAS COM LLC | 4315 DEAN MARTIN DR STE 230 | | | | LAS VEGAS | NV | 89103 | |
| VIPUL PATEL | 1111 TURTLE CREEK LN | | | | THOUSAND OAKS | CA | 91320 | |
| VIPUL SINGLA | 2400 N LAKEVIEW AVE APT | 405 | | | CHICAGO | IL | 60614 | |
| VIPULKUMAR G PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIPULKUMAR V PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRA GROW | PO BOX 335405 | | | | NORTH LAS VEGAS | NV | 89033 | |
| VIRAK SIM | 1561 MT. MORIAH RD | | | | MEMPHIS | TN | 38117 | |
| VIRAL BRANDS | DBA MUSTARD INC | SABICHI HOUSE  5 WADSWORTH RD | | | MIDDLESEX | UK | UB6 7JD | UNITED KINGDOM |
| VIRAL DESAI | 15003 DAMSON TERRACE | | | | NORTH POTOMAC | MD | 20878 | |
| VIRAL GANDHI | 228 W 71ST ST | APT 14L | | | NEW YORK | NY | 10023 | |
| VIRAL SHAH | PARK PLACE & BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| VIRCIE L WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRDALE TOLBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIREN H SHAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2895 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| VIRGEN ADVERTISING | 151 E WARM SPRINGS ROAD | | | | LAS VEGAS | NV | 89119 | |
| VIRGEN M CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGEN M PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGEN S PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGI MOTTOLA | 124 N MANSFIELD AVE | | | | MARGATE | NJ | 08402 | |
| VIRGIE BOYER | 21196 GISI RD | | | | STE GENEVIEVE | MO | 63670 | |
| VIRGIE NADEAU | PO BOX 500592 | | | | SAN DIEGO | CA | 92150 | |
| VIRGIE SANDOVAL | 475 E RIVERSIDE DR | | | | ESPANOLA | NM | 87532 | |
| VIRGIL BUCKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGIL C BORBON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGIL DEGUZMAN | 2516 CONSTELLATION DR | | | | HAYWARD | CA | 94545 | |
| VIRGIL HODGE | PO BOX 205 | | | | TOMPKINSVILLE | KY | 42167 | |
| VIRGIL KASSA | 13817 E 41ST AVE | | | | SPOKANE | WA | 99206 | |
| VIRGIL KATSUYAMA | 118 LOGAN ST | | | | WATSONVILLE | CA | 95076 | |
| VIRGIL L ELAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGIL MATTHEWS | 3455 TAQUINA CIRCLE | | | | LAS VEGAS | NV | 89120 | |
| VIRGIL MEIBERT | 11354 SUTTERS FORT WAY | | | | GOLD RIVER | CA | 95670 | |
| VIRGIL MEIBERT | 11354 SUTTERS FORT WAY | | | | RANCHO CORDOVA | CA | 95670 | |
| VIRGIL NANTT | 18203 ALEXANDER LN | SW | | | ROCHESTER | WA | 98579 | |
| VIRGIL RANDALL | P O BOX 603 | | | | PINE RIDGE | SD | 57770 | |
| VIRGIL SCOTT SHEPHARD | DBA LAKE TAHOE STUDIO | PO BOX 1503 | | | ZEPHYR COVE | NV | 89448 | |
| VIRGIL SINGER | P O BOX 1186 | | | | LOS NOLINOS | CA | 96055 | |
| VIRGIL TATE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGIL TURNER | 16591 HWY 65 SOUTH | | | | SONHEIMER | LA | 71276 | |
| VIRGIL TYLER | 11261 OAK HILL MANOR DR | | | | BRIDGETON | MO | 63044 | |
| VIRGIL WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGIL WHITTEN | 1001 MAIN ST | | | | BROKEN BOW | OK | 74728 | |
| VIRGILIO I PATALINGHUG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGILIO L TAJALE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGILIO M TAJALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGILIO P LIZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGILIO SANCHEZCUELLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGIN ATLANTIC AIRWAYS | MANOR ROYAL | | | | CRAWLEY | WEST SUSSEX | RH10 9NU | UNITED KINGDOM |
| VIRGIN HOLIDAYS | Attn: Matt Bramian | The Galleria, Station Road | | | Crawley | West Sussex | RH10 1WW | United Kingdom |
| VIRGIN HOLIDAYS | 5787 VINELAND RD STE 204 | | | | ORLANDO | FL | 32819 | |
| VIRGIN HOLIDAYS LTD | THE GALLERIA  STATION ROAD | | | | CRAWLEY | WEST SUSSEX | RH10 1WW | UNITED KINDOM |
| VIRGIN INCOMING SERVICES | 4700 MILLENIA BLVD  STE 405 | | | | ORLANDO | FL | 32839 | |
| Virgin Limousine (California) LLC | Attention: David Lipschultz | P.O. Box 282007 | | | San Francisco | CA | 94128 | |
| VIRGINA FREEMAN | 2125 MAURY AVENUE | 1ST FLOOR | | | ST LOUIS | MO | 43110 | |
| VIRGINIA A BAER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA A BURGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA A GROBMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA A HANCHETT | 10 ENWRIGHT DR | | | | FAIRPORT | NY | 14450 | |
| VIRGINIA A LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA A MONTOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA A PROCTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA A PROKOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA A SANTANIELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA A SOLIMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA A STEWART-WITHERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA AGUILERA | 55 FAIRMONT DR | | | | DALY CITY | CA | 94015 | |
| VIRGINIA ALLEN | 607 ELMIRA | | | | NEW ORLEANS | LA | 70114 | |
| VIRGINIA AULTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA B REYES | 4685 ARMOUR DR | | | | SANTA CLARA | CA | 95054 | |
| VIRGINIA BAILEY | 34 DANNER CT # 201 | | | | MEMPHIS | TN | 38103 | |
| VIRGINIA BELLOW | 1100 W SPRING CREEK PKWY | | | | PLANO | TX | 75023 | |
| VIRGINIA BUTLER | 9207 WILMECOTE AVE | | | | HENRICO | VA | 23228 | |
| VIRGINIA CAROLINA TOURS | 1080 GEORGE EDWARD VIA | | | | CHRISTIANBURG | VA | 24073 | |
| VIRGINIA CERRETA | 36 W 35TH ST | | | | BAYONNE | NJ | 07002 | |
| VIRGINIA CHAMPLAIN PERRY | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| VIRGINIA CHENEY | 333 S SANTA FE AVE | | | | COMPTON | CA | 90221 | |
| VIRGINIA COTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA DAVENPORT | 101 TRIPLE CREEK ROAD | | | | FREDERICKSBURG | TX | 78624-5800 | |
| VIRGINIA DEBERRI | 134 HARDING DR | | | | BRICK | NJ | 08724-2710 | |
| VIRGINIA DEFREITAS | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| VIRGINIA DEPARTMENT OF | TAXATION | PO BOX 27407 | | | RICHMOND | VA | 23261-7407 | |
| Virginia Department of Taxation | 1957 Westmoreland Street | | | | Richmond | VA | 23230 | |
| VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | | RICHMOND | VA | 23230-4915 | |
| VIRGINIA DEPARTMENT OF TAXATION | OFFICE OF CUSTOMER SERVICES | POST OFFICE BOX 1115 | | | RICHMOND | VA | 23218-1115 | |
| VIRGINIA DEPT OF TAXATION | P.O. BOX 26627 | | | | RICHMOND | VA | 23261-6627 | |
| VIRGINIA DERRICOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA E AUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA E MALONE | CALIBRATION SERVICES LLC | 250 SUNPAC AVE | | | HENDERSON | NV | 89011 | |
| VIRGINIA E SUTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA E YAPLE | 3015 STUDEBAKER WAY | | | | PRESCOTT | AZ | 86301-6813 | |
| VIRGINIA F KLUDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA FIORENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA FOY | 24 HOUSTON PLACE | | | | WESTVILLE | NJ | 08093 | |
| VIRGINIA FOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA GALL | 118 KIMBERLY DR | | | | FRANKFORT | KY | 40601 | |
| VIRGINIA GLASS | 2505 N LENNOX | | | | MESA | AZ | 85207-2801 | |
| VIRGINIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA GORDON | 20 EASTSHIP RD | | | | BALTIMORE | MD | 21222-4403 | |
| VIRGINIA GORDON | 20 EASTSHIP RD | | | | BALTIMORE | MD | 21222 | |
| VIRGINIA GUZMAN | 2107 SEPULVEDA BOULEVARD | APT #1 | | | TORRANCE | CA | 90501-4665 | |
| VIRGINIA H KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA HAWTHORNE | 6262 HWY 84 | | | | PRENTISS | MS | 39474 | |
| VIRGINIA HENDERSON | 3080 UNION ST | | | | ROCKLIN | CA | 95677 | |
| VIRGINIA HINCKLEY | 7346 GETTYSBURG DRIVE | | | | NEW PORT RICHEY | FL | 34653 | |
| VIRGINIA HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA HUNT | VIRGINIA HUNT LAW OFFICE | 3057 E WARM SPRINGS ROAD STE. | STE. 400 | | LAS VEGAS | NV | 89120 | |
| VIRGINIA I DOUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA IACONO | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| VIRGINIA JAMISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA JOHNSON | 8064 278TH RD | | | | CIRCLEVILLE | KS | 66416 | |
| VIRGINIA KEENAN | 3341 SPRING CREEK CIR | | | | RENO | NV | 89509-9103 | |
| VIRGINIA KILGORE | 507 INDIAN RIDGE RD | | | | LOUISVILLE | KY | 40207 | |
| VIRGINIA L HEFLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA L HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA L PITTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA L WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA LAMANNA | 15 S GOLFVIEW RD | | | | LAKE WORTH | FL | 33460 | |
| VIRGINIA LLAMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA LOPES | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| VIRGINIA LOWE | 1454 POMPEY DR | | | | SAN JOSE | CA | 95128 | |
| VIRGINIA M HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA M MELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA M MENTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA M THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA MARTINEZ | 16324 BLUEBONNET | | | | LA PUENTE | CA | 91744 | |
| VIRGINIA MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA MARTINO | BRAND MARKETING LLC | 8945 W POST RD STE 210 | | | LAS VEGAS | NV | 89148 | |
| VIRGINIA MCMILLIN | 37 INWOOD DR | | | | MILLTOWN | NJ | 08850 | |
| VIRGINIA MISCHKE | 2180 INCA LANE | | | | NEW BRIGHTON | MN | 55112 | |
| VIRGINIA MOTORCOACH ASSN | PO BOX 17011 | | | | RICHMOND | VA | 23226 | |
| VIRGINIA MOTORCOACH ASSOC | 106 MAIN STREET | | | | BROOKNEAL | VA | 24528 | |
| VIRGINIA N ASHLEY | 2545 DESLONDE STREET | | | | NEW ORLEANS | LA | 70117 | |
| VIRGINIA NATOLI HALLE HARPER | 5290 STATELINE ROAD WEST | | | | WALLS | MS | 38680 | |
| VIRGINIA NUESSLE | 9610 DEWITT DR | #308 | | | SILVER SPRINGS | MD | 20910 | |
| VIRGINIA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA NYE | 570 N VALLEY AVE APT 4A | | | | VINELAND | NJ | 08360 | |
| VIRGINIA PATRICK | 390 SHAKER DR | | | | SENTATOBIA | MS | 38668 | |
| VIRGINIA PERERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA PITTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA PUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA R FORMELOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA RAMIREZ DE AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA REED | 5124 MILES AVE | | | | OAKLAND | CA | 94618 | |
| VIRGINIA REYES | 4685 ARMOUR DR | | | | NTA CLARA | CA | 95054 | |
| VIRGINIA ROSASCO | 2423 AUTUMN VIEW WAY | | | | BALTIMORE | MD | 21234 | |
| Virginia Rose | P.O. Box 5094 | | | | Kinston | NC | 28501 | |
| VIRGINIA RUSSELL | 1219 GREENLEAF BLVD | | | | ELKHART | IN | 46516 | |
| VIRGINIA SANORA | 3811 DESERT MARINA DR | | | | LAUGHLIN | NV | 89029 | |
| VIRGINIA SHOREY | 510 5TH ST | | | | CRETE | IL | 60417 | |
| VIRGINIA SPITALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA SPOONER | 14156 MONTEGO  BAY DR | | | | MORENO VALLEY | CA | 92553 | |
| VIRGINIA STATE CORPORATION COMMISSION | CLERK'S OFFICE | PO BOX 7607 | | | MERRIFIELD | VA | 22116-7607 | |
| VIRGINIA STEVENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA T JOHNSON | 315 BAYVIEW AVE #59 | | | | BILOXI | MS | 39530 | |
| VIRGINIA T RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA T STREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA T TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA TALLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA TRAVEL | ATTN  SUZANNE TRENDEL | P.O.BOX 470 | | | IVY | VA | 22945 | |
| VIRGINIA TREJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA TURANO | 1270 STRASSNER DR | | | | BRENTWOOD | MO | 63144-1885 | |
| VIRGINIA VASQUEZ | 6474 STONE DRY AVE UNIT 101 | | | | HENDERSON | NV | 89011 | |
| VIRGINIA VEGA DE ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA VILLAROMAN | 15841 COMMUNITY ST | | | | NORTH HILLS | CA | 91343 | |
| VIRGINIA W RILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA WARREN | 938 STONY HOLLOW RD | | | | KNOXVILLE | IL | 61448 | |
| Virginia Wilhelm | 24926 State Highway 76 | | | | Blanchard | OK | 73010 | |
| VIRGINIA Y TSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA YAPLE | 1015 STUDEBAKER WAY | | | | PRESCOTT | AZ | 86301-6813 | |
| VIRGINIA ZARATE GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA ZAREI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGO KIDD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGO PUBLISHING | 3300 N CENTRAL AVENUE | SUITE 300 | | | PHOENIX | AZ | 85012 | |
| VIRIDIANA CASTANEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRIDIANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRIDIANA P JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRNA V MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRNA XENIA B MCGEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2897 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIRTCOM CONSULTING | VIRTCOM CONSULTING | 134 W 93RD ST APT 5E | | | NEW YORK | NY | 10025 | |
| VIRTUAL BLAST INC | 3433 MOON FIELD DR. | | | | CARLSBAD | CA | 92010 | |
| VIRTUAL CONSOLE LLC | 2881 TERRELL AVENUE | | | | OCEANSIDE | NY | 11572 | |
| VIRTUAL KNOWLEDGE INC | 6605 S 73RD AVE | | | | OMAHA | NE | 68127 | |
| VIRTUAL MARKETING PARTNERS LLC | 1856 GRANGER WAY | | | | SAINT HELENA | CA | 94574 | |
| VIRTUAL MARKETING PARTNERS LLC | 3 CORNELL DR | | | | RANCHO MIRAGE | CA | 92270 | |
| VIRTUAL SURVEILLANCE LLC | 22 PRESTIGE CIRCLE STE 100 | | | | ALLEN | TX | 75002 | |
| VIRTUDES PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRTUOSO LTD | 505 MAIN STREET | SUITE 500 | | | FORT WORTH | TX | 76102 | |
| VIRTUS PARTNERS LLC- FM | 5400 Westheimer Court | Suite 760 | | | Houston | TX | 77056 | |
| VIRYDIANA VALDIVIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Visa U.S.A. Inc | Attn: Melanie Peyton | PO Box 8999 | | | San Francisco | CA | 94128-8999 | |
| VISA U.S.A. Inc | Farella Braun + Martel LLP | Attn: Gary M. Kaplan, Esq. | 235 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| VISA U.S.A. INC. | P.O. Box 8999 | | | | San Francisco | CA | 94128-8999 | |
| VISA USA INC | PO BOX 742233 | | | | LOS ANGELES | CA | 90074-2233 | |
| VISATUR S.A.DE C.V. | LOPE DE VEGA 135  SECTOR JUARE | GUADALAJARA | | | MEXICO | | 44100 | MEXICO |
| VISHAL GADHIA | 28 WOLLASTON AVE | APT 18 | | | QUINCY | MA | 02170 | |
| VISHAL KAPOOR | 236 LIVINGSTON ST | APT 16G | | | BROOKLYN | NY | 11201 | |
| VISHAL MEHTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VISHESH SHAH | 4116 PERRINE POINTE | | | | MIDLAND | MI | 48640 | |
| VISION 2000 | 400 SAINTE CROIX AVE  SUITE 10 | | | | ST LAURENT | QUEBEC | H4N3L4 | CANADA |
| VISION 2000 TRAVEL (TORONTO) I | 1200 SHEPPARD AVE EAST SUITE 2 | | | | TORONTO | ON | M2K 2S5 | CANADA |
| VISION 2000 TRAVEL AGENCY | 400 AV SAINTE-CROIX | BUREAU 100 WEST | | | ST-LAUREN | QUEBEC | H4N3L4 | CANADA |
| VISION 2000 TRAVEL AGENCY | 400 AV SAINTE-CROIX | BUREAU 100 WEST | | | ST-LAUREN | QC | H4N3L4 | CANADA |
| VISION 2000 TRAVEL GROUP | 1200 SHEPPARD AVE. EAST | SUITE 201 | | | TORONTO | ON | M2K 2S5 | CANADA |
| VISION 2000 TRAVEL GROUP | 202  328 CENTRE STREET  SE | | | | CALGARY | ALBERTA | T2G4X6 | CANADA |
| VISION 2000 TRAVEL GRP | 1200 SHEPPARD AVE EAST STE 201 | | | | TORONTO | ONTARIO | M2K2S5 | CANADA |
| VISION 2000 TRAVEL MANAGEMENT | 59 QUEEN STREET | | | | ST. CATHARINES | ON | L2R 5G8 | CANADA |
| VISION 2000 TRAVEL MGMT. INC. | 110 - 2680 SKYMARK AVE | | | | MISSISSAUGA | ONTARIO | L4W 5L6 | CANADA |
| VISION 2000 TRAVEL MGMT. INC. | 1200 SHEPPARD AVENUE E. # 201 | | | | TORONTO | ON | M2K2S5 | CANADA |
| VISION 2000 TRAVEL MGMT. INC. | 1200 SHEPPARD AVENUE E. # 201 | | | | TORONTO | ONTARIO | M2K2S5 | CANADA |
| VISION 2000 TRAVEL MGMT. INC. | 59 QUEEN STREET | | | | ST.CATHARINES | ONTARIO | L2R5G8 | CANADA |
| VISION 2000 TRAVEL MGMT. INC. | C/O MARS CANADA INC | 37 HOLLAND DRIVE | | | BOLTON | ON | L7E 5S4 | CANADA |
| VISION 2000/SNC LAVALIN | 1428-605 5TH AVENUE SW | | | | CALGARY | ALBERTA | T2P3H5 | CANADA |
| VISION AUDIO AND VIDEO | 42 OAKWAY ROAD | | | | TIMONIUM | MD | 21093 | |
| VISION COMPUTER WORKS INC | 25 DUDLEY AVE | | | | VENICE | CA | 90291 | |
| VISION CONTROL ASSOCIATES | PO BOX 335250 | | | | N LAS VEGAS | NV | 89033 | |
| VISION CRITICAL COMMUNICATIONS | (US) INC | 505 FIFTH AVENUE  18TH FLR | | | NEW YORK | NY | 10017 | |
| Vision Critical Communications (US) Inc | 858 Beatty Street, 7th Floor | | | | Vancouver | BC | V6B 1C1 | Canada |
| Vision Critical Communications (US) Inc | 505 Fifth Avenue, 18th Floor | | | | New York | NY | 10017 | |
| Vision Critical Communications (US) Inc. | ATTN: Legal Counsel | 505 Fifth Avenue | 18th Floor | | New York | NY | 10017 | |
| VISION ECOM | 2892 PRAIRIE DRIVE | | | | LEWIS CENTER | OH | 43035 | |
| VISION FURNITURE | 4211 VAN KIRK ST | | | | PHILADELPHIA | PA | 19135 | |
| VISION GLOBAL EVENT STRATEGIES | 350 W. 5TH AVENUE  SUITE 330 | | | | ESCONDIDO | CA | 92025 | |
| VISION OBJECTS MYSCRIPT | 3 RUE DE LA RAINI+RE | | | | NANTES CEDEX 3 | | 44339 | FRANCE |
| VISION OF CHANGE | 4301 VENTNOR AVE APT 2 | | | | ATLANTIC CITY | NJ | 08401 | |
| VISION PLUS IMAGE INC | 1135 WESTMINSTER AVENUE | SUITE G | | | ALHAMBRA | CA | 91803 | |
| VISION SERVICE PLAN | PO BOX 997100 | | | | SACRAMENTO | CA | 95899 | |
| VISION SERVICE PLAN-(NV) | FILE #73280 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3280 | |
| VISION SIGN INC | 6630 ARROYO SPRINGS ST | SUITE 600 | | | LAS VEGAS | NV | 89113 | |
| Vision Sign, Inc. | Attention: Jack Winget | 6630 Arroyo Springs Street #600 | | | Las Vegas | NV | 89113 | |
| VISION SOLUTIONS INC. | 15300 BARRANCA PARKWAY | | | | IRVINE | CA | 92618 | |
| VISION SPORT DISTRIBUTION | 1193 BRUANT DES MARAIS | | | | MAGOG | QUEBEC | J1X 7S5 | CANADA |
| VISION STUDIOS | 95 E SHELBOURNE AVE | | | | LAS VEGAS | NV | 89123 | |
| VISION TRAVEL | 20200 REDWOOD RD STE 1 | | | | CASTRO VALLEY | CA | 94546 | |
| VISIONAIRE STUDIO LLC | 8845 WALLABY LANE | | | | LAS VEGAS | NV | 89123 | |
| VISIONS FURNITURE AND DESIGN | INC | 5054 N HIATUS ROAD | | | SUNRISE | FL | 33351 | |
| VISIONS TRAVEL | 3309  30TH AVENUE | | | | VERNON | BRIT COLUMBIA | V1T 2C9 | CANADA |
| VISIONS TRAVEL | 6666 E. QUAKER ROAD | | | | ORCHARD PARK | NY | 14127 | |
| VISIONTRON CORP | 720 OLD WILLETS PATH | | | | HAUPPAUGE | NY | 11788 | |
| VISIT AMERICA INC. | 330 SEVENTH AVENUE | | | | NEW YORK | NY | 10001 | |
| VISIT KOM | PO BOX 90411 | | | | LONG BEACH | CA | 90809 | |
| VISIT USA BUREAU INC | 330 10TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| VISIT USA LLC | 667 R ST | | | | SALT LAKE CITY | UT | 84103 | |
| VISIT USA LLC | 67 R ST | | | | SALT LAKE CITY | UT | 84103 | |
| VISITH LUANGPHONE | 3411 MANCHESTER DR | | | | BOSSIER CITY | LA | 71111 | |
| VISITING NURSE ASSOCIATION OF | PORTER COUNTY INDIANA INC | 2401 VALLEY DRIVE | | | VALPARAISO | IN | 46383 | |
| VISMAYA | 112 WEST 9TH STREET | SUITE 1100 | | | LOS ANGELES | CA | 90015 | |
| VISPLAY INC | 752B WALKERS WAY | | | | ALLENTOWN | PA | 18106 | |
| VISSING & GRANNAN, LLC ATTORNEYS AT LAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VISTA CONVENTION SERVICES | 6804 DELILAH ROAD | PO BOX 3000 | | | PLEASANTVILLE | NJ | 08232 | |
| VISTA IMAGING SUPPLIES | 12021 WILSHIRE BLVD #546 | | | | LOS ANGELES | CA | 90025 | |
| VISTA MEALS ON WHEELS | 651 EUCALLYPTUS AVENUE | | | | VISTA | CA | 92084 | |
| VISTA PAINT | 2020 E. ORANGETHORPE AVE | | | | FULLERTON | CA | 92831-5327 | |
| VISTA SOUTH AMERICA INC | 12405 NORTHEAST 6TH AVENUE | | | | NORTH MIAMI | FL | 33161 | |
| VISTA TECHNOLOGY SERVICES | 13454 SUNRISE VALLEY DR | SUITE #110 | | | HERNDON | VA | 20171-3275 | |
| VISTA TRAVEL | 10 ROGERS STREET #1B | | | | CAMBRIDGE | MA | 02142-1249 | |
| VISTA TRAVEL | 11350 EAST VALLEY BLVD #102 | | | | EL MONTE | CA | 91731 | |
| VISTA TRAVEL ASSOCIATES INC. | 2560 RCA BOULEVARD | SUITE 112 | | | PALMBEACH GRDNS | FL | 33410 | |
| VISTA TRAVEL, INC. | 800 INMAN AVENUE | | | | COLONIA | NJ | 07067 | |
| VISTA TRAVEL OLDS | BOX 3740 | | | | OLDS | ALBERTA | T4H 1P5 | CANADA |
| VISTA VERDE TRAVEL INC. | 2061 PALOS VERDES DRIVE N. | | | | LOMITA | CA | 90717 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| VISTATECH ENTERPRISES LTD | DBA PARADOX FINE WATCH COMPANY | 935 BROADWAY | | | NEW YORK | NY | 10010 | |
| VISTERRA CREDIT UNION | 23520 CACTUS AVENUE | | | | MORENO VALLEY | CA | 92553 | |
| VISUAL APEX INC | 7950 N.E. DAY ROAD WEST STE B | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| VISUAL CLUB CONCEPTS | PO BOX 8702 | | | | GULFPORT | MS | 39506 | |
| VISUAL COMFORT CORPORATION OF | 22008 NORTH BERWICK DRIVE | AMERICA | | | HOUSTON | TX | 77095 | |
| VISUAL COMMUNICATIONS | 120 JUDGE JOHN AISO STREET | | | | LOS ANGELES | CA | 90012 | |
| VISUAL FX | 9711 JOHNSON DR | | | | MERRIAM | KS | 66203 | |
| VISUAL GRAPHIC SYSTEMS INC | 500 10TH AVENUE | | | | NEW YORK | NY | 10018 | |
| VISUAL INNOVATIONS COMPANY INC | 8500 SHOAL CREEK BLVD BLDG 1 | | | | AUSTIN | TX | 78757 | |
| VISUAL IQ | 75 SECOND AVENUE SUITE 330 | | | | NEEDHAM | MA | 02494 | |
| VISUAL OUTDOOR ADVERTISING INC | 200 E WASHINGTON AVE STE 203 | | | | ESCONDIDO | CA | 92025 | |
| VISUALIMITS LLC | 2505 ANTHEM VILLAGE DRIVE | SUITE E-430 | | | HENDERSON | NV | 89052 | |
| VisuaLimits, LLC | ATTN: Perry Stasi | 2505 Anthem Village Drive | Suite: E-430 | | Henderson | NV | 89052 | |
| VITA BAUER | 7685 ALEXANDER HILLS | | | | LAS VEGAS | NV | 89139 | |
| VITA FOOD PRODUCTS INC | 27114 NETWORK PL | | | | CHICAGO | IL | 60673-1271 | |
| VITA LYNN MCELROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VITA MOTUS DESIGN STUDIO | 5059 LA RODA AVE | | | | EAGLE ROCK | CA | 90041 | |
| VITA NOVA ENTERPRISES INC. | 14657 LULL STREET | | | | VAN NUYS | CA | 91405 | |
| VITA ZALKALNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VITAL HOLDINGS INC | 44 WEST 28TH ST FL 8 | | | | NEW YORK | NY | 10001 | |
| VITAL RECORDS CONTROL INC | PO BOX 181091 | | | | MEMPHIS | TN | 38118-1091 | |
| Vital Records Control, Inc. | Allen Dunstan, Harkavy Shainberg, Kaplan & Dunstan, PLC. | 6060 Poplar Avenue, Suite 140 | | | Memphis | TN | 38119 | |
| VITAL RECORDS INC | PO BOX 688 | 563 NEW CENTER RD | | | FLAGTOWN | NJ | 08821 | |
| VITAL SPORTS AND ENTERTAINMENT | 44 W 28TH ST 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| VITALI MELNITCHENKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VITALI TOMONOV | 9999 KEIFER VALLEY ST | | | | LAS VEGAS | NV | 89178 | |
| VITALI V MELNITCHENKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VITALIY FANIN | 3501 MADDIEWOOD CIRCLE | | | | SACRAMENTO | CA | 95827 | |
| VITALIY PETRIK | 13520 26TH LN S | | | | SEATAC | WA | 98168 | |
| VITALSIGNS UNLIMITED INC | 6969 SOUTH 107TH ST | | | | LAVISTA | NE | 68128 | |
| VITALSMARTS LLC | 282 WEST RIVER BEND LANE | SUITE 100 | | | PROVO | UT | 84604 | |
| VITALY SHTEYNBERG | VITALY TOMONOV | 9999 KEIFER VALLEY ST | | | LAS VEGAS | NV | 89178 | |
| VITALY TYURIN | 1200 FRANCISCO ST | APT 5 | | | SAN FRANCISCO | CA | 94123 | |
| VITALYST LLC | PO BOX 824526 | | | | PHILADELPHIA | PA | 19182-4526 | |
| VITAMIN A | 3550 CADILLAC AVE | | | | COSTA MESA | CA | 92626 | |
| VITAS TRAVEL SERVICE | 113 25 QUEENS BLVD | SUITE 101 | | | FOREST HILLS | NY | 11375 | |
| VITCHAWAT LEANGPIBOOL | 1600 Utica Ave. So. Suite 350 | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Viterra- Dakota Growers Pasta Co. | Attn: Michael Rutt | 1600 Utica Ave. So. Suite 350 | | | Minneapolis | MN | 55416 | |
| VITESH M SHAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VITHOOL ITHIVONGSUPHAKIT | 17814 NORAN CIR | | | | CERRITOS | CA | 90703 | |
| VITO ALEXANDER VELIZ | 3800 DALECREST DR # 1060 | | | | LAS VEGAS | NV | 89129 | |
| VITO BARTOLOTTA | 67480 CLOVERDALE ROAD | | | | BEND | OR | 97701 | |
| VITO BRANCATO | 7720 N KANSAS AVE | | | | KANSAS CITY | MO | 64119 | |
| VITO CARONNA | 47020 WILLOW DRIVE | | | | ROBERT | LA | 70455 | |
| VITO DONATO | 17 FRANCIS DR | | | | MONTROSE | NY | 10548 | |
| VITO F ZAMLITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VITO LELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VITO LORUSSO | 3905 SAGE RIVER | | | | LAS VEGAS | NV | 89129 | |
| VITO M JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VITO MAFFEI | 9769 WAGNER RD | | | | NORTH BENTON | OH | 44449 | |
| VITO MUSCARITOLO | 1 PARRITTA DR | | | | TRENTON | NJ | 08691-2900 | |
| VITO N GRECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VITO NAPPI | 13 ORCHARD PLACE | | | | EAST HANOVER | NJ | 07936 | |
| VITO NARDELLI | 280 ISLAND AVENUE #1001 | | | | RENO | NV | 89501 | |
| VITO NARDELLI JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VITOL TRAVEL SERVICES INC | 9700 RICHMOND AVENUE | SUITE 242 | | | HOUSTON | TX | 77042 | |
| VITOR MARCAL | PO BOX 732 | | | | HALEIWA | HI | 96712 | |
| VITORIA SIMMONS | 12711 NE 116TH ST | APT B102 | | | KIRKLAND | WA | 98034 | |
| VITRO SEATING PRODUCTS INC | 201 MADISON ST | | | | ST LOUIS | MO | 63102 | |
| VITTORIA CAPARELLO | 138 HOLLYBUSH DRIVE | | | | MAPLE ON | ON | L6A 2H3 | CANADA |
| VITTORINO PIERORAZIO | 6 PERINE CT | | | | BALTIMORE | MD | 21234 | |
| VITTORIO | DANNY | 6580 S SPENCER STREET #B1-105 | | | LAS VEGAS | NV | 89119 | |
| Vittorio LLC | Attn: Dany | 6580 S Spencer Street | #B1-105 | | Las Vegas | NV | 89119 | |
| Vittorio, LLC d/b/a Vittorio | 6580 S. Spencer Street #B1-105 | | | | Las Vegas | NV | 89119 | |
| VIVA | PO BOX 1185 | 37 CAMPBELL FLAT ROAD | | | NORWICH | VT | 05055 | |
| VIVA FINE TABLE LINEN AND | UNIFORMS | 7863 KIPLING AVE | | | WOODBRIDGE | ON | L4L 1Z6 | CANADA |
| VIVA LAS GUEST LIST | 2777 PARADISE RD UNIT 1005 | | | | LAS VEGAS | NV | 89109 | |
| VIVA OPTIQUE | PO BOX 1272 | | | | SOMERVILLE | NJ | 08876 | |
| VIVA TIME CORP | 140 58TH ST. | | | | BROOKLYN | NY | 11220 | |
| VIVA VEGAS | 2000 LAS VEGAS BLVD S #49 | | | | LAS VEGAS | NV | 89104 | |
| VIVA VEGAS GOLF LLC | 4345 HALLENDALE DR | | | | LAS VEGAS | NV | 89147 | |
| VIVE SPA SALON LLC | 801 BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| VIVEK GARG | 1945 W EVERGREEN AVE APT 3F | | | | CHICAGO | IL | 60622 | |
| VIVEK MALLADI | 1255 S STATE STREET | #1405 | | | CHICAGO | IL | 60605 | |
| VIVEK MALLADI | 1255 S STATE ST | UNIT #1405 | | | CHICAGO | IL | 60605 | |
| VIVEK MALLADI | 6342 W MYSTIC MDW | | | | HOUSTON | TX | 77021 | |
| VIVEK SINGH | 1505 4TH ST | APT 605 | | | SAN FRANCISCO | CA | 94158 | |
| VIVENDI UNIVERSAL | ENTERTAINMENT LLP | 100 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | |
| VIVIA DATINGUINOO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN A KELLY | 8836 HANA PLACE | | | | DIAMONDHEAD | MS | 39525 | |
| VIVIAN A STREET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN A WATFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| VIVIAN ANDERSON | 7825 ASTRAL AVE | | | | LAS VEGAS | NV | 89149 | |
| VIVIAN C DOLEZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN CELAYA | 15445 COBALT ST | #195 | | | SYLMAR | CA | 91342 | |
| VIVIAN CHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN CHAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN COKERJAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN D | 7430 HERON LAKES | | | | HOUSTON | TX | 77064 | |
| VIVIAN D CALGERO | 8019 GOLDHILL DR | | | | GAUTIER | MS | 39553 | |
| VIVIAN DECKER | 519 W RIDGECREST RD | | | | PHOENIX | AZ | 85086-8913 | |
| VIVIAN E MACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN E MANIPON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN E WALLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN H SHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN H VO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN HAZEN | 1102 SAN JOSE AVE | | | | SAN FRANCISCO | CA | 94110 | |
| VIVIAN HELTON | 879 EASTERN PKWY | | | | LOUISVILLE | KY | 40217-2250 | |
| VIVIAN HILL | 20 JACKSON STREET | | | | EAST ISLIP | NY | 11730 | |
| VIVIAN HO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN HSU | 709 SHARON RD | | | | ARCADIA | CA | 91007 | |
| VIVIAN HUA | 2431 S CUCAMONGA AVE | | | | ONTARIO | CA | 91761 | |
| VIVIAN K INIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN L ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN L GAMBOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN L WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN LAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN LIU | 600 MERIDIAN STREET | | | | GROTON | CT | 06340 | |
| VIVIAN M ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN M BLAKELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN M NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN MEDINA | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| VIVIAN MONASMITH | 1015 E 19TH AVE | | | | BROOMFIELD | CO | 80020-1309 | |
| VIVIAN MORELAND | 7546 NOLENSVILLE ROAD | | | | NOLENSVILLE | TN | 37135 | |
| VIVIAN NOLL | 8794 TWIN OAKS DR | | | | JONESBORO | GA | 30236 | |
| VIVIAN NOWAK | 15956 E. CRESTRIDGE CIR. | | | | CENTENNIAL | CO | 80015 | |
| VIVIAN PHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN PRATHER | 1319 BENT WILLOW LN | | | | LOUISVILLE | KY | 40214-5695 | |
| VIVIAN R GUILLORY | 2409 GARDENIA STREET | | | | LAKE CHARLES | LA | 70601 | |
| VIVIAN R ZELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN RANDALL | 7623 13TH STREET N | | | | OAKDALE | MN | 55128-6020 | |
| VIVIAN SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN T TANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN T WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN TRUONG | 22801 92ND AVE S | APT M103 | | | KENT | WA | 98031 | |
| VIVIAN V FOX | 3814 LANIER AVENUE | | | | PASCAGOULA | MS | 39581 | |
| VIVIAN WANG | 2511 WATER REST DR | | | | SUGAR LAND | TX | 77479 | |
| VIVIAN WILLIAMS | 4733 GERANIUM PL | | | | OAKLAND | CA | 94619 | |
| VIVIAN XU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN XU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIANA DICKIESON | 9608 BOTTLE CREEK LANE | | | | LAS VEGAS | NV | 89117 | |
| VIVIANA PAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIANA S DICKIESON | 9608 BOTTLE CREEK LANE | | | | LAS VEGAS | NV | 89117-0500 | |
| VIVIANE P CLARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIANE P CLARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVID IMPACT CORPORATION | 10116 BUNSEN WAY | PO BOX 99098 | | | LOUISVILLE | KY | 40269-0098 | |
| VIVIEN DEBACK | 10202 W RIDGE RD | | | | HALES CORNERS | WI | 53130 | |
| VIVIEN PHUNG | 47 HASTINGS ST NE | | | | GRAND RAPIDS | MI | 49503 | |
| VIVIENNE JABER | 502A EXETER PLACE | | | | CORAM | NY | 11727 | |
| VIVIENNE SHERRARD | 370 MARCOTTE CRES | | | | SASKATOON | SK | S7K 7N8 | CANADA |
| Vivreau USA LP | 545 8th Ave, Suite 401 | | | | New York | NY | 10018 | |
| VIX SWIMWEAR INC | 5735 KEARNY VILLA RD | SUITE 108 | | | SAN DIEGO | CA | 92123 | |
| VIXTUR VIAGENS E TURISMO | RUA ALEIXO NETO 545 LOJA 09 | PRAIA DO CANTO-VITORIA | | | PRARIA DO CANTO | | 29057-200 | BRAZIL |
| VIXTUR VIAGENS E TURISMO | RUA ALEIXO NETO 545-LOJAS 9 E | | | | PRAIA DO CANTO | VITORIA | 29057-200 | BRAZIL |
| VIZUAL LLC | 147 CARONDELET ST SUITE 1064 | | | | NEW ORLEANS | LA | 70130 | |
| VIZZINI INC | 116 DOMINICAN BLVD | | | | MADISONVILLE | LA | 70447 | |
| VIZZUN ENTERTAINMENT INC | PO BOX 36756 | | | | LAS VEGAS | NV | 89133-6756 | |
| VJS EMBROIDERY LLC | 7766 RD. 11 SOUTH | | | | ALAMOSA | CO | 81101 | |
| VK TRAVELS | 41448 TIMBER CREEK TERRACE | | | | FREEMONT | CA | 94539 | |
| VKH BY DESIGN/VP ENTERPRISE | 6714 LONGVIEW BEACH | | | | JEFFERSONVILLE | IN | 47130 | |
| VLADA STEFANOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VLADEMER GRAVINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VLADEMIR IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VLADIMIA KERR | 15576 JOLIET CT | | | | FONTANA | CA | 92336-3198 | |
| VLADIMIR GARCIA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VLADIMIR KRESTOVNIKOV | 11049 MAGNOLIA BLVD APT 341 | | | | NORTH HOLLYWOOD | CA | 91601 | |
| VLADIMIR KRESTOVNIKOV | 530 E PATRIOT BLVD APT 142 | | | | RENO | NV | 89511 | |
| VLADIMIR LYANDRES | 2412 ROSSETT ST | | | | FORT LEE | NJ | 07024 | |
| VLADIMIR LYUBOMIROV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VLADIMIR N BEREZOVSKIY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VLADIMIRO POMILI | 8925 BARDWELL LN | | | | VILL OF LAKEWOOD | IL | 60014 | |
| VLADISLAV MIAGKOSTOUPOV | 6013 PROSPECTOR TRL | | | | LAS VEGAS | NV | 89118 | |
| VLADO SAVICIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VLADO ZLATEV | LILUN 4 BLOCK 43 | | | | SOFIA | | | BULGARIA |
| VLC INC | 2311 SOUTH 7TH AVENUE | | | | BOZEMAN | MT | 59715 | |
| V-LITE VIDEO CORP INC | 520 BROADWAY STE 230 | | | | SANTA MONICA | CA | 90401 | |
| VLO DEVELOPMENT CORPORATION | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| VMC TRAVEL EXPRESS LLC | 992 STORY ROAD 450 | | | | SAN JOSE | CA | 95122 | |
| VMFA 225 | C/O MIKE POWERS | 38315 ENCANTO RD | | | MURRIETA | CA | 92563 | |
| VN COACH LLC | 2365 HOUSTON ST | | | | GRAND PRAIRIE | TX | 75050 | |
| VNEA | 201 S HENRY STREET | | | | BAY CITY | MI | 48706 | |
| VNU BUSINESS MEDIA INC | PO BOX 88915 | | | | CHICAGO | IL | 60695-1915 | |
| VOCAL INC | 1134 CROCKER STREET | | | | LOS ANGELES | CA | 90021 | |
| VOCARE SERVICES INC | P O BOX 636711 | | | | CINCINNATI | OH | 45263-6711 | |
| VOCARS LLC | FILTA FRY | 812 LYDON LANE | | | LOUISVILLE | KY | 40222 | |
| Vocars, LLC | Attn: Brandon Lucas | 1803 Commerce Road | | | Louisville | KY | 40208 | |
| VOCUS INC | PO BOX 417215 | | | | BOSTON | MA | 02241-7215 | |
| VOELKNER PRODUCTIONS LLC | 10620 SOUTHERN HIGHLANDS PKWY | STE 110-422 | | | LAS VEGAS | NV | 89141 | |
| VOETTA F MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOETUR TURISMO E REPRESENTACDE | SHN KUBITSCHEK PLAZA HOTEL LJ. | | | | BRASILIA | | 70710-300 | BRAZIL |
| VOGUE TRIMMINGS INC | 2939-41 E 11TH STREET | | | | LOS ANGELES | CA | 90023 | |
| VOHAUNCE L MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOI L HOLT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOICE MEDIA GROUP LLC | VMG ADVERTISING LLC | 1201 E JEFFERSON ST | | | PHOENIX | AZ | 85034 | |
| VOICE STICKER LLC | 21 E CANON PERDIDO | SUITE #223 | | | SANTA BARBARA | CA | 93101 | |
| VOICE TECH INC | P O BOX 22048 | | | | LEXINGTON | KY | 40522 | |
| VOICEBANK NET INC | 655 DEERFIELD RD SUITE 100 | PMB 339 | | | DEERFIELD | IL | 60015-3241 | |
| VOICEOVER PRODUCTIONS | 28485 S HARWICH CT | | | | FARMINGTON HILLS | MI | 48334 | |
| VOICES OF KENTUCKIANA INC | PO BOX 2904 | | | | LOUISVILLE | KY | 40201 | |
| VOID DESIGN LTD | 925 CANAL STREET | | | | BRISTOL | PA | 19007 | |
| VOJIN MARTINOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOKENNA Y DUNNING | 14329 | HWY 57 | | | VANCLEAVE | MS | 39564 | |
| VOLA A LINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOLARE TRAVEL INC. | 42500 HAYES | SUITE 400 | | | CLINTON TWNSHP | MI | 48038 | |
| VOLCOM INC | 1740 MONROVIA AVENUE | | | | COSTA MESA | CA | 92627 | |
| VOLKAN DOGANDUNDAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOLKER W WUTTKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOLL TRAVEL MANAGEMENT INC | DBA CARLSON WAGONLIT TRAVEL | 333 E GLENOAKS BLVD #101 | | | GLENDALE | CA | 91207 | |
| VOLODYMYR BURYANOV | 4315 VILLAGE SPRING ST | | | | LAS VEGAS | NV | 89147 | |
| VOLOGY INC | 15474 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| VOLPINO CORP | 1279 KINGSLEY AVENUE | SUITE 104 | | | ORANGE PARK | FL | 32073 | |
| VOLTAGE INC | 3209 MADISON RD | | | | CINCINNATI | OH | 45209 | |
| VOLTAIRE OLASTRO | 901 E VAN BUREN STREET | | | | PHOENIX | AZ | 85006 | |
| VOLUNTEER CENTER OF TOPEKA | 4125 SW GAGE CENTER DRIVE | | | | TOPEKA | KS | 66604 | |
| VOLUNTEER MEMPHIS | ATTN DEMI HIRSCH | 22 NORTH FRONT STREET STE 800 | | | MEMPHIS | TN | 38103 | |
| VOLUNTEERS FOR YOUTH JUSTICE | 900 JORDAN STREET | | | | SHREVEPORT | LA | 71101 | |
| VOLUNTEERS OF AMERICA | 3530 CAMINO DEL RIO N STE 300 | | | | SAN DIEGO | CA | 92108 | |
| VOLUNTEERS OF AMERICA | 360 JORDAN STREET | | | | SHREVEPORT | LA | 71101 | |
| VOLUNTEERS OF AMERICA OF | GREATER NEW ORLEANS INC | 4152 CANAL ST | | | NEW ORLEANS | LA | 70119 | |
| VOLUNTEERS OF GOLDEN SHORES | SENIOR NUTRITION | PO BOX 566 | | | TOPOCK | AZ | 86436 | |
| VOLVO CONTRUCTION EQUIPMENT RE | PO BOX 26556 | | | | WEST MONROE | LA | 71294 | |
| VOLVO FINANCIAL SERVICES | 7025 ALBERT PICK ROAD | | | | GREENSBORO | NC | 27409 | |
| VOLVO RENTS | PO BOX 2656 | | | | WEST MONROE | LA | 71294 | |
| VON BOOZER | 4750 REAMER AVE | | | | COLUMBIA | SC | 29206 | |
| VON CHURCH SAN FRANCISCO INC | 610 22ND ST STE 312 | | | | SAN FRANCISCO | CA | 94107 | |
| VON COLES | 2726 MASTERS DR | | | | LEAGUE CITY | TX | 77573 | |
| VON M AULSTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VON NARCISSE | 8112 AVALON GATES | | | | TRUMBULL | CT | 06611 | |
| VON POOCH INC | 2241 BETTY LANE | | | | BEVERLY HILLS | CA | 90210 | |
| VON SCHRADER CO | 1600 JUNCTION AVE | | | | RACINE | WI | 53403 | |
| VON SHELTON | PO BOX 718 | | | | ANGLETON | TX | 77516 | |
| VON TOBEL LUMBER CO INC | PO BOX 150 | | | | VALPARAISO | IN | 46384-0150 | |
| VONCILE BONNY TUCKER | 1632 GRAND CASINO PKWY S EXT | APT 10205 | | | ROBINSONVILLE | MS | 38664 | |
| VONDA R BOWSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VONDELLA HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VONDOM LLC | 50 MURRAY STREET | | | | NEW YORK | NY | 10007 | |
| VONEMANY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VONETTA L HUDGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VONETTA MAYS | 1325 BRENTWOOD CIR | | | | CORONA | CA | 92882 | |
| VONG TRAN | 417 N MARIPOSA ST | | | | BURBANK | CA | 91506 | |
| VONGPHONE D PONGPHILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VONGTAWAT SANGERN | 4820 N PAULINA STREET | #2N | | | CHICAGO | IL | 60640 | |
| VONGVILAY RATSAPHANGTHONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VONITA HOFFMEYER | 3332 CASTLE BUTTE DRIVE | | | | CASTLE ROCK | CO | 80109 | |
| VONNA R PILOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VONNIE HALL | 2705 SHADOW LANE | | | | NASHVILLE | TN | 37216 | |
| VONRAY ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VONSHEA THORNTON | 4193 FRAZHO | #203 | | | WARREN | MI | 48091 | |
| VONZELL D SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOONFONG LIM | 224 FLEETWOOD CRES | | | | BRAMPTON | ON | L6T 2E6 | CANADA |
| VOORTMAN COOKIES LIMITED | 4455 NORTH SERVICE ROAD | | | | BURLINGTON | ONT | L7L 4X7 | CANADA |
| VOR-EL SEAY | 15252 W CORTEZ ST | | | | SURPRISE | AZ | 85379 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VORMITTAG ASSOC | 120 COMAC STREET | | | | RONKONKOMA | NY | 11779 | |
| VORNADO SUFFOLK, LLC | C/O VORNADO REALTY TRUST 888 SEVENTH AVE. | | | | NEW YORK | NY | 10019 | |
| VORTEX | 3198-M AIRPORT LOOP | CORPORATE OFFICES | | | COSTA MESA | CA | 92626 | |
| VORTEX PRODUCTS | 8135 KEWEENAW STREET | | | | KALAMAZOO | MI | 49009 | |
| VOS VAN LOON AND PARTNERS | SUMATRAKADE 1301 | | | | AMSTERDAM | | 1019RM | NETHERLANDS |
| VOSGES LTD | VOSGES HAUT-CHOCOLAT | 2950 N OAKLEY | | | CHICAGO | IL | 60618 | |
| VOSS FAMILY TRUST LLC | DBA SIERRA SANTA | PO BOX 6663 | | | GARDNERVILLE | NV | 89460 | |
| VOSS LIGHTING | PO BOX 22159 | | | | LINCOLN | NE | 68542-2159 | |
| VOSSLER CO | 4917 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91601 | |
| VOTENET SOLUTIONS INC | DEPT 4009 | | | | WASHINGTON | DC | 20042-2009 | |
| VOTERS FOR KEVIN MCCARTHY | PO BOX 950 | | | | ORLAND PARK | IL | 60462 | |
| VOUCH HENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOUCHMENG S MA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOURVOULIAS LAW FIRM LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vox Mobile | Attn:  Dawn Petrovich | 6200 Oak Tree Blvd. | | | Independence | OH | 44131 | |
| Vox Mobile | Attn: Jim Karol | 6200 Oak Tree BLVD., Suite 450 | | | Independence | OH | 44131 | |
| VOX MOBILE LLC | P.O. BOX 22985 | | | | BEACHWOOD | OH | 44122 | |
| Voya Investment Management, LLC | Jason Esplin | 5780 Powers Ferry Rd., N.W., #300 | | | Atlanta | GA | 30327 | |
| VOYA INVESTMENT MGMT. (FKA) ING INV. MGMT. | 230 Park Avenue | | | | New York | NY | 10169 | |
| VOYAGE AFFAIRES LTD | P.O. BOX 37043 | PARNELL | | | AUCKLAND | | 1151 | NEW ZEALAND |
| VOYAGE G TRAVEL | 163 PROMENADE  DUPORTAGE | | | | GATINEAU | QUEBEC | J8X2K4 | CANADA |
| VOYAGE INTERNATIONAL I.T.A. | 1575 HENRI BOURASSA OUEST SUIT | | | | MONTREAL | QUEBEC | H3M3A9 | CANADA |
| VOYAGE REGENCE INC. | 1410 STANLEY STREET | NO. 409 | | | MONTREAL | QUEBEC | H3A 1P8 | CANADA |
| VOYAGE REGENCE INC. | 1410 STANLEY STREET  SUITE 409 | | | | MONTREAL | QUEBEC | H3A1P8 | CANADA |
| VOYAGE ROUYN NORANDA | 72 PRINCIPALE | | | | ROUYN NORANDA | QUEBEC | J9X 4P2 | CANADA |
| VOYAGE VASCO DES FORGES | 5695 BOUL DES FORGES | | | | TROIS RIVIERES | QUEBEC | G8Y 5L5 | CANADA |
| VOYAGE VASCO PLACE ALEXIS | 1500 ATWATER AVE STE S-01 | | | | MONTREAL | QC | H3Z 1X5 | CANADA |
| VOYAGENCE TAHITI | CNR BLVD POMARE & RUE JEANNE D | P.O. BOX 274  FRENCH POLYNESIA | | | PAPEETE | TAHITI | | FRENCH POLYNESIA |
| VOYAGER FLEET SYSTEMS | 738 HIGHWAY 6 SOUTH SUITE 600 | | | | Houston | TX | 77079 | |
| VOYAGER FLEET SYSTEMS | P.O. BOX 13050 | | | | OVERLAND PARK | KS | 66282-3050 | |
| VOYAGER FLEET SYSTEMS INC | P O BOX 790049 | | | | HOLSTON | TX | 77279-0049 | |
| VOYAGER TRAVEL CORPORATION | 31-41 AGNES ST. | | | | JOLIMONT | VIC | 3002 | AUSTRALIA |
| VOYAGER TRAVEL CORPORATION | 33-41 AGNES STREET | JOLIMONT | | | MELBOURNE | VIC | 3002 | AUSTRALIA |
| VOYAGER TRAVEL CORPORATION | 33-41 AGNES STREET | | | | JOLIMONT | VIC MELBOURNE | 3002 | AUSTRALIA |
| VOYAGER TRAVEL CORPORATION | LEVEL 2  34 HUNTER STREET | | | | SYDNEY | NSW | 2000 | AUSTRALIA |
| VOYAGES ABITIBI INC. | 115  1ERE AVENUE EST | | | | AMOS | QUEBEC | J9T 1H4 | CANADA |
| VOYAGES ACTION TRAVEL INC | 230 BD SIR WILFRID LAURIER | | | | BELOEIL | QC | J3G 4G7 | CANADA |
| VOYAGES AHUNTSIC INC | 89 HENRI-BOURASSA WEST | | | | MONTREAL | QUEBEC | H3L 1M8 | CANADA |
| VOYAGES ANNE TRAVEL | 2378 LAURIER ST  PO BOX 1150 | | | | ROCKLAND | ONTARIO | K4K 1L6 | CANADA |
| VOYAGES AQUA TERRA | 118 B CURE  CURE LABELLA | | | | LAVAL | QUEBEC | H7L 2Z4 | CANADA |
| VOYAGES AQUA TERRA | 118B CURE-LABELLE | | | | LAVAL | QUEBEC | H7L 2Z4 | CANADA |
| VOYAGES CAA | 1700 BOUL TALBOT BUREAU 1100 | | | | CHICOUTIMI | QUEBEC | G7H 7Y1 | CANADA |
| VOYAGES CAA | 7360 BOULEVARD LANGELIER | | | | ST LEONARD | QUEBEC | H1S3C4 | CANADA |
| VOYAGES CALECHE | 101 DONEGANI AVE | | | | POINTE CLAIRE | QUE | H9R 2W2 | CANADA |
| VOYAGES CALECHE INC | 101 DONEGANI AVE | | | | POINTE-CLAIRE | QC | H9R 2W2 | CANADA |
| VOYAGES CANDIAC INC | 3A MONTCALM BLVD NORTH  SUITE | | | | CANDIAC | QUEBEC | J5R3L4 | CANADA |
| VOYAGES CARAQUET | 12-10 RUE DU PORTAGE  CARAQUET | | | | CARAQUET | NB | E1W 1B6 | CANADA |
| VOYAGES CASCADES INC. | 1823 ST. CALIXTE | | | | PLESSISVILLE | QC | G6L 1R7 | CANADA |
| VOYAGES CONCIERGE DELUXE INC. | 8-45TH AVENUE | SUITE 2 | | | LACHINE | | H8T 2L7 | CANADA |
| VOYAGES CONSTELLATION | 5 COMPLEX DESJARDINS | | | | MONTREAL | QUEBEC | H5B1B9 | CANADA |
| VOYAGES CORTRAVCO | 7575 TRANS CANADA HWY | SUITE 100 | | | ST-LAURENT | QUE | H4T 1V6 | CANADA |
| VOYAGES DAVID INC | 7450A MAURICE DUPLESSIS | | | | MONTREAL | QUEBEC | H1E3Y1 | CANADA |
| VOYAGES DUMOULIN | 609 PRINCIPAL STREET | | | | LAVAL | QUEBEC | H7X1C7 | CANADA |
| VOYAGES ELITE RICARD DU CUIVR | 100 AVE. PRINCIPALE | | | | ROUYN-NORANDA | QUEBEC | J9X 4P2 | CANADA |
| VOYAGES FAYARD SAS | 6 PLACE MORANO | | | | LE PEAGE DE ROUSSILLON | | 38550 | FRANCE |
| VOYAGES GARTH ALLEN MARKSTED | 5375 PARA | SUITE #100 | | | MONTREAL | QUE | H4P 1P7 | CANADA |
| VOYAGES GARTH ALLEN MARKSTED | 5375 PARE  SUITE 100 | | | | MONTREAL | QUEBEC | H4P1P7 | CANADA |
| VOYAGES GENDRON | 1465 BOUL. MGR LANGLOIS | | | | VALLEYFIELD | QUE | J6S 1C2 | CANADA |
| VOYAGES GRANBY INC | 157 RUE PRINCIPALE | | | | GRANBY | QUEBEC | J2G 2V5 | CANADA |
| VOYAGES GROUPE IDEAL | 5415 PARE STREET  SUITE 1 | | | | MONTREAL | QUEBEC | H4P 1P7 | CANADA |
| VOYAGES HAWKESBURY TRAVEL INC | 175 MAIN STREET WEST | 175 MAIN STREET WEST | | | HAWKSEB | ONTARIO | K6A 2H3 | CANADA |
| VOYAGES INC/AMERICAN EXPRESS | 670 PLACE TRANS CANADA  SUITE | | | | LONGUEUIL | QUEBEC | J4G1P1 | CANADA |
| VOYAGES INTER PALLAS CENTER | 3550 COTR DES NEIGES RC 90 | | | | MONTREAL | QUEBEC | H3H 1V4 | CANADA |
| VOYAGES INTER PAYS INC | 1584 CHEMIN ST LOUIS | | | | QUEBEC | QC | G1S 1G6 | CANADA |
| VOYAGES INT'L CORP. TRAVEL | 5050 PARE  SUITE # 202 | | | | MONTREAL | QUEBEC | H4P 1P3 | CANADA |
| VOYAGES JACQUELINE | 26 RUE STE-ANNE | | | | STE ANNE DE BELLEVUE | QUEBEC | H9X 1L2 | CANADA |
| VOYAGES JEAN-PIERRE INC. | 7350 TASCHEREAU BOUL #51 | | | | BROSSARD | QC | J4W 1M9 | CANADA |
| VOYAGES KUONI SA | 22  RUE DIEUMEGARD | | | | SAINT OUEN CEDEX | | 93407 | FRANCE |
| VOYAGES LE VILLAGE HUDSON INC | 455A MAIN ROAD | | | | HUDSON | QUEBEC | J0P 1H0 | CANADA |
| VOYAGES LINDBERG TRAVEL | 9600 MEILLEUR  SUITE 104 | | | | MONTREAL | QUEBEC | H2N2E3 | CANADA |
| VOYAGES LOUIS CHARTIER INC | 596 B AV VICTORIA | | RE  69799111 | | SAINT LAMBERT | QUE | J4P 2J6 | CANADA |
| VOYAGES MALAVOY | 1282 RUE SHERBROOKE EST | | | | MONTREAL | QUE | H2L 1M1 | CANADA |
| VOYAGES NT AIR | 11942 NOTRE DAME EST | | | | MONTREAL | QC | H1B 2Y3 | CANADA |
| VOYAGES OPTIMUM | 2600 BOULEVARD LAURIER  SUITE | | | | STE FOY | QUEBEC | G1V4T3 | CANADA |
| VOYAGES REID INC | 75  BOUL SAINT-JEAN-BAPTISE | | | | CHATEAUGUAY | QC | J6J 3H6 | CANADA |
| VOYAGES REVASOL INC. | 650 ST. GEORGES STREET | | | | TROIS-RIVIERES | QUEBEC | G9A 2L1 | CANADA |
| VOYAGES RICHELIEU INC | 48 DU ROI | | | | SOREL | QC | J3P 4M7 | CANADA |
| VOYAGES ROZON TRAVEL PLUS | 1 RUE MAIN STREET | | | | HAWKESBURY | ONTARIO | K6A 1A1 | CANADA |
| VOYAGES SKYLAWN LTD | 433 CHABANEL STREET  SUITE 111 | | | | MONTREAL | QUEBEC | H2N2J3 | CANADA |
| VOYAGES SOLARIS INC. | 495 BLVD. ST MARTIN WEST | SUITE #201 | | | LAVAL | QUEBEC | H7M 1Y9 | CANADA |
| VOYAGES SOLERAMA | 497 CHEMIN DE LA GRANDE COTE | | | | ST-EUSTACHE | QC | J7P 1K3 | CANADA |
| VOYAGES SPS TRAVEL | 5101 BUCHAN  SUITE 251 | | | | MONTREAL | QUEBEC | H4P1S4 | CANADA |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| VOYAGES TERRE ET MONDE | 1460 GASCON | | | | TERRE BONNE | QUEBEC | J6X2Z5 | CANADA |
| VOYAGES THOMAS COOK | 495 BOUL. ST-MARTIN OUEST | BUREAU 103 LAVAL QC | | | LAVAL | QUEBEC | H7M 1Y9 | CANADA |
| VOYAGES TOUREX | 7376 ST HUBERT | | | | MONTREAL | QUEBEC | H2R2N3 | CANADA |
| VOYAGES TOURING | 1180 DRUMMONS ST | | | | MONTREAL | | H3G 2R7 | CANADA |
| VOYAGES VASCO S CONTINENTS | 47A  RUE BEAUPIED | | | | NOTRE-DAME-DES-PRAIRIES | QC | J6E 1A6 | CANADA |
| VOYAGES VIALI MARLIN | 117 HENRI-BOURASSA WEST | | | | MONTREAL | QUEBEC | H3L 1M9 | CANADA |
| VOYAGES VISION- COST COSTCO | 415 WEST HUNT CLUB ROAD | | | | OTTAWA | ON | K2E 1C5 | CANADA |
| VOYAGES VOLMAR INC | 1851 OUEST STE-CATHERINE | SUITE 140 | | | MONTREAL | QUEBEC | H3H 1M2 | CANADA |
| VOYAGEURS DU MONDE | 55 RUE SAINTE-ANNE | | | | PARIS | | 75002 | FRANCE |
| VP CATERING LLC | YUMMY | 5130 S FT APACHE RD | | | LAS VEGAS | NV | 89148 | |
| VP PRODUCTIONS INC | PO BOX 207 | | | | BRONX | NY | 10464 | |
| VPC PIZZA OPERATING CORP | GIORDANOS ON JACKSON | 740 N RUSH STREET  STE 400 | | | CHICAGO | IL | 60611 | |
| VPLS SOLUTIONS LLC | 1744 W KATELLA AVE STE 250 | | | | ORANGE | CA | 92867 | |
| VPSI | 1220 Rankin | | | | Troy | MI | 48083 | |
| VREJ MIKAELIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VRTISKA ARCHITECTURAL ASS INC | 12231 EMMET STREET | SUITE 2 | | | OMAHA | NE | 68164-4266 | |
| VRX STUDIOS INC | 250-970 HOMER STREET | | | | VANCOUVER | BC | V6B 2W7 | CANADA |
| VRX STUDIOS INC | 505-990 HOMER ST | | | | VANCOUVER | BC | V9B2W7 | CANADA |
| VRX STUDIOS INC | 970 HOMER ST SUITE 250 | VANCOUVER | | | BRITISH COLUMBIA | BC | V6B 2W7 | CANADA |
| VS ENGINEERING INC | 4275 N HIGH SCHOOL ROAD | | | | INDIANAPOLIS | IN | 46254 | |
| VSA CORRETORA DE CAMBIO E | PARA NO. 1531 | SALA 704-CENTRO | | | LONDRINA/PARA | | 86020-400 | BRAZIL |
| VSA DESIGNS INC | 1049 ROYAL BOMBAY CT | | | | NAPERVILLE | IL | 60563 | |
| VSA INC | DBA MEDINA DUPLICATION & SUPPLY | 8238 NIEMAN RD BLDG 1 | | | LENEXA | KS | 66214 | |
| VSERV DIGITAL SERVICES PTE LTD | 10 ANSON RO #1405 | INTERNATIONAL PLAZA | | | | | | SINGAPORE |
| VSR INDUSTRIES | PO BOX 94135 | | | | LAS VEGAS | NV | 89193-4135 | |
| VT DEPARTMENT OF TAXES | PO BOX 1779 | | | | MONTPELIER | VT | 05601-1779 | |
| VT DEPARTMENT OF TAXES | PO BOX 1881 | | | | MONTPELIER | VT | 05601-1881 | |
| VTC | 109 WEST TAMPA AVENUE | | | | VENICE | FL | 34285 | |
| V-TECH, Inc. | Attn: P.S. Vishwanath | 5205 Wapakoneta Road, Suite 200 | | | Bethesda | MD | 20816 | |
| VTI CONTRACTING INC | 831 ELSTON | | | | SHELBYVILLE | IN | 46176 | |
| VTM | 1900 RAYMOND DR | | | | NORTHBROOK | IL | 60062 | |
| VTS ENTERPRISES INC | DIRECTTRAVEL | 860 WYCKOFF AVENUE | RE  31974294 | | MAHWAH | NJ | 07430 | |
| VTS TRAVEL | 860 WYCKOFF AVENUE | | | | MAHWAH | NJ | 07430 | |
| VTS TRAVEL | C/O CSM BAKERY SUPPLIES | 1933 NORTH MEACHAM ROAD | | | SCHAUMBURG | IL | 60173 | |
| VTS TRAVEL DIRECT | RE  14600073 | 860 WYCKOFF AVE | | | MAHWAH | NJ | 07430 | |
| VTS TRAVEL DIRECT ENTERPRISES | 303 WEST MADISON STREET | SUITE # 950 | | | CHICAGO | IL | 60606 | |
| VTS TRAVEL ENTERPRISES | 860 WYCKOFF AVE | | | | MAHWAH | NJ | 07430 | |
| VTS TRAVEL ENTERPRISES | 860 WYCOFF AVE | | | | MAHWAH | NJ | 07430 | |
| VTS TRAVEL ENTERPRISES | DBA DIRECT TRAVEL | 860 WYCKOFF AVE | | | MAHWAH | NJ | 07430 | |
| VTS TRAVEL ENTERPRISES INC | 860 WYCKOFF AVENUE | | | | MAHWAH | NJ | 07430 | |
| VTS TRAVEL ENTERPRISES INC | RE  49965720 | 860 WYCKOFF AVENUE | | | MAHWAH | NJ | 07430 | |
| VTS TRAVEL ENTERPRISES INC. | 150 EAST 42ND STREET | | | | NEW YORK | NY | 10017 | |
| VTS TRAVEL ENTERPRISES INC. | 635 MASSACHUSETTES AVE NW | | | | WASHINGTON | DC | 20001 | |
| VTS TRAVEL ENTERPRISES INC | 75 MANNINGTON MILLS RD | | | | SALEM | NJ | 08079-200 | |
| VTS TRAVEL ENTERPRISES INC. | 860 WYCKOFF AVE | RE  31511690 | | | MAHWAHTON | NJ | 07430 | |
| VTS TRAVEL INTERPRISES | 860 WYCKOFF AVENUE | | | | MAHWAH | NJ | 07435 | |
| VTS TRAVEL SERVICE | 406 WEST 34TH STREET | SUITE 106 | | | KANSAS CITY | MO | 64111 | |
| VTS TRAVEL/DIRECT TRAVEL | 860 WYCKOFF AVENUE | | | | MAHWAH | NJ | 07430 | |
| VTS TRVL ENTERPRISES INC | 860 WYCKOFF AVE | RE  06536880 | | | MAHWAH | NJ | 07430 | |
| VU A LE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VU A VU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VU H NGUYEN | 2004 SOUTH VILLAGE GREEN | | | | HARVEY | LA | 70058 | |
| VU HUYNH | 8802 WOOLLEY LN | | | | GARDEN GROVE | CA | 92841-4638 | |
| VU N NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VU NGUYEN | 1657 S 85TH ST | | | | TACOMA | WA | 98444 | |
| VU NGUYEN | 619 CREEKVIEW LN | | | | APPLETON | WI | 54915 | |
| VU NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VUI K TRAN | 2446 ASHLAND PL #N | | | | GRETNA | LA | 70056 | |
| VUKASIN MRKAJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VULCAN BUILDING MATERIALS | PO BOX 75219 | | | | CHARLOTTE | NC | 28275-0219 | |
| VULCAN CAPITAL | 150 East 52nd Street | | | | New York | NY | 10022 | |
| VULCAN FIRE CONSULTING | 5520 STEPHANIE STREET | | | | LAS VEGAS | NV | 89122 | |
| VULCAN FIRE SYSTEMS INC | 3330 GILMORE INDUSTRIAL BLVD | | | | LOUISVILLE | KY | 40213 | |
| VULCAN MATERIAL COMPANY | PO BOX 1000 | DEPT. 33 (THE  BOX ) | | | MEMPHIS | TN | 38148-0033 | |
| VUNGLE INC | 185 CLARA ST STE 100 | | | | SAN FRANCISCO | CA | 94107 | |
| VUONG V HOANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VUTHY MENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VY B TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VY MAI | 20081 SWANSEA LN | | | | HUNTINGTON BCH | CA | 92646 | |
| VY T BIDDLE | PO BOX 20251 | | | | LAS VEGAS | NV | 89112 | |
| VY T LU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VY TO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VYARA D JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| W & I INCORPORATED | 9360 W. FLAMINGO RD  #110-313 | | | | LAS VEGAS | NV | 89147 | |
| W 2005 KAPALUA GENGATE HOTEL | REALTY LLC | THE RITZ CARLTON KAPALUA | ONE RITZ CARLTON DRIVE | | KAPALUA | HI | 96761 | |
| W A DAUM | PO BOX 51 | | | | LECANTO | FL | 34460 | |
| W A PRODUCTION INC | DBA WORLD ARTS PRODUCTIONS | 9015 JAYLEE DRIVE | | | SAN GABRIEL | CA | 91775 | |
| W A RICHARDSON BUILDERS LLC | 395 EAST SUNSET ROAD | | | | LAS VEGAS | NV | 89119 | |
| W BRIAN BINGHAM | PO BOX 14345 | | | | LOUISVILLE | KY | 40214 | |
| W C JOHNSON | 730E E MONETA AVE | | | | PEORIA HGTS | IL | 61616 | |
| W C TECHNOLOGY CORPORATION | 37685 INTERCHANGE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| W C YOUNG COMMUNITY CENTER | 505 SOUTH 8TH STREET | | | | PADUCAH | KY | 42002 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| W CAPRA CONSULTING GROUP INC | 221 NORTH LASALLE SUITE 1325 | | | | CHICAGO | IL | 60601 | |
| W CHARLES ABRAM | 6979 LADD LN | | | | MAPLE HEIGHTS | OH | 44137 | |
| W CHIP EGGERS | 2121 AVE OF THE STARS | #3300 | | | LOS ANGELES | CA | 90067 | |
| W COAST AMBULANCE & TRUCK INC | PO BOX 71177 | | | | BAKERSFIELD | CA | 93387 | |
| W CORBAN GUNN | CORBAN GUNN & VAN CLEAVE, PLLC | PO DRAWER 1916 | | | BILOXI | MS | 39533 | |
| W D CREMINS | 3912 FAIRHAVEN DR | | | | SOUTHPORT | NC | 28461 | |
| W D MULLINS | 4526 WOODDALE DRIVE | | | | PELHAM | AL | 35124 | |
| W D MULLINS | PO BOX 320437 | | | | BHAM | AL | 35232 | |
| W D MULLINS | P O BOX 320437 | | | | BIRMINGHAM | AL | 35232 | |
| W D WORLD TRAVEL | 1303 HOMER STREET | | | | VANCOUVER | BRITISH COLUMBIA | V6B5M9 | CANADA |
| W DARRELL NEDD ESQ | NEVADA ATTORNEY FOR INJURED WORKERS | 1000 EAST WILLIAM STREET | SUITE 208 | | CARSON CITY | NV | 89701 | |
| W DAVID SMITH | PO BOX 644 | | | | ANTLERS | OK | 74523 | |
| W DIAMOND GROUP CORPORATION | 3249 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| W DOUG GOMES | 3819 WAIALAE AVE | | | | HONOLULU | HI | 96816 | |
| W DOUGLAS SNYDER JR | 21100 COLBY RD | | | | SHAKER HEIGHTS | OH | 44122 | |
| W DUNCAN | 38635 DREXEL CT | | | | FREMONT | CA | 94536 | |
| W E BROOKS | 1950 MCNAB AVE | | | | LONG BEACH | CA | 90815 | |
| W E CARLSON CORPORATION | 1128 PAGNI DR | | | | ELK GROVE | IL | 60007 | |
| W E DISTRIBUTORS | 10203 FOAL ROAD | | | | LAKE WORTH | FL | 33449 | |
| W E O'NEIL CONSTRUCTION CO | OF CALIFORNIA | 5245 PACIFIC CONCOURSE DR #260 | | | LOS ANGELES | CA | 90045 | |
| W E ONEIL CONSTRUCTION CO OF | ARIZONA | 4511 E. KERBY AVENUE | | | PHOENIX | AZ | 85040 | |
| W F TRAVEL SERVICES INC. | 174 WEST INDEPENDENCE BLVD | | | | MOUNT AIRY | NC | 27030 | |
| W G YATES & SONS CONSTRUCTION | 5050 POPLAR AVENUE | SUITE 634 | | | MEMPHIS | TN | 38157 | |
| W G Yates and Sons Construction Company | 115 Main St. | | | | Biloxi | MS | 39532 | |
| W GRANT EPPLER | 900 FULTON AVE | STE 100-9 | | | SACRAMENTO | CA | 95825 | |
| W GREGORY WARD | 1980 THREE FARMS AVE | | | | NAPERVILLE | IL | 60540 | |
| W H HENRY INC | 5165 SHERBROOKE ST W SUITE 400 | | | | MONTREAL | QC | H4A 1T6 | CANADA |
| W JAKE TATAR | THE BOAT DRUNKS | 507 W PEARL ST | | | THOMASBORO | IL | 61878 | |
| W JAMES GOSLINE JR | PO BOX 10783 | | | | ZEPHYR COVE | NV | 89448-2783 | |
| W L DOGGETT LLC | DBA/DOGGETT EQUIPMENT SRV LLC | 10110 DARADALE AVE | | | BATON ROUGE | LA | 70816 | |
| W L GORE & ASSOCIATES INC. | 555 PAPERMILL RD | RE  21583402 | | | NEWARK | DE | 19711 | |
| W L GORE & ASSOCIATES INC. | PO BOX 1010 | | | | ELKTON | MD | 21922 | |
| W LABAHN | 2-1534-28 AVE SW | | | | CALGARY | ALTA | T2T1U2 | CANADA |
| W LEONARD | 2007 FAIRFIELD DRIVE | | | | WILMINGTON | DE | 19810-4309 | |
| W LOUISE MOORE | 12817 HILL DR APT 3A | | | | CRESTWOOD | IL | 60445 | |
| W M TURISMO | R. JERONIMO DA VEIGA  164-7 AN | SAO PAULO | | | SAO PAULO | | 04536 | BRAZIL |
| W M WALLIS | 270 ASHFORD DR | | | | MT WASHINGTON | KY | 40047 | |
| W MORRIS | 10502 W BRIGHT ANGEL CIR | | | | SUN CITY | AZ | 85351 | |
| W P BROWN | 1567 RYCOSA LN | | | | PRESCOTT | AZ | 86301 | |
| W R CUMMINGS | 977 ARAPAHOE CIRCLE | | | | LOUISVILLE | CO | 80027 | |
| W R HARDWARE CO. INC | P.O BOX 110 | | | | WILLIAMSPORT | MD | 21795 | |
| W R SLAUGHTER | 1134 N ISABEL ST | | | | GLENDALE | CA | 91207 | |
| W ROY SCHOOLER III | 23530 NORWOOD | | | | OAK PARK | MI | 48237 | |
| W S GOFF COMPANY INC | 400 S MAIN ST | | | | PLEASANTVILLE | NJ | 08232 | |
| W T C | 15F  SEONGWON B/D | #141  SAMSUNG-DONG | | | SEOUL | | 135-090 | KOREA |
| W T MEDLEY LLC | 1175 BAKER STREET | SUITE E-19 PMB 203 | | | COSTA MESA | CA | 92626 | |
| W TALLON ENTERPRISES INC | W T ENTERPRISES | 2602 STATE ST | | | NEW ORLEANS | LA | 70118 | |
| W TIMOTHY TOOLE | 230 HIDDEN VALLEY LN | | | | CASTLE ROCK | CO | 80108 | |
| W TODD DANIEL CPA | 6000 POPLAR AVE STE 250 | | | | MEMPHIS | TN | 38119 | |
| W V CAMP JR | 105 RIVERIA CT | | | | FAYETTEVILLE | GA | 30215 | |
| W W WILLIAMS | 2602 S 19TH AVE | | | | PHOENIX | AZ | 85009-9127 | |
| W WAYNE PINION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| W Z INC | 1423 GREAT NECK ROAD #105 | | | | VIRGINIA BEACH | VA | 23454 | |
| W. BRENT WHITSON | 834 NORTHLAKE DRIVE | | | | RICHARDSON | TX | 75080 | |
| W. Capra Consulting Group | Attn: Patrick Raycroft (Partner) | 221 North LaSalle Street Suite 1325 | | | Chicago | IL | 60601 | |
| W. Capra Consulting Group, Inc. | Attn: Patrick N. Raycroft | 221 N. LaSalle | Suite 1325 | | Chicago | IL | 60601 | |
| W. CECIL FERGUSON | 3307 POPLAR RUN COURT | | | | HOUSTON | TX | 77059 | |
| W. ERNST MINOR | 1071 CELESTIAL STREET | | | | CINCINNATI | OH | 45202-1648 | |
| W. GLENN HARER | 2801 GLENVIEW RD | | | | GLENVIEW | IL | 60025 | |
| W. LABAHN | 2-1534-28 AVENUE SW | | | | CALGARY | AT | T2T 1J2 | CANADA |
| W. LEON ELLISTON | 388 VANDERBILT ROAD | | | | ASHEVILLE | NC | 28803 | |
| W. LYNN LODEN | 1725 WAKEFIELD DR | | | | HOUSTON | TX | 77018 | |
| W. RAY JAMIESON BPR#02995 | P O BOX 34608 | | | | BARTLETT | TN | 38103 | |
| W. TIM NOLAN | 3487 IDAHO DRIVE | | | | SANTA ROSA | CA | 95405 | |
| W.A. Richardson Builders, LLC | 395 E. Sunset Road | | | | Las Vegas | NV | 89119 | |
| W.A. RICHARDSON BUILDERS, LLC | ATTN: YVETTE E. LANDAU | 395 EAST SUNSET ROAD | | | LAS VEGAS | NV | 89119 | |
| W.A. Richardson Builders, LLC | OpBiz, LLC | Attn: General Counsel | 3667 Las Vegas Blvd. | | Las Vegas | NV | 89109 | |
| W.A. Richardson Builders, LLC | Yvette E. Landau | 395 E Sunset Road | | | Las Vegas | NV | 89119 | |
| W.A. Richardson Builders, LLC a Nevada limited liability company | 395 E. Sunset Road | | | | Las Vegas | NV | 89119 | |
| W.A. Richardson Builders, LLC a Nevada limited liability company | Attn: Yvette E. Landau | 395 E. Sunset Road | | | Las Vegas | NV | 89119 | |
| W.ALLEN SHINDLER | 226 BYLANE DR | | | | HOUSTON | TX | 77024 | |
| W.B. SCHNEIDER | 20217 THURMAN BEND RD | | | | SPICEWOOD | TX | 78669 | |
| W.Capra Consulting Group, Inc. | ATTN: Patrick M. Raycroft | 221 N. LaSalle Ave. | Suite 1325 | | Chicago | IL | 60601 | |
| W.E. TRAVEL | 910-850 WEST HASTINGS STREET | | | | VANCOUVER | BC | V6C 1E1 | CANADA |
| W.E. TRAVEL | 910-850 WEST HASTINGS STREET | | | | VANCOUVER | BRIT COLUMBIA | V6C 1E1 | CANADA |
| W.L.ANDERSON | 100 PARKER DR | APT#B-4 | | | CLINTON | MS | 39056 | |
| W.L. FOX | 6029 FRONT ST.P.O.BOX 66 | | | | WESTPORT | KY | 40077 | |
| W.L. HAWKINS | 19082 N 85TH LANE | | | | PEORIA | AZ | 85382 | |
| W.L. RATEKIN | 1131 SHORELINE DR | | | | SAN MATEO | CA | 94404 | |
| W.R. KOCH | 5609 TREMPEALEAU TRAIL | | | | MADISON | WI | 53705 | |
| W.S. BUSH | 2811 DUKE STREET | | | | HOUSTON | TX | 77005 | |
| W.S. WINTERS | #9  15 SILVER STRINGS WY | | | | AIRDRIE | AB | T4B2W1 | CANADA |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2904 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| W.T. GLASGOW | ATTN  BILL GLASGOW | 10729 WEST 163RD PLACE | | | ORLAND PARK | IL | 60467 | |
| W.V.T. INC. | 155 SOUTH HIGHWAY 101 | | | | SOLANA BEACH | CA | 92075 | |
| W.V.T. INC. | 16450 BAKE PKWY | STE 100 | | | IRVINE | CA | 92618-466 | |
| W.VANCOUVER CRUISE SHIP CENTER | 2434 MARINE DRIVE | | | | WEST VANCOUVER | BRIT COLUMBI | V7V1L1 | CANADA |
| W.W. Grainger, inc | Attn: Director, Contracts Management | 100 Grainger Parkway | | | Lake Forest | IL | 60045 | |
| W.W. Grainger, Inc. | 100 Grainger Parkway | | | | Lake Forest | IL | 60045 | |
| W.W. WOODS DAVIS | 2683 S TREE GABLES DR | | | | GREEN VALLEY | AZ | 85614 | |
| W.W. WOODS DAVIS | P O BOX 717 | | | | ELY | MN | 55731 | |
| W2005 NEW CENTURY HOTEL PORT | HOLIDAY INN SOUTHWEST | 4110 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | |
| W2007 GOLUB JHC REALTY LLC | 625 N MICHIGAN AVE | SUITE# 2000 | | | CHICAGO | IL | 60611-3179 | |
| WS GOLF INC | 19740 GOVERNORS HWY STE 115 | | | | FLOSSMOOR | IL | 60422 | |
| WA INC | 807 BROADWAY STREET 2ND FLOOR | | | | CINCINNATI | OH | 45202 | |
| WAAIL RAMADAN | 4200 S VALLEY VIEW BLVD | UNIT 3007C | | | LAS VEGASA | NV | 89103 | |
| WABASH COFFEE INC. | 1075 E. RAMSEY ROAD | P.O. BOX 576 | | | VINCENNES | IN | 47591 | |
| WABASH SEAFOOD CO | 2249 W HUBBARD STREET | | | | CHICAGO | IL | 60612 | |
| WACHOVIA | NJ/NY/PA | COMMERCIAL BILLING DEPT | PO BOX 601013 | | CHARLOTTE | NC | 28260 | |
| WACKS & HARTMANN, LLC | 55 MADISON AVE., STE. 320A | | | | MORRISTOWN | NJ | 07960 | |
| WACO FILTERS CORPORATION | 26661 NETWORK PL | | | | CHICAGO | IL | 60673-1266 | |
| WACO INDEPENDENT SCHOOL DIST | ATTN  CASI ALLEY | PO BOX 27 501 | 501 FRANKLIN AVE | | WACO | TX | 76703 | |
| WACO INTERNATIONAL WEST INC | DBA  WACO SCAFFOLDING & EQUIP | 3515 LOSEE RD  STE B | | | NORTH LAS VEGAS | NV | 89030 | |
| WACO MANUFACTURING CO | 2233 W FERDINAND ST | | | | CHICAGO | IL | 60612 | |
| WACO TRAVEL TIME INC. | 1101 RICHLAND DRIVE | | | | WACO | TX | 76710 | |
| WACO ZERBE | 4007 COURTSHIRE DRIVE | | | | DALLAS | TX | 75229 | |
| WACOAL AMERICA INC | ONE WACOAL PLAZA | | | | LYNDHURST | NJ | 07071 | |
| WACO'S ALL ABOUT TRAVEL | 4700 BOSQUE BLVD | SUITE C | | | WACO | TX | 76710 | |
| WAD Productions, Inc. | 3500 W. Olive Avenue | Suite 1000 | | | Burbank | CA | 91505 | |
| WAD Productions, Inc. | 3500 W. Olive Avenue | Suite 100 | | | Burbank | CA | 91505 | |
| WAD Productions, Inc. | ATTN: James Dorgan | 3500 W. Olive Avenue | Suite 1000 | | Burbank | CA | 91505 | |
| WAD Productions, Inc. | 3500 W. Olive Avenue | 3500 W. Olive Avenue, Suite 1000 | | | Burbank | CA | 91505 | |
| WADDAH AL MOUSA | 1969 KELLOGG AVENUE | | | | CARLSBAD | CA | 92008 | |
| WADDELL & REED SERVICES COMPANY | 6300 LAMAR AVE | | | | Overland Park | KS | 66202-4247 | |
| WADE A KEHNER | 3031 FAIRMONT AVE | | | | KETTERING | OH | 45429 | |
| WADE A KROHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE AANDERUD | 548 BAY DRIVE | | | | DEULAH | ND | 58523 | |
| WADE AMEN | 3430 TURTLE VILLAGE | #601 | | | SAN ANTONIO | TX | 78230 | |
| WADE B LANDRY | 1316 N UPLAND AVE | | | | METAIRIE | LA | 70003 | |
| WADE BOTTS | 7000 CRESCWELL APT 102 | | | | SHREVEPORT | LA | 71106 | |
| WADE BOWDEN | 1720 EPPS BRIDGE PKWY | STE 108-381 | | | ATHENS | GA | 30606 | |
| WADE BROWN | PO BOX 555 | | | | MYERS FLAT | CA | 95554 | |
| WADE C STEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE C STEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE C STEM JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE C STEM JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE COUNTRYMAN | 3614 SHADY VILLAGE | | | | KINGWOOD | TX | 77345 | |
| WADE DEATON | C/O BETHANY DEATON | 625 W OXHILL DR | | | WHITE LAKE | MI | 48386 | |
| WADE E LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE FAUL | 1881 LAUREL RIDGE DR | | | | RENO | NV | 89523 | |
| WADE FAUL | 2013 TRAILSIDE VILLAGE AVE | | | | HENDERSON | NV | 89012-3818 | |
| WADE FRASER | 2094 FIRTH AVE | | | | SPRINGFIELD | OR | 97477 | |
| WADE FUJINO | 219 SOUTH 20TH ST | | | | SAN JOSE | CA | 95116 | |
| WADE GONG | 13013 MONROE MANOR DR | | | | HERNDON | VA | 20171 | |
| WADE HILLARD | BOX 115 | | | | PARMA | ID | 83660 | |
| WADE HUGHES | 3825 CARRINGTON LN | | | | NORMAN | OK | 73072 | |
| WADE J DAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE JANSSEN | PO BOX 1285 | | | | RIDGEFIELD | WA | 98642 | |
| WADE JENSEN | 1346 15TH STREET S | | | | FARGO | ND | 58103 | |
| WADE JENSEN | 6988 TRENTON HEALDSBURG | RD | | | FORESTVILLE | CA | 95436 | |
| WADE KNOWLES | 636 CLAY ST W | | | | MONMOUTH | OR | 97361 | |
| WADE KOTULA | 15790 SKYLINE AVE NW | | | | PRIOR LAKE | MN | 55372 | |
| WADE L KEELER | 4648 MAXWELL PEAK CT | | | | LAS VEGAS | NV | 89139 | |
| WADE L SPEGAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE LANDRY | 3816 PURDUE DR | | | | METAIRIE | LA | 70003 | |
| WADE NEWTON | 9909 RIO SAN DIEGO DR | #2 | | | SAN DIEGO | CA | 92108 | |
| WADE OFFICE EQUIPMENT | PO BOX 16244 | | | | MOBILE | AL | 36616 | |
| WADE P TANNAHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE PERRY | 2421 N VERMONT | | | | ROYAL OAK | MI | 48073 | |
| WADE POTEAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE R SUTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE SASAKI | 1036 KOKO KAI PLACE | | | | HONOLULU | HI | 96825 | |
| WADE SCHULTZ | 800 CAROL LYNN DRIVE | | | | LITTLE CHUTE | WI | 54140-2411 | |
| WADE SCHULTZ | 800 CAROL LYNN DR | | | | LITTLE CHUTE | WI | 54140 | |
| WADE SHIMABUKURO | 67 PONIA CIRCLE | | | | WAILUKA | HI | 96793 | |
| WADE SLOME | 2901 W COAST HWY STE 200 | | | | NEWPORT BEACH | CA | 92663 | |
| WADE SMITH | P.O.BOX 4666 | | | | SCOTTSDALE | AZ | 85261 | |
| WADE SPRAGUE | 10023 VIA LESLIE | | | | SANTEE | CA | 92071 | |
| WADE STEPHENS | 1912 TREMONT AVE | | | | FT WORTH | TX | 76107 | |
| WADE STEPHENS | 904 BEAL PKWY | | | | MIDLAND | TX | 79703 | |
| WADE STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE T ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE THUR | 1248 HAGUE AVE | | | | ST PAUL | MN | 55104 | |
| WADE TOURS INC | 797 BURDECK ST | | | | SCHENECTADY | NY | 12306 | |
| WADE W RABENHORST ESQ | CAMPBELL & WILLIAMS | 700 S SEVENTH STREET | | | LAS VEGAS | NV | 89101 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2905 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WADE WELLS | 127-10121-80 AVE NW | CANADA | | | EDMONTON | ALBERTA | T6E 0B9 | CANADA |
| WADE WHEELER | 2 ANDRAES COURT | | | | CHESTERFIELD | MO | 63005 | |
| WADE WILLIAM BELT | 105 LANDMARK DR | | | | COUNCIL BLUFFS | IA | 51503 | |
| WADE WNUK | 9715 STABLEWAY DR | | | | HOUSTON | TX | 77065 | |
| WADE WYATT | OR KATHLEEN WYATT | 411 MANNERING DRIVE | | | DOVER | DE | 19901 | |
| WADE WYNN | 2121 ROCKCLIFFE LOOP | | | | COLLEGE STATION | TX | 77845 | |
| WADRA STUBIN | 2210 CLARINDA ST | | | | LAKE CHARLES | LA | 70601 | |
| WADUD HASIB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wafffle House, Inc. | Kenneth L. Williams: Vice President/Director of Real Estate | | | | | | | |
| WAFFLE HOUSE, INC | Kenneth L. Williams | P.O Box 6450 | | | Norcross | GA | 30091 | |
| WAFFLES OF CALIF ~ DO NOT USE | PO BOX 1448 | | | | BREA | CA | 92821-1448 | |
| WAFFLES OF LOUISANA | 17914 PRESTWICK AVE | | | | BATON ROUGE | LA | 70810 | |
| WAFP INC | MOOKIES | 21700 MILES ROAD | | | NORTH RANDALL | OH | 44128 | |
| WAG A DOODLE INC | 9260 90TH AVE | | | | VERO BEACH | FL | 32967 | |
| WAGDY N BASALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGE WATCH INC | P O BOX 15851 | | | | PHOENIX | AZ | 85060 | |
| WAGERS & ASSOCIATES INC | 100 HANCOCK ST FL 10 | | | | QUINCY | MA | 02171 | |
| WAGNER CONVENTION & DECO INC. | 1719 N. 8TH ST. | | | | PADUCAH | KY | 42001 | |
| Wagner Electric Sign Company | Attn: Mark A. Wagner | 7135 West Ridge Road | | | Elyria | OH | 44035 | |
| WAGNER JUNKER INC | 1342 S LA BREA AVE | | | | LOS ANGELES | CA | 90019 | |
| WAGNER MEDIA INC | WAGNER DIRECT | 16505 AIR CENTER BLVD | | | HOUSTON | TX | 77032 | |
| WAGNER TRAVEL LLC | 48 CYPRESS ROAD | | | | COVINGTON | LA | 70433 | |
| WAGONLIT TRAVEL | 102 NEW STREET | | | BIRMINGHAM  WEST MIDLANDS | | | B24 HQ | UNITED KINGDOM |
| WAGONLITS TURISMO DO BRASIL | RUA 24 DE OUTUBRO 353 9 ANDAR | BAIRRO MOINHOS DE VENTO PORTAL | | | PORTO ALEGRE-RS | | 90510.002 | BRAZIL |
| WAGONLITS TURISMO DO BRASIL S | ALAMEDA SANTOS NO.1357 10 ANDA | | | | SAO PAULO | SP | 01419.001 | BRASIL |
| WAH ONN NG | 37 CHWEE CHIAN VIEW | | | | | | 119714 | SINGAPORE |
| WAH WING SANG FUNERAL CORP | 26 MULBERRY ST | | | | NEW YORK | NY | 10013 | |
| WAHID SALEH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAHIDULLAH NEMATI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAHLEAH PAISANO | 267 WHITE CLOUD LOOP | | | | BERNALILLO | NM | 87004 | |
| WAHOO STABLE | 123 LOWRY ROAD | | | | NEW HOLLAND | PA | 17557 | |
| WAI CHING CHEUNG | 590 BERESFORD AVE | | | | LAS VEGAS | NV | 89123 | |
| WAI H CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAI H LAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wai Hung Leung | Good Luck Vip Junket | Unit 2001, 20 Fl., Cheung Tat Centre, | 18 Cheung Lee Street | | Chai Wan | Hong Kong | | China |
| WAI HUNG LEUNG | FLAT E  17FL BLK 6 ISL RESORT | SIU SAI ROAD | | | | | | HONG KONG |
| WAI K MAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAI KING LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAI LEUNG CHAN | 410 W 47TH ST | | | | CASPER | WY | 82601 | |
| WAI LEUNG CHAN | 845 E 2ND ST | | | | CASPER | WY | 82601 | |
| WAI LOUN HO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAI LUN LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAI MAN LIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAI MUI HUNG-STEELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAI P CHEUK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAI SUN LAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAI SZETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAI T LAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAI T LUK-CHIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAI TAK LAM | RM 1113 SHIN KING HOUSE | FU SHIN ESTATE TAI PO NT | | | HONG KONG | | | China |
| WAI TAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAI Y CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAI Y INMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAI YIN NG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAI YUEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAIDE & ASSOCIATES PA | 332 NORTH SPRING STREET | | | | TUPELO | MS | 38802 | |
| WAILANA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAITT OUTDOOR | 4717 F STREET | | | | OMAHA | NE | 68117 | |
| WAJIH AJIB | PO BOX 25911 | | | | FRESNO | CA | 93729-5911 | |
| WAKA KICKBALL LLC | PO BOX 85073 | PMB 46219 | | | RICHMOND | VA | 23285-5073 | |
| WAKEFIELD & ASSOCIATES INC | PO BOX 58 | | | | FORT MORGAN | CO | 80701 | |
| WAKENDA S TANNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAKPAMNI LAKE COMMUNITY CORP | PO BOX 6048 | | | | PINE RIDGE | SD | 57770 | |
| WAL MART CORPORATE TRAVEL | MAILSTOP 0675 | | | | BENTONVILLE | AR | 72716-000 | |
| WAL MART LOUISIANA LLC | WAL MART SUPERCENTER #376 | 702 SW 8TH STREET | | | BENTONVILLE | AR | 72716-0500 | |
| WAL MART STORE 5022 | 1901 TCHOUPITOULAS STREET | | | | NEW ORLEANS | LA | 70130 | |
| WAL MART STORES INC. | 702 SOUTHWEST 8TH STREET | | | | BENTONVILLE | AR | 72716 | |
| WAL MART STORES INC. | PO BOX 504832 | | | | ST LOUIS | MO | 63150-4832 | |
| WALBERT FARMER | 349 S FLATWOODS RD | | | | CRESTON | NC | 28615-8813 | |
| WALCO STAINLESS | 820 NOYES STREET | PO BOX 10527 | | | UTICA | NY | 13503-1527 | |
| WALD & CO INC | PO BOX 319 | | | | GREENWOOD | MO | 64034 | |
| Wald & Company, Inc. | d/b/a All American Fireworks | 16004 S. State 291 Hwy | | | Greenwood | MO | 64034 | |
| WALDA WALKER | 4001 S WINDMERE ST | | | | HARVEY | LA | 70058 | |
| WALDEMAR J OSTAPOWICZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALDEMAR VIDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALDEN LEVERICH | 65 SPENCER ST | | | | FARMINGDALE | NY | 11735 | |
| WALDEN WONG | 4018 PENTAS VIEW | | | | SAN ANTONIO | TX | 78245 | |
| WALDINA N LOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldinger Corporation | Attn: Dan Dennell | 2601 Bell Avenue | | | Des Moines | IA | 50321 | |
| WALDINGER CORPORATION | PO BOX 1612 | | | | DES MOINES | IA | 50306-1612 | |
| WALDO T HOLMES | 269 BEVERLY DRIVE  SUITE 271 | | | | BEVERLY HILLS | CA | 90212 | |
| WALDON SCULTHORP | 1201 W ESPLANADE AVE | | | | KENNER | LA | 70065 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Waldorf Astoria Chicago | Karen Glaid | 11 E Walton | | | Chicago | IL | 60611 | |
| WALE TOURING INC | C/O NKSFB LLC | 810 SEVENTH AVE  SUITE 1701 | | | NEW YORK | NY | 10019 | |
| WALERI PODKOWIROW | 7511 LITTLE FAWN TER | | | | CRYSTAL LAKE | IL | 60012 | |
| WALESKA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALESKA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALFA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALGREENS | 1301 S 5TH ST | | | | ST CHARLES | MO | 63301 | |
| WALGREENS-D | 106 WILMOT ROAD  MS #1640 | | | | DEERFIELD | IL | 60015 | |
| WALGREENS-DEERFIELD | 106 WILMOT ROAD | SUITE 1640 | | | DEERFIELD | IL | 60015 | |
| WALHALATUR | AV.5=O LUIZ 50-Cl.41 | SAO PAULO | | | SAO PAULO | | 01046.000 | BRAZIL |
| WALHALATUR VIAGENS E TURISMO | AV S LUIS  50 CJ 52 A CENTRO | | | | SAO PAULO | SP | 01046 | BRAZIL |
| WALI ABDULLAH | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| WALI SALAAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALINSKI & ASSOCIATES | 221 N LASALLE ST  STE 1000 | | | | CHICAGO | IL | 60601 | |
| WALINSKI & ASSOCIATES P C | 221 NORTH LASALLE STREET | SUITE 1000 | | | CHICAGO | IL | 60602 | |
| WALISE M HYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALITHA J GRIFFEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALIYYUDDIN U SALIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALK ON TOURS INC | ATTN VWC MANAGEMENT | 10510 NORTHUP WAY STE 300 | | | KIRKLAND | WA | 98033 | |
| WALKER AND ASSOCIATES INC | 2596 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5325 | |
| WALKER AUDIO VISUAL | 289 GULFWATER DR | | | | BILOXI | MS | 39531 | |
| WALKER BARDSLEY | 86 SCENIC DR | | | | ORINDA | CA | 94563 | |
| WALKER GREENBACK INC | HARLEQUIN SANDERSON ZOFFANY | 800 HUYLER STREET | | | TETERBORO | NJ | 07608 | |
| WALKER J WALKER INC | PO BOX 971264 | | | | DALLAS | TX | 75397 | |
| WALKER LANDSCAPE INC | 7780 S DUNEVILLE ST STE #2 | | | | LAS VEGAS | NV | 89139-6419 | |
| WALKER MARINE | PO BOX 10499 | | | | SOUTH LAKE TAHOE | CA | 96158 | |
| WALKER PARKING CONSULTANTS | 36852 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| WALKER PLANNING ASSOCIATES | 1400 BAYLY STREET  SUITE 11A 0 | | | | PICKERING | ONTARIO | L1W3R2 | CANADA |
| WALKER RENT ALL INC | 19079 PINEVILLE RD | | | | LONG BEACH | MS | 39560 | |
| WALKER SHOCK & HARP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER SPECIALTY CONSTRUCTION | INC | PO BOX 469 | | | SNOHOMISH | WA | 98291-1469 | |
| WALKER STONE INC. | 3950 OLIVET CHURCH RD. | | | | PADUCAH | KY | 42001 | |
| WALKER TIRE | 8914 L STREET | | | | OMAHA | NE | 68127 | |
| WALKER TRAVEL SERVICE INC. | 1005 N MAIN STREET | | | | GRESHAM | OR | 97030 | |
| WALKER ZANGER INC | 4701 S CAMERON STREET | SUITE P | | | LAS VEGAS | NV | 89103 | |
| WALKERS SINGAPORE LLC | 3 CHURCH ST 16-02 SAMSUNG HUB | | | | | | 049183 | SINGAPORE |
| WALKING SIMEUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALK'N WATER | 8545 N. 79TH STREET | | | | LONGMONT | CO | 80503 | |
| WALKWIRE LLC | 555 DE HARO STREET | SUITE 340 | | | SAN FRANCISCO | CA | 94107 | |
| WALL ART VINYL INC | DEZIGN WITH A Z | 928A VAN NESS AVENUE | | | SAN FRANCISCO | CA | 94109 | |
| WALL STREET SYSTEMS DELAWARE | INC | 1345 AVE OF THE AMERICAS | 49TH FLOOR | | NEW YORK | NY | 10105 | |
| WALL STREET TRANSCRIPT CORP | 622 3RD AVENUE 34TH FLOOR | | | | NEW YORK | NY | 10017 | |
| WALL STREET TRAVEL PTY LTD | LEVEL 10 STE 1002  92 PITT ST | | | | SYDNEY | NSW | 2000 | AUSTRALIA |
| WALL TOWNSHIP | 2700 ALLAIRE RD | | | | WALL | NJ | 07719 | |
| WALLA R MERTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE BARR | 222 ARLINGTON AVE | | | | LINWOOD | NJ | 08221 | |
| Wallace Barr | 4021 Gulf Shore Blvd Unit 2105 | | | | Naples | FL | 34103 | |
| WALLACE CARROLL | 4241 SILLIMAN DR | | | | HUNTINGTON BCH | CA | 92649 | |
| WALLACE CLARK | 269 NODHILL RD | | | | WILTON | CT | 06897 | |
| WALLACE CURRY | P 0 BOX 229 | | | | SAND POINT | AK | 99661 | |
| WALLACE DOREI | 1820 VENUS DR | | | | SACRAMENTO | CA | 95864 | |
| WALLACE E SANDERS | 3209 F AVE | APT 1 | | | GULFPORT | MS | 39507 | |
| WALLACE E SANDERS II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE GRAY | 596 VILLAGE DR E | | | | CARMEL | IN | 46032 | |
| WALLACE HARPER | 1497 LOCHMMOR BOULEVARD | | | | GROSSE POINTE WOOD | MI | 48236-1760 | |
| WALLACE HASSUNGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE J BREAUX | 1700 MARSEILLE DR #3 | | | | LAPLACE | LA | 70068 | |
| WALLACE J HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE J JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE KLETZKER | 8966 E 100TH PL | | | | TULSA | OK | 74133 | |
| WALLACE LUMBER & HARDWARE INC | 27455 VALLEY CENTER RD | PO BOX 694 | | | VALLEY CENTER | CA | 92082 | |
| WALLACE M ROSE JR | CARICATURE CINEMA | 1510 S MARYLAND PKWY | | | LAS VEGAS | NV | 89104 | |
| WALLACE MANKOWSKI | 2550  ELLSWORTH ROAD | | | | MESA | AZ | 85209 | |
| WALLACE MINER | 1436 CLINTON ST | | | | NOBLESVILLE | IN | 46060 | |
| WALLACE MORGAN | 445 WINWARD LANE | | | | BRUNSWICK | OH | 44212 | |
| WALLACE NEUMANN & VERVILLE LLP | 8930 SPANISH RIDGE AVE | | | | LAS VEGAS | NV | 89148 | |
| WALLACE POWELL | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| WALLACE R WALKER | 251 EISENHOWER DRIVE | #184 | | | BILOXI | MS | 39531 | |
| WALLACE SIMPSON JR | 3117 TOUCHWOOD DR | | | | HARVEY | LA | 70058 | |
| WALLACE TILLER | 3966 LEEWOOD RD | | | | STOW | OH | 44224 | |
| WALLACE WEBER | 2 LIBRARY CT | | | | MANCHESTER | NJ | 08759 | |
| WALLACE WINDOW CLEANING CO | PO BOX 754 | | | | CLINTON | MS | 39056 | |
| WALLACE WISDOM | C/O HORSESHOE HOTEL & CASINO | 128 FREMONT STREET | | | LAS VEGAS | NV | 89101 | |
| WALLER MEDIA LLC | PO BOX 2737 | | | | JACKSONVILLE | TX | 75766 | |
| WALLINGTON BOROUGH | 24 UNION BLVD | | | | WALLINGTON | NJ | 07057 | |
| WALLIS L DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLIS OIL COMPANY | 11300 CORPORATE AVE #2N268 | | | | SHAWNEE MISSION | KS | 66219 | |
| WALLPAPER IMPORTS INC T/A | PHILLIP JEFFRIES LTD | 311 ROUTE 46 | | | FAIRFIELD | NJ | 07004 | |
| WALLS 360 INC | 5054 BOND STREET | | | | LAS VEGAS | NV | 89118 | |
| WALLS LIMOUSINE SERVICE INC | P 0 BOX 359 | | | | WALLS | MS | 38680 | |
| WALLY CLYCE | 6487 RIDGEMONT DR | | | | DALLAS | TX | 75214 | |
| WALLY HALLOWES | 2544 FOX SQUIRREL COURT | | | | APOPKA | FL | 32712 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WALLY MINER | 1436 CLINTON ST | | | | NOBLESVILLE | IN | 46060 | |
| WALLY RANDE | 4511 RED FX LN | | | | FLAGSTAFF | AZ | 86004 | |
| WALLYS PASTRY SHOP | 3855 N OAK TRAFFICWAY | | | | KANSAS CITY | MO | 64116 | |
| WALMART | 6811 SOUTHCREST PARKWAY | | | | SOUTHAVEN | MS | 38671 | |
| WALMART INC | D/B/A SAMS CLUB #8144 | 1025 BLACK HORSE PIKE | | | PLEASANTVILLE | NJ | 08232 | |
| WALMART STORES INC. | 702 SW 8TH STREET | MS 0270 | | | BENTONVILLE | AR | 72716 | |
| WALNUT BAYOU WATER ASSOC.INC/LA | 1105 HWY 602 | | | | TALLULAH | LA | 71282 | |
| WALNUT BAYOU WATER ASSOCIATION | 1105 HWY 602 | | | | TALLULAH | LA | 71282 | |
| WALNUT GROVE CRUISE&TRVL LTD | 8840 210TH ST | STE 502 | | | LANGLEY | BC | V1M 2Y2 | CANADA |
| WALNUT GROVE YOUTH | CORRECTIONAL FACILITY | PO BOX 389 | | | WALNUT GROVE | MS | 39189 | |
| WALNUT HILLS REDEVELOPMENT | FOUNDATION INC | PO BOX 6363 | | | CINCINNATI | OH | 45206 | |
| WALNUT RIDGE GREENHOUSES INC | 2108 HAMBURG PIKE | | | | JEFFERSONVILLE | IN | 47130 | |
| WALONG MARKETING INC. | 6281 REGIO AVE. | | | | BUENA PARK | CA | 90620 | |
| WALSH & FRIEDMAN LTD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALSH CERTIFIED CONSULTANTS | 3333 CALLE DEL TORRE | | | | LAS VEGAS | NV | 89102 | |
| WALSH CONSTRUCTION COMPANY | GENERAL CONTRACTORS | 11485 AVE OF THE EMPERORS NE | | | ELIZABETH | IN | 47117 | |
| WALSH INT'L TRAVEL | 1 PRIORY COURT | PILGRIM STREET | | | LONDON | | EC4V 6DE | UNITED KINGDO |
| WALT BERARDINI | P.O.BOX 1552 | | | | SAN MARCOS | CA | 92079 | |
| WALT BRANDHORST | PO BOX 1873 | | | | WEATHERFORD | OK | 73096-1873 | |
| WALT DISNEY ART CLASSICS | FILE 55518 | | | | LOS ANGELES | CA | 90074-5518 | |
| WALT DISNEY TRAVEL | 190 CENTER PROMENADE ST | | | | ANAHEIM | CA | 92805 | |
| WALT GLUSCZYK | 78 DANN RD | | | | FULTON | NY | 13069 | |
| WALT GOULD | 5796 CARLYLE ST | | | | CHEVERLY | MD | 20785 | |
| WALT JOHNSON | PO BOX 1610 | | | | FARGO | ND | 58107-1610 | |
| WALT JORGENSEN | BOX 730 | | | | PALISADE | CO | 81526 | |
| WALT MULLEN | 1335 8TH AVE | | | | SAN FRANCISCO | CA | 94122-2407 | |
| WALT PACKARD | 520 EL CAMINITO | | | | LIVERMORE | CA | 94550 | |
| WALT PISARSKI | 14317 AITKEN HILL CT | | | | CHESTERFIELD | MO | 63017 | |
| WALT SANDERS | 122 ELLIS AVE | | | | BELLEVUE | OH | 44811 | |
| WALT WAGNER | 64562 E SUGAR LN | | | | TUCSON | AZ | 85739 | |
| WALT WYCZAWSKI | 387 PHEASANT RUN | | | | COLGATE | WI | 53017 | |
| WALTER A COMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER A HOFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER A ZIELINSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER ALDANA | 631 FOLSOM ST | APT 9A | | | SAN FRANCISCO | CA | 94107 | |
| WALTER ANDERSON MUSEUM OF | ART INC | 510 WASHINGTON AVE | | | OCEAN SPRINGS | MS | 39564 | |
| WALTER ASHE | 1434 SAFFLE CT | | | | CAMPBELL | CA | 95008 | |
| WALTER ASKEW | 10358 BROZ COURT | | | | MENASSAS | VA | 20110 | |
| WALTER BAILEY | 10211 URA LANE | #10-204 | | | THORNTON | CO | 80260 | |
| WALTER BALDERSON | 2429 ECUADORIAN WAY #41 | | | | CLEARWATER | FL | 33763 | |
| WALTER BARKER | 26219 NORTH 46TH ST | | | | PHOENIX | AZ | 85050 | |
| WALTER BECK | 16897 KENDALL AVENUE | | | | NORWALK | WI | 54648-7091 | |
| WALTER BECKER | 1020 CAMINO DESIERTO | | | | TUCSON | AZ | 85704 | |
| WALTER BELONCIS | 532 BRINWOOD AVENUE | | | | PITTSBURGH | PA | 15227 | |
| WALTER BELONCIS | 532 BRINWOOD AVE | | | | PITTSBURG | PA | 15227 | |
| WALTER BENSON | 36 SILVERHORN DRIVE | | | | SAN ANTONIO | TX | 78216 | |
| WALTER BERRY | 83 BROOKSIDE DR | | | | N KINGSTOWN | RI | 02852 | |
| WALTER BLAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER BOND SEMINARS INC | 3610 GARDENS PKWY # 303A | | | | PALM BEACH GARDENS | FL | 33410 | |
| WALTER BRAUN | 309 PALM CIRCLE | | | | BRANDON | FL | 33511 | |
| WALTER BROWN | 1619 HIGHLAND | | | | MESQUITE | TX | 75149 | |
| WALTER BURHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER BYRD | 928 LINCOLN PL | | | | PACIFICA | CA | 94044 | |
| WALTER C ESKRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER C SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER C TIMMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER CALLAM | 452-59 BRAMBLE LN | | | | AURORA | OH | 44202 | |
| WALTER CARNEY | 931 VAUXHILL LN | | | | POWELL | OH | 43065 | |
| WALTER CARPIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER CASTILLO | 33285 STONEMAN ST | | | | LAKE ELSINORE | CA | 92530-6381 | |
| WALTER CERRATO | 11262 CORUNDITE ROAD NW | | | | MASSILLON | OH | 44647 | |
| WALTER CHARLESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER CHILTON | PO BOX 87 | | | | WHITE PLAINS | NC | 27031-0087 | |
| WALTER CLARK | 3005 W 12TH ST | | | | CHESTER | PA | 19013-1630 | |
| WALTER CLARK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER COLLINS | 150 LINCOLN ST | | | | NEEDHAM | MA | 02492 | |
| WALTER COOK | 37220 E LAKELAND DRIVE | | | | MECHANICSVILLE | MD | 20659-0127 | |
| WALTER COOK | 507 ACADEMY AVE | | | | PROVIDENCE | RI | 02908 | |
| WALTER COOK | 8740 CURRAN BLVD | | | | NEW ORLEANS | LA | 70127 | |
| WALTER CORNWALL LLC | 711 SE 15TH STREET | UNIT 3 | | | POMPANO BEACH | FL | 33060 | |
| WALTER COX | 13851 ASPEN KNOLL CT | | | | HOUSTON | TX | 77059 | |
| WALTER CUENCA | 428 STRATFORD ROAD | | | | BROOKLYN | NY | 11218-5367 | |
| WALTER CULLEN | 5282 CLAPBOARD CREEK DR | | | | JACKSONVILLE | FL | 32226 | |
| WALTER D DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER D JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER D MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER D MILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER D PARRACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER DELAMOTTE | 107 LAKE SUPERIOR DR | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| WALTER DONOVAN | 19509 VAUGHN AVE | | | | CASTRO VALLEY | CA | 94546 | |
| WALTER DOS SANTOS | 700 2ND ST | SPC 19 | | | GALT | CA | 95632 | |
| WALTER DOSZAK | 346 SCHINDLER DR | | | | KIMBERLY | WI | 54136 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WALTER DUKES JR | 223 41ST STREET | | | | GULFPORT | MS | 39507 | |
| WALTER DYER | 10731 EASTERN AVE SE | | | | WAYLAND | MI | 49348 | |
| WALTER E CARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER E COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER E FANGEROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER E GARRETT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER E GAWRONSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER E SAUNDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER E SCHUPE | 260 W. MILL RD | | | | NORTHFIELD | NJ | 08225 | |
| WALTER EMMERT | 5702 BAKEWELL ST | | | | SAN DIEGO | CA | 92117 | |
| WALTER ENICK | 2504 GIANT OAKS DR | | | | PITTSBURGH | PA | 15241 | |
| WALTER EVANS | 610 HOLLYBROOK LAKE RD | | | | LEEDS | AL | 35094 | |
| WALTER F WASHINGTON | 428 BURNETT AVE S | | | | RENTEN | WA | 98055 | |
| WALTER FERRERO | VIA S MARIA DEL CASALE NO 8 | | | | BRINDISI | | 72100 | ITALY |
| WALTER FISCHER | 1313 OAKDALE ST | | | | TOMS RIVER | NJ | 08757 | |
| WALTER FLEISHHACKER | PO BOX 508 | 551 CENTRAL ST | | | PLANTERSVILLE | MS | 38862 | |
| WALTER FOREST | 231 SUGAR APPLE WAY | | | | JUPITER | FL | 33458 | |
| WALTER FRANKLIN | 810 S DAUPHINE ST | | | | BOGALUSAY | LA | 70427 | |
| WALTER FRAZIER | 1611 VININGS TRL SE | | | | SMYRNA | GA | 30080 | |
| WALTER FRENCH | PO BOX 922 | | | | TUNICA | MS | 38676 | |
| WALTER G IGOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER G OWENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER GALANTY | C/O AIM MEETING & EVENTS INC | 212 S HENRY STREET | | | ALEXANDRIA | VA | 22314 | |
| WALTER GARCIA | 16408 INYO ST | | | | LA PUENTE | CA | 91744 | |
| WALTER GARTH | 2647 MISSION ST | APT 3 | | | SAN FRANCISCO | CA | 94110 | |
| WALTER GAWRONSKI | 10745 CLEAR VISTA DR | | | | RENO | NV | 89521 | |
| WALTER GILBERTSON | 431 EDGEWOOD DRIVE | | | | WESTON | WV | 26452-8547 | |
| WALTER GOETZ | 3826 VANDENBOOM RD | | | | KANSASVILLE | WI | 53139 | |
| WALTER GRADY | 989 SALEM ST | | | | NORTH ANDOVER | MA | 01845 | |
| WALTER H DE TREUX III | PO BOX 11567 | | | | PHILADELPHIA | PA | 19116 | |
| WALTER HAIRE | 204 OAKLAND DR | | | | FAYETTEVILLE | NC | 28301-4346 | |
| WALTER HEENEY | 954 MINK ST | | | | PICKERING | ON | L1W 2G5 | CANADA |
| WALTER HELVESTON | PO BOX 49 | | | | ROBINSONVILLE | MS | 38664 | |
| WALTER HELVESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER HENRY | 2780 HIGHWAY 47 | | | | LOS LUNAS | NM | 87031 | |
| WALTER HERROD | 9017 LIVE OAK AVE | | | | OCEAN SPRINGS | MS | 39564 | |
| WALTER HILL | 205 4TH ST | | | | FREEPORT | PA | 16229 | |
| WALTER HOFFMAN | 12300 SW DUCHILLY CT | | | | TIGARD | OR | 97224 | |
| WALTER HOLMES | 3893 RANSOMVILLE ROAD | | | | RANSOMVILLE | NY | 14131 | |
| WALTER HORN | 7499 PRINCESS CAROL CT # | 2 | | | MANASSAS | VA | 20111 | |
| WALTER HULLABY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER IGOU | ONE HARRAH'S WAY | | | | COUNCIL BLUFFS | IA | 51501 | |
| WALTER J ALVAREZ | ALVAREZ LAW OFFICE | 1524 W. 96TH AVENUE | | | CROWN POINT | IN | 46307 | |
| WALTER J BRACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER J BROWN JR | 3308 BONITA RD | | | | GAUTIER | MS | 39553 | |
| WALTER J COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER J COX III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER J KLINETOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER J KOJDECKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER J MATHENY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER J MURPHY | 497 SARA ANN CT | | | | LINWOOD | NJ | 08221 | |
| WALTER J REEVES | 213 LYNN CIRCLE | | | | PASS CHRISTIAN | MS | 39571 | |
| WALTER J SHIFKOSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER J TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER J WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER JAGIELSKI | 4 TODD DR | | | | EATONTOWN | NJ | 07724 | |
| WALTER JAMES | PARK & BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| WALTER JAMES DAVIS | 4195 W 7TH STREET  UNIT 260 | | | | RENO | NV | 89503 | |
| WALTER JARA | 2131 PATRIOTIC LANE | | | | LAS VEGAS | NV | 89032 | |
| WALTER JARDISIK | 41 RYAN ST | | | | NEW BEDFORD | MA | 02740 | |
| WALTER K FRABBIELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER K STOUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER KILLAM | 607 N 147TH AVE | | | | OMAHA | NE | 68154 | |
| WALTER KILLAM F/S/O CROSSFIRE | 607 North 147th Avenue | | | | Omaha | NE | 68154 | |
| WALTER KLEINFELDT | 4080 CHESAPEAKE CT | | | | HOFFMAN ESTATES | IL | 60192 | |
| WALTER KLIMEK | 7285 WIND PARK WEST | | | | OLIVE BRANCH | MS | 38654 | |
| WALTER KLINSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER KNOLL FLORIST | PO BOX 1820 | | | | ST LOUIS | MO | 63118-0820 | |
| WALTER KOSCIOW | 13802 CHOPTANK CT | | | | CENTREVILLE | VA | 20120 | |
| WALTER KOWALESKI | 45 FORT LEE DRIVE | | | | MANAHAWKIN | NJ | 08050 | |
| WALTER KURAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER KWIATKOWSKI | 1 WILLIAMS COURT | | | | EAST BRUNSWICK | NJ | 08816 | |
| WALTER L CHANDLER IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER L DELONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER L JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER L RATUSHNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER L RITCHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER LAWHORN | 809 BUENA VISTA RD | | | | FORKED RIVER | NJ | 08731 | |
| WALTER LEDZKI | 5303 W WILBUR AVE | | | | GREENFIELD | WI | 53220 | |
| WALTER LEGETT | 766 NELSON DRIVE | | | | BATON ROUGE | LA | 70808 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WALTER LIND | 1686 WASHINGTON ST | | | | WALPOLE | MA | 02081 | |
| WALTER LUTES | 2675 LAKE PARK BLVD. | | | | ACWORTH | GA | 30101 | |
| WALTER M WALLACE | 449 BRAUN ST | | | | BILOXI | MS | 39530 | |
| WALTER MADEMANN | 826 MEADOWVIEW RD | | | | KENNETT SQUARE | PA | 19348 | |
| WALTER MAEVSKI | 578 ADARE RD | | | | BARTLETT | IL | 60103 | |
| WALTER MATELLA | 12788 KING ST E | | | | CAMBRIDGE | ONTARIO | N3H 3P8 | CANADA |
| WALTER MATTHIES | 15 APPLEBY COURT | | | | JACKSON | NJ | 08527 | |
| WALTER MCCLISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER MEYER | 66885 RAYO DEL SOL | | | | DESERT HOT SPRINGS | CA | 92240 | |
| WALTER MICHAELOWSKI | 2700  PORT LEWIS AVE | | | | HENDERSON | NV | 89052 | |
| WALTER MILITZER | 905 LA BONNE | | | | MANCHESTER | MO | 63021 | |
| WALTER MILLER TRAVEL | 500 HARRISON AVE | | | | HARRISON | OH | 45030 | |
| WALTER MOLINA | 1412 W 28TH TERR S | | | | INDEPENDENCE | MO | 64052 | |
| WALTER MULLEN | 1378 8TH AVE | | | | SAN FRANCISCO | CA | 94122-2436 | |
| WALTER N BUSTILLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER N GROUNSELL IV | 222 W 70TH STREET | | | | KANSAS CITY | MO | 64113 | |
| WALTER N KAUFMAN | P O BOX 99369 | | | | SAN DIEGO | CA | 92169 | |
| WALTER NAYMOLA | P.O.BOX 20755 | | | | BEAUMONT | TX | 77720 | |
| WALTER NICOLSON | 31566 RAILROAD CYN RD | #309 | | | CANYON LAKE | CA | 92587 | |
| WALTER OLEJNICZAK | 1835 BEVERLY BLVD | | | | BERKLEY | MI | 48072 | |
| WALTER OLIVER | 9914 IROQUOIS LN | | | | BAKERSFIELD | CA | 93312 | |
| WALTER OLIVER JR | 9914 IROQUOIS LN | | | | BAKERSFIELD | CA | 93312 | |
| WALTER P WILSON | 6760 MANCHESTER ST | | | | NEW ORLEANS | LA | 70126 | |
| WALTER PARINAS | 1802 EISENHOWER DRIVE | | | | SANTA CLARA | CA | 95054 | |
| WALTER PASCHAL | 129 HOLDEN ST | | | | HOLDEN | MA | 01520 | |
| WALTER PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER PETSCHAUER | 5 GESSNER TER | | | | POMONA | NY | 10970 | |
| WALTER PISKADLO | 1924 CAROLINE AVE | | | | LINDEN | NJ | 07036 | |
| WALTER PREISS | P.O.BOX 5309 | | | | FALLON | NV | 89407 | |
| WALTER PUCHALSKI | 565 WAYNE DR | | | | SOUTHAMPTON | PA | 18966 | |
| WALTER PUTNAM | 4301 E POE ST | | | | TUCSON | AZ | 85711 | |
| WALTER R ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER R FITE | 109 CRESTWOOD DR | | | | HAUGHTON | LA | 71037 | |
| WALTER R RIDGWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER RAMSEY | 5000 HOLLINGTON DR #103 | | | | OWINGS MILLS | MD | 21117 | |
| WALTER RAY GITE | 109 CRESTWOOD DR | | | | HAUGHTON | LA | 71037 | |
| WALTER REED II | 1001 EASTWIND DR STE 301 | | | | WESTERVILLE | OH | 43081 | |
| WALTER RICHARDSON | 830 MODOC ST | | | | MERCED | CA | 95340 | |
| WALTER RIGLIAN JR | 70 GEORGETOWNE DR | | | | NASHUA | NH | 03062 | |
| WALTER ROBBINS | 345 PIERCE STREET | | | | KINGSTON | PA | 18704-5320 | |
| WALTER ROMAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER ROMAIN III | 247 CLARK AVENUE | | | | PASS CHRISTIAN | MS | 39571 | |
| WALTER RUSCKOWSKI | 30 FOREST STREET | | | | ROWLEY | MA | 01969-1626 | |
| WALTER RYMSZEWICZ | P.O. BOX 197 | | | | E FREETOWN | MA | 02717 | |
| WALTER S LANGDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER S WOODS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER SALMON | CUMNOCK 300 SOLDIERS FIELD | | | | BOSTON | MA | 02163 | |
| Walter Salmon | CUMNOCK 300 SOLDIERS FIELD | HARVARD BUSINESS SCHOOL | | | BOSTON | MA | 02163-0000 | |
| WALTER SALMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER SALVADORE | 1224 CARVILLO DR | | | | THE VILLAGES | FL | 32162 | |
| WALTER SHADE | 458 OLD ORCHARD CIR | | | | MILLERSVILLE | MD | 21108 | |
| WALTER SHIGEO OSHIRO | 98 750 LEIALII ST | | | | AIEA | HI | 96701 | |
| WALTER SLAZYK | 430 37TH STREET | | | | DOWNERS GROVE | IL | 60515-1635 | |
| WALTER SMITH | 5449 AURORA CT | | | | LAS VEGAS | NV | 89122-7119 | |
| WALTER STONE | 350 MEADOWLARK CIR | | | | SEALY | TX | 77474 | |
| WALTER SULLIVAN | 253 SHEPHERD RD | | | | WICKLIFFE | KY | 42087 | |
| WALTER SWIATLOWSKI | 89 ROARING BROOK DR | | | | SOUTHINGTON | CT | 06489 | |
| WALTER SZOLLOKO | 14 REV SAMUEL CARPENTER BLVD | | | | EDISON | NJ | 08820 | |
| WALTER T ATKINSON | 2411 POWDERHAM LANE | | | | CEDAR PARK | TX | 78613 | |
| WALTER TOMLINSON IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER TONHAUSER | 1712 MARKET ST | C/O THE KEG STEAKHOUSE | | | HALIFAX CANADA | NS | B3J 2E3 | CANADA |
| WALTER TUCKER | PO BOX 1013 | | | | MARRERO | LA | 70073-1013 | |
| WALTER VANNI | 4071 MAIN ST | | | | WESTMINSTER | CO | 80031 | |
| WALTER W ECKERT BINDER | 941 LAFAYETTE STREET | 301 | | | NEW ORLEANS | LA | 70113 | |
| WALTER W HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER W KEPLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER W LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER W LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER W POWELL | 4200 CORNHUSKER #77 | | | | LINCOLN | NE | 68504 | |
| WALTER WALKER | 48 VILLA AVE | | | | VINELAND | NJ | 08360 | |
| WALTER WALKER | 7284 LAMSON ROAD | | | | BEDFORD | OH | 44146 | |
| Walter Warren | 18096 Brandon Drive | | | | Hammond | LA | 70401 | |
| WALTER WELCH | 401 E COURT ST STE 100 | | | | CINCINNATI | OH | 45202 | |
| WALTER WILLIAMS | & EDDIE LEVERT | 526 SUPERIOR AVE | #430 | | CLEVELAND | OH | 44114 | |
| WALTER WOLFE | 11612 PINYON PL | | | | THE WOODLANDS | TX | 77380 | |
| WALTER WRIGHT | 365 CANAL STREET | SUITE 900 | | | NEW ORLEANS | LA | 70130 | |
| WALTER YOUNG | PO BOX 25005 | | | | SCOTTSDALE | AZ | 85255 | |
| WALTER ZACHARKO | 1800 BEN FRANKLIN DRIVE | | | | SARASOTA | FL | 34236 | |
| WALTERS RELOCATIONS INC | PO BOX 28276 | | | | BALTIMORE | MD | 21234 | |
| WALTERS WHOLESALE ELECTRIC INC | 2825 TEMPLE AVENUE | | | | SIGNAL HILL | CA | 90755 | |
| WALTERS WICKER INC | 65 BANCKER STREET | | | | ENGLEWOOD | NJ | 07631 | |
| WALTO TOURS | 8484 WILSHIRE BLVD | SUITE 430 | | | BEVERLY HILLS | CA | 90211 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WALTON CONSTRUCTION CO | 3252 ROANOKE ROAD | | | | KANSAS CITY | MO | 64111 | |
| Walton Isaacson | 4250 Wilshire Blvd, 2nd floor | | | | Los Angeles | CA | 90010 | |
| Walton Isaacson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON ISAACSON LLC | 15260 VENTURA BLVD STE 2100 | | | | SHERMAN OAKS | CA | 91403 | |
| WALTONS FUNERAL HOMES INC | 1521 CHURCH ST | | | | GARDNERVILLE | NV | 89410 | |
| WALTOR ANDERSON | 4750 LINCOLN BLVD | | | | MARINA DEL REY | CA | 90292-6900 | |
| WALTRUD PINOLI | 1060 TERRA NOVA | | | | PACIFICA | CA | 94044 | |
| WALTS TOUR AND TRAVEL INC | 2318 OLD GLORY RD | | | | LINCOLN | NE | 68521 | |
| WALTS TOUR AND TRAVEL INC | 4200 CORNHUSKER #77 | | | | LINCOLN | NE | 68504 | |
| WA'MEKA L DARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAN A GO TRAVEL | 2176 7TH AVE | | | | REGINA | SK | S4R 1C4 | CANADA |
| WAN C TAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAN K KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAN KIM | 9240 VALLEY RANCH AVE | | | | LAS VEGAS | NV | 89178 | |
| WAN KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAN L TAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAN N OU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAN Q HUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAN Q ZHONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAN TAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAN TONG | 4122 EL CAMINO REAL | | | | IRVINE | CA | 92602-1350 | |
| WANCHI LUONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANCO LAW FIRM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA ALLEN | 4603 COURTHOUSE ROAD | | | | GULFPORT | MS | 39507 | |
| WANDA ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA B DAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA BENEDETTO | 9245 HIGHTOP TERRACE | | | | LAKESIDE | CA | 92040 | |
| WANDA BLANCHARD | 5138 PINEHURST PLACE | | | | HOUMA | LA | 70360 | |
| WANDA BLANKSMA | 8126 JAMES RD SW | | | | ROCHESTER | WA | 98579 | |
| WANDA BOYD | 3979 WINDEMER DRIVE | | | | FLORISSANT | MO | 63033-4051 | |
| WANDA C LUKERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA CLARK | 784 SHARON HILLS DR | | | | BILOXI | MS | 39532 | |
| WANDA COLBERT | 709 ALLEGANY PLACE | | | | BALTIMORE | MD | 21217-1713 | |
| WANDA CULPEPPER | CULPEPPER TOURS | 240 CHIGGER RIDGE ROAD | | | CREAL SPRINGS | IL | 62922 | |
| WANDA DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA DUNCAN | 3216 DOVE PL | | | | NASHVILLE | TN | 37218 | |
| WANDA E CHILDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA E SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA E SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA F TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA F WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA FOSTER | 1245 EASTERN PKWY | | | | BROOKLYN | NY | 11213-4178 | |
| WANDA G CORBELLO | 1875 LLOYD ROAD | | | | LAKE CHARLES | LA | 70615 | |
| WANDA G DYE | 119 MCGUIRE DR | | | | LONG BEACH | MS | 39560 | |
| WANDA GIBSON | 4417 MARILYN AVE | | | | ORLANDO | FL | 32812 | |
| WANDA GRIFFIN | 1540 BROOKINS STREET | | | | MEMPHIS | TN | 38108 | |
| WANDA H HOLMES | 1477 OAKWOOD DR APT 31 S | | | | GRANVILLE | MS | 38701 | |
| WANDA HILL | PO BOX 93 | | | | GARDENDALE | AL | 35071 | |
| WANDA HUBBARD | 22265 MENNONITE ROAD | | | | GULFPORT | MS | 39503 | |
| WANDA J BEAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA J COCHRAN | 7214 CARLISLE STREET | | | | MOSS POINT | MS | 39563 | |
| WANDA J LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA J SNYDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA J TEMPLE | PO BOX 1672 | | | | GULFPORT | MS | 39502 | |
| WANDA J TRAVIS-LOFTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA JEAN HOIZER | 12301 DIVISION STREET | | | | ANCHORAGE | AK | 99515-3436 | |
| WANDA JEAN SUTTLE | WANDAS BUS GROUP TOURS | PO BOX 1945 | | | FORT OGLETHORPEA | GA | 30742 | |
| WANDA JETT | 2123 WRANGLING RUN RD | | | | FOSTER | KY | 41043-9443 | |
| WANDA JOHNSON | BOX 4013 | | | | GOLDEN | BC | V0A 1H0 | CANADA |
| WANDA JONES | JONES LAW OFFICES | 7207 INDIANAPOLIS BLVD. | | | HAMMOND | IN | 46324 | |
| WANDA JONES | PO BOX 1972 | | | | PADUCAH | KY | 42002-1972 | |
| WANDA K AULWES | 12371 WHITE STAR RD | | | | BILOXI | MS | 39532 | |
| WANDA KERLEY | 1301 ROSS | | | | ARDMORE | OK | 73401 | |
| WANDA L BRAUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA L CLEMONS | 3334 GAP RD | | | | KNOXVILLE | TN | 37921 | |
| WANDA L GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA L HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA L LIPSCOMB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA L RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA L ZUMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA M BATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA M HARRIS | 7726 N COLLEGE CIRCLE APT B | | | | NORTH RIDGELAND | TX | 76180 | |
| WANDA MANNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA MATRIOUS | 24670 STATE ROAD 35/70 STE 900 | | | | SIREN | WI | 54872 | |
| WANDA MCELRATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA MOREAU | 4945 E SHERIDAN ST | | | | PHOENIX | AZ | 85008-2556 | |
| WANDA MYERS | 295 CALVERT CITY CIRCLE | | | | CALVERT CITY | KY | 42029 | |
| WANDA PANKEY | 513 JEFFREY AVENUE | | | | CALUMET CITY | IL | 60409 | |
| WANDA PATTON | 110 AIRPORT RD | | | | PRIMATON | KY | 42445 | |
| WANDA R FELDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WANDA R HAMILTON | 94 MAPLE ST | | | | GULFPORT | MS | 39501 | |
| WANDA R SCOTT | 71 HOLLY CIRCLE | | | | GULFPORT | MS | 39501 | |
| WANDA REDDING | 502 OWEN DR | | | | MONTESANO | WA | 98563 | |
| WANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA S BRAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA S CLARKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA S HAWKINS | 13200 FOXRUN ROAD | | | | VANCLEAVE | MS | 39565 | |
| WANDA S MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA SMITH | 2702 CLAYBROKE DR | | | | BALTIMORE | MD | 21244 | |
| WANDA SQUIRE | 1200 SAINT ANDREWS RD APT 1503 | | | | COLUMBIA | SC | 29210-5868 | |
| WANDA SUDERSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA TAFOYA | 224 BERQUIST PL NW | | | | ALBUQUERQUE | NM | 87105 | |
| WANDA TERRY | 754 COUNTY ROAD 370 | | | | TRINITY | AL | 35673 | |
| WANDA THURMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA UZORAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA V BLANTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA V PITTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDA VINSON | 5906 N. CHEROKEE AVE | | | | TAMPA | FL | 33604 | |
| WANDA VOYLES | 108 GLOUCESTER CT | | | | ROCKY MOUNT | NC | 27803 | |
| WANDA W CROSS | P.O. BOX 99 | | | | COLLIERVILLE | TN | 38027 | |
| WANDA W PINETTE | 2634 E LAKE BLVD 16-6 | | | | ROBINSONVILLE | MS | 38664 | |
| WANDA YOUNG | 1765 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| WANDERLUST ADVENTURE | 1500 MAINSAIL DR #4 | | | | NAPLES | FL | 34114 | |
| WANDERLUST TRAVEL | 37 W SOMERSET ST | | | | RARITAN | NJ | 08869 | |
| WANDRA L WOULLARD | 2500 ACADEMY DR | | | | GAUTIER | MS | 39553 | |
| WANDRA WOULLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDYSHEIA R WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANEKKA L MCMICKLE | PO BOX 2174 | | | | GULFPORT | MS | 39505 | |
| WANFEN LIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANG CHEN | 87 SPRINGFIELD DR | | | | MARKHAM | ON | L3S 3H5 | CANADA |
| WANG H TANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANHUNG YEUNG | 116 WOODWARD AVE | | | | THORNHILL | ON | L3T1E9 | CANADA |
| WANISHA J DICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANITA R CLEGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANITA STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANNAGO PTY LTD | SHOP 9  GROENKLOOF PLAZA | SHOP 9  GROENKLOOF PLAZA GROEN | | | PRETORIA | | 0181 | SOUTH AFRICA |
| WANNISA YDDPRANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANONAH YELLOWHORSE BRAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANPING CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANTED SHOES INC | 48 ETHEL ROAD | | | | EDISON | NJ | 08817 | |
| WANYI WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANYU TAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARAADY & DAVIS LLP | 1717 DEERFIELD ROAD | SUITE 300 SOUTH | | | DEERFIELD | IL | 60015-3977 | |
| WARBLAR | 7117 TRALEE DRIVE | | | | MINNEAPOLIS | MN | 55439 | |
| WARD 3 MARSHAL | PO BOX 1785 | | | | LAKE CHARLES | LA | 70602 | |
| WARD S CHAMBER OF COMMERCE | LAS VEGAS GREEN CHAMBER OF | COMMERCE. | 1001 F ST | | LAS VEGAS | NV | 89106 | |
| WARD BULLARD | PO BOX 32 | | | | ZEPHYR COVE | NV | 89448 | |
| WARD E SILCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD HENNIGAN | 716 E ROSEBURG AVE | | | | MODESTO | CA | 95350 | |
| WARD JOHNSON | 14505 EIGHTEENTH FAIRWAY | | | | MILTON | GA | 30004 | |
| WARD OHUHAUSEN | 611 WESTWOODS DR | | | | LIBERTY | MO | 64068 | |
| WARD OLSON | 100 KENNEDY PARK CIRCLE | CONDO #303 | | | FERGUS FALLS | MN | 56537 | |
| WARD P SAXE | 302 W MAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD POWERS | 302 W MAIN | | | | NORTHVILLE | MI | 48167 | |
| WARD R GARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD WILSON | 3642 LONDON ROAD | | | | CHAMBLEE | GA | 30341-2044 | |
| WARDEANA ONFER | 39350 JUAN CIR | | | | CATHEDRAL CITY | CA | 92234-2434 | |
| WARDEANA ONFER | 39350 JUAN CIRCLE | | | | CATHEDRAL CITY | CA | 92234 | |
| WARDELL BENTON | 794 S COLUMBUS ST | 716 B VINE | | | XENIA | OH | 45385 | |
| WARDELL JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARDELL MYLES | 369 BELLEVUE | #305 | | | OAKLAND | CA | 94610 | |
| WARDEN ELECTRIC CO. | PO BOX 1283 | | | | PADUCAH | KY | 42002-1283 | |
| WARDIE SAIN | 301 SHERMAN ST | | | | JOLIET | IL | 60433 | |
| WARDS THE TRAVEL COMPANY LTD | 10117 157TH STREET | | | | EDMONTON | ALBERTA | T5P 2T9 | CANADA |
| WAREHOUSE DIRECT INC | 2001 S. MOUNT PROSPECT ROAD | | | | DES PLAINES | IL | 60018 | |
| WAREHOUSE LAS VEGAS | 4050 W SUNSET ROAD STE H | | | | LAS VEGAS | NV | 89118 | |
| WAREHOUSE ONE | 7800 EAST 12TH STREET | | | | KANSAS CITY | MO | 64126 | |
| WARING OIL COMPANY LLC | PO BOX 66 | | | | VICKSBURG | MS | 39181 | |
| WARISARA TARUSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARISS CHANTANAWARANGKUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARLAND D DESPANIE | 1510 PEAR STREET | | | | LAKE CHARLES | LA | 70601 | |
| WARLY D CANASA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARM SPRINGS TRAVEL | PO BOX 10197 | | | | KETCHUM | ID | 83340 | |
| WARNACO INC | PO BOX 890255 | | | | CHARLOTTE | NC | 28289-0255 | |
| WARNACO SWIMWEAR PRODUCTS INC | PO BOX 890337 | | | | CHARLOTTE | NC | 28289-0337 | |
| WARNER A ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARNER BOX AND DISPLAY CO | 1002 SW ARD | | | | LAWTON | OK | 73505 | |
| WARNER BROS | 3903 W OLIVE AVE # 1247 | | | | BURBANK | CA | 91505 | |
| WARNER BROS. PICTURES | A DIVISION OF WB STUDIO ENTERPRISES, INC. | ATTN: GENERAL COUNSEL | 4000 WARNER BLVD | | BURBANK | CA | 91522 | |
| WARNER CHAPPELL MUSIC INC | BANK OF AMERICA LOCKBOX SVCS | PO BOX 749938 1000 W TEMPLE ST | | | LOS ANGELES | CA | 90012 | |
| WARNER ENTERPRISES INC | SUN VALLEY ELECTRIC SUPPLY | 6575 HINSON ST | | | LAS VEGAS | NV | 89118 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WARNER ENTERTAINMENT GROUP LLC | 1027 DELAWARE STREET | | | | SHREVEPORT | LA | 71106 | |
| WARNER HERNDON | 410 HEARTLAND CT | | | | LINCOLN | CA | 95648 | |
| WARNER J WILLIAMS | WILLWOOD MUSIC INC | 8411 LOMOND RD | | | NEW ORLEANS | LA | 70127 | |
| WARNER LOVELL | 4203 BLUE SAGE RD | | | | NORMAN | OK | 73072 | |
| WARNER/ELEKTRA/ATLANTIC | 32253 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0322 | |
| Warner-Tamerlane Publishung Corp/Warner/Chappell Music, Inc. | Deborah Keegan | 10585 Santa Monica Boulevard | | | Los Angeles | CA | 90025-4950 | |
| WARNETTA D BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARNING LITES OF ST LOUIS INC | 7243 DEVONSHIRE AVENUE | | | | SHREWSBURY | MO | 63119 | |
| WARP & PHIL LLC | 3910 PROSPECT AVE STE C | | | | YORBA LINDA | CA | 92886 | |
| WARREN A BRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN A CUNTZ JR TRUSTEE | PO BOX 3749 | | | | GULFPORT | MS | 39505-3749 | |
| WARREN A FORSTALL | CHIP FORSTALL LAW OFFICES | 320 N CARROLLTON AVENUE | SUITE 200 | | NEW ORLEANS | LA | 70119 | |
| WARREN A WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN ALMQUIST | 201 E MONROE AVE | | | | ALEXANDRIA | VA | 22301 | |
| WARREN ARICH | 42 SANDERLING RD NW | | | | CALGARY | ALBERTA | T3K 3S1 | CANADA |
| WARREN ARICH | #42 SANDERLING ROAD NW | | | | CALGARY | AB | T3K3S1 | CANADA |
| WARREN B WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN BADER | 128 SOUTH DELANCEY PLACE | | | | ATLANTIC CITY | NJ | 08401 | |
| WARREN BESNER | 1894 S YANK WAY | | | | LAKEWOOD | CO | 80228 | |
| WARREN BRACHE | 44 W MINNEHAHA PKWY | | | | MINNEAPOLIS | MN | 55419 | |
| WARREN BREW | 201 SAILFISH DR E | | | | ATLANTIC BCH | FL | 32233 | |
| WARREN BURHORST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN BUTLER | 8701 BERWICK DRIVE | | | | PLANO | TX | 75025 | |
| WARREN C DONALDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN CHAMBERS | 11211 ENTERPRISE DR | | | | CINCINNATI | OH | 45241 | |
| WARREN CHANG | 20 YELLOWWOOD WAY | | | | IRVINE | CA | 92612 | |
| WARREN CLARK | 131 MADISON AVE | | | | CHERRY HILL | NJ | 08002 | |
| WARREN CO FREEHOLDERS | 165 COUNTY ROAD 519-S | | | | BELVIDERE | NJ | 07823 | |
| WARREN COLEMAN | 2312 MONTVIEW DRIVE | | | | ATLANTA | GA | 30305 | |
| WARREN CONFECTIONS | INDOLCE CONFECTIONS | 100 NE 3RD ST STE A | | | HALLANDALE BEACH | FL | 33009 | |
| WARREN D BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN D GOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN D GOLDSTEIN | 5452 ROYAL VISTA LN | | | | LAS VEGAS | NV | 89149 | |
| WARREN D WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN DAVIS | 25 MEADOW LN | | | | MODENA | NY | 12548 | |
| WARREN DAVIS | 6231 INGLESTON DR | | | | SPARKS | NV | 89436 | |
| WARREN DEMUN | 11019 296TH AVENUE NE | | | | CARNATION | WA | 98014 | |
| WARREN DICKINSON | 5206 PRESSLEY RD | | | | SANTA ROSA | CA | 95404 | |
| WARREN DISTRIBUTING CO | D/B/A SOUTH JERSEY DIST. CO. | 200 SO. ROUTE 73 | | | BLUE ANCHOR | NJ | 08037 | |
| WARREN DUFF | 21 HIALEAH DR | | | | ALBANY | NY | 12205 | |
| WARREN DUNDAS | 177 HABKIRK DR | | | | REGINA | | S4S 2X5 | CANADA |
| WARREN E CRAIG | 2009 JACKSON AVE | | | | NEW ORLEANS | LA | 70113 | |
| WARREN E JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN E. HARE ESQ LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN FAMILY FUNERAL HOMES | NEWCOMER FUNERAL HOME SO IN | 3309 BALLARD LANE | | | NEW ALBANY | IN | 47150 | |
| WARREN FARMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN FINK | 655 BOCA MARINA CT | | | | BOCA RATON | FL | 33487 | |
| WARREN FORD | 13622 GATESTONE LN | | | | PINEVILLE | NC | 28134 | |
| WARREN FOSTER | 2040 PARALTA AVE | | | | SEASIDE | CA | 93955 | |
| WARREN FRANCZYK | 333 N CANAL ST | 3502 | | | CHICAGO | IL | 60606 | |
| WARREN G BURDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN G WOODFORK JR | 7001 LAWRENCE RD APT 338 | | | | NEW ORLEANS | LA | 70126 | |
| WARREN GARY MCCONNELL | P 0 BOX 86 | | | | WALLACE | NE | 69169-0086 | |
| WARREN H PAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN HALLMAN | 24292 ALVES ST | | | | HAYWARD | CA | 94544 | |
| WARREN HANSEN | 18450 CHICAGO AVE | | | | LANSING | IL | 60438 | |
| WARREN HARRISON | 1416 GOLDEN DRIVE | | | | SAINT LOUIS | MO | 63137 | |
| WARREN HUEY | 4130 S ALTAMONT | | | | SPOKANE | WA | 99223 | |
| WARREN J BARNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN J MAKAILI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN J POWELL | 3913 NO I 10 SERVICE ROAD | | | | METAIRIE | LA | 70002 | |
| WARREN JOHNSON | 87 FREEBORN STREET | | | | PORTSMOUTH | RI | 02871-1411 | |
| WARREN K PLEASANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN KELLAM | 3511 SPRING ST | | | | REDWOOD CITY | CA | 94063 | |
| WARREN KENDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN KOFOL | 6204 ARMISTICE NW | | | | CANTON | OH | 44718 | |
| WARREN KUSHNICK | 26646 CARRETAS DR | | | | MISSION VIEJO | CA | 92691 | |
| WARREN L CUPPLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN L GASTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN L HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN L WOODDARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN LAGER | 22 CORONA CT | | | | NOVATO | CA | 94945 | |
| WARREN LAMPERT | 230 WOODRILL WAY | | | | ATLANTA | GA | 30350 | |
| WARREN LEE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN LIGHTNING ROD COMPANY | 2 RICHEY AVENUE | | | | COLLINGSWOOD | NJ | 08107 | |
| WARREN M BADER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN MARTINEAU | PO BOX 4120 | | | | STATELINE | NV | 89449 | |
| WARREN MAYES | 9075 KADLYN DR | | | | ST LOUIS | MO | 63134 | |
| WARREN MELAMED | 111 GOVERNORS WAY | | | | BRENTWOOD | TN | 37027 | |
| WARREN MONTGOMERY | 4705 S HUNTERS CIR | | | | STILLWATER | OK | 74074 | |
| WARREN MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN MORELION | 7154 MARGATE COURT | | | | RANCHO CUCAMONGA | CA | 91739 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2913 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WARREN MUNICIPAL COURT | 141 SOUTH STREET | P.O.BOX 1550 | | | WARREN | OH | 44482 | |
| WARREN N DANIELS | 3701 W NAPOLEAN AVE 1-237 | | | | METAIRIE | LA | 70001 | |
| WARREN NELSON | 514 4TH AVE | | | | MENOMINEE | MI | 49858 | |
| WARREN NESBIT | 13100 SE SPRING MOUNTAIN DR | | | | HAPPY VALLEY | OR | 97083 | |
| WARREN NOVICK | 1832 GETTYSBURG RD | | | | VIRGINIA BCH | VA | 23464 | |
| WARREN P YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN PAN | 125 G E PATTERSON #101 | | | | MEMPHIS | TN | 38103 | |
| WARREN PARK | 601 S YORK ST | | | | DENVER | CO | 80209 | |
| WARREN PLACE TRAVEL | 6100 SOUTH YALE AVE | 1 WARREN PLAZA 100 | | | TULSA | OK | 74136 | |
| WARREN R BERREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN R COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN R NEWMAN | 2301 SEVERNE AVE APT A312 | | | | METAIRIE | LA | 70001 | |
| WARREN RACING OR DYLAN DAVIS | OR CHRISTOPHER DEVINE | 2438 FLAT IRON ROAD | | | HARRINGTON | DE | 19952 | |
| WARREN RUED | 1763 JENNIFER DR | | | | LIVERMORE | CA | 94550 | |
| WARREN SCUDDER | 1356 ESTELLE COURT | | | | SEAFORD | NY | 11783 | |
| WARREN SERIGNET | 2000 FRANCIS AVE | | | | VIOLET | LA | 70092 | |
| WARREN SEVERTSEN | 15204 ASHWORTH AVE N | | | | SHORELINE | WA | 98133 | |
| WARREN SHEESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN SIDOSKY | 14 MCCUE RD | | | | MORGANVILLE | NJ | 07751 | |
| WARREN SIGN CO INC | 2955 ARNOLD TENBROOK RD | | | | ARNOLD | MO | 63010 | |
| Warren Sign Company | Attn: Bill Behrens | 2955 Arnold Tenbrook Rd | | | Arnold | MO | 63010 | |
| WARREN SPAYTH | ATTN HUMAN RESOURCES | HARRAHS LAS VEGAS | 3475 LAS VEGAS BLVD | | LAS VEGAS | NV | 89109 | |
| WARREN STIEFERMAN | 417 LADUE ROAD | | | | JEFFERSON CITY | MO | 65109 | |
| WARREN STRICKLAND JR | 3740 STANFORD AVENUE | | | | DALLAS | TX | 75225 | |
| WARREN T JEFFERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN THOMAS | 6630 MAROTT DR | | | | BALTIMORE | MD | 21207 | |
| WARREN THOMAS | 6630 MARROTT DR | | | | BALTIMORE | MD | 21207 | |
| WARREN THRWEATT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN TRAVEL GROUP INC. | 320 POST ROAD WEST | | | | WESTPORT | CT | 06880 | |
| WARREN TURNER | 37 SANTA YNEZ CIRCLE | | | | NOVATO | CA | 94947 | |
| WARREN VANZLE | 702 WEST 1ST | | | | HOLTON | KS | 66436 | |
| WARREN VOIGHT | 9553 E HARVEST RD | | | | FLORENCE | AZ | 85132 | |
| WARREN W CLARK | 2756 HIGHLAND DRIVE N | | | | GRETNA | LA | 70056 | |
| WARREN W MCNEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN W PERRY | 1036 MILAN ST | | | | NEW ORLEANS | LA | 70115 | |
| WARREN W POCKRANDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN WADDELL | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| WARREN WAHWEOTTEN | 15899 L4 LANE | | | | MAYETTA | KS | 66509 | |
| WARREN WARFIELD | 8905 61ST AVE CT E | | | | PUYALLUP | WA | 98371 | |
| WARREN WEAVER | 12 FELLSMERE FARM RD | | | | BRANFORD | CT | 06405 | |
| WARREN WHITE | DBA 725 CONSULTING & ASSOCIATE | 1624 BONITA AVE | | | LAS VEGAS | NV | 89104 | |
| WARREN WIND | 411 DEERPATH WEST | | | | FONTANA | WI | 53125 | |
| WARREN WOODEN | 8625 APRICOT ST | | | | NEW ORLEANS | LA | 70118 | |
| WARREN WDRONIAK | 1224 WARNER BAY | | | | REGINA | SASKATCHEWAN | S4X 4K3 | CANADA |
| WARREN WROBEL | 2739 N 76TH CT | | | | ELMWOOD PARK | IL | 60707 | |
| WARREN ZINDLER | 750 PARK AVE NE | APT 25N | | | ATLANTA | GA | 30326 | |
| WARRENSVILLE HEIGHTS AREA | CHMABER OF COMMERCE | PO BOX 22098 | | | WARRENSVILLE HEIGHTS | OH | 44122 | |
| WARRINGTON TRAVEL | 1380 EASTON ROAD | | | | WARRINGTON | PA | 18976 | |
| WARRIOR SAFE & SOBER GRADNITE | PO BOX 10342 | | | | ZEPHYR COVE | NV | 89448 | |
| WARTBURG COLLEGE | ATTN. JOE BREITBURG | 100 WARTBURG BLVD | | | WAVERLY | IA | 50677 | |
| WARUN PING | 235 MAHIE PL | | | | KIHEI MAUI | HI | 96753 | |
| WARUNEE KREGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARUNEE KREGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARWICK STONE CREATIVE SERVICE | 2508 DRIFTWOOD DRIVE | | | | LAS VEGAS | NV | 89107 | |
| WARWICK TRAVEL SERVICE | 10858 WARWICK BLVD | | | | NEWPORT NEWS | VA | 23601 | |
| WARWICK TRAVEL SERVICE | RE 49926951 | 10858 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601 | |
| WARWICK VALLEY TRAVEL INC | 52 MAIN ST | | | | WARWICK | NY | 10990-132 | |
| WASANE T JALETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASCAR A LARA ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASEEM TARAWNEH | 1828 SE LAKE WEIR AVE | | | | OCALA | FL | 34471-5427 | |
| WASH DEPOT XVI INC | SIMONIZ | 14 SUMMER ST STE 302 | | | MALDEN | MA | 02148 | |
| WASHANDA R MOORE | 1813 7TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| WASHBURN KEY & LOWRY PLLC | 631 WASHINGTON STREET | PO BOX 2733 | | | PADUCAH | KY | 42002-2733 | |
| WASHBURN MACHINERY | 175 GAYLORD ST | | | | ELK VILLAGE | IL | 60007 | |
| WASHBURN UNIVERSITY OF TOPEKA | 1700 COLLEGE AVENUE | | | | TOPEKA | KS | 66621 | |
| WASHING SYSTEMS LLC | PO BOX 692056 | | | | CINCINNATI | OH | 45269-2056 | |
| Washing Systems, LLC | Attention: Tom Keehan | 5579 Spellmire Dr. | | | Cincinnati | OH | 45246 | |
| Washing Systems, LLC | Attention: Tony Fall | 775 West U St. | | | Washougal | WA | 98671 | |
| WASHINGTON & ASSOCIATES, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON CAPITALS CHARITIES | 627 N GLEBE RD STE 850 | | | | ARLINGTON | VA | 22203 | |
| WASHINGTON COUNTY CLERK | 99 PUBLIC SQUARE | SUITE 102 | | | SALEM | IN | 47167 | |
| WASHINGTON CROSSING TRAVEL | 1077 RIVER ROAD - SUITE 3 | | | | WASHINGTON CROS | PA | 18977 | |
| WASHINGTON FAMILY REUNION | 13165 OLD HWY 61 | | | | TUNICA RESORT | MS | 38664 | |
| WASHINGTON INVENTORY SERVICE | POB 200081 | | | | DALLAS | TX | 75320 | |
| WASHINGTON LY | 425 SHELFORD AVE | | | | SAN CARLOS | CA | 94070-1863 | |
| WASHINGTON MUSIC SALES CENTER | WASHINGTON MUSIC CENTER | 11151 VEIRS MILL RD | | | WHEATON | MD | 20902 | |
| WASHINGTON OFFICE INTERIORS | 12354 CARROLL AVENUE | | | | ROCKVILLE | MD | 20852 | |
| WASHINGTON PROFESSIONAL T/A | 11242 GRANDVIEW AVENUE | WASHINGTON PROFESSIONAL | | | WHEATON | MD | 20902 | |
| WASHINGTON ST TAMMANY ELECTRIC | 2801 GAUSE BLVD | | | | SLIDELL | LA | 70461 | |
| WASHINGTON STATE | SUPPORT REGISTRY | P O BOX 45868 | | | OLYMPIA | WA | 98504-5868 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | CASH MANAGEMENT SECTION | PO BOX 47478 | | | OLYMPIA | WA | 98504-7464 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | TAXPAYER SERVICES | PO BOX 608 | | | OLYMPIA | WA | 98504-7478 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WASHINGTON STATE SUPPORT RGSTR | PO BOX 45868 | | | | OLYMPIA | WA | 98504-5868 | |
| WASHINGTON STREET INSUR GROUP | SERVICES INC | 437 CHESTNUT ST.  SUITE 408 | | | PHILADELPHIA | PA | 19106 | |
| WASHINGTON SUPERIOR COURT | CLERK OF THIS COURT | 801 JACKSON STREET | | | SALEM | IN | 47167 | |
| WASHINGTON TOWNSHIP OF MARION | SMALL CLAIMS COURT | 5302 N KEYSTONE AVE  STE E | | | INDIANAPOLIS | IN | 46220 | |
| WASHINGTON TRAVEL | 101 INTERNATIONAL WAY | | | | MISSOULA | MT | 59808 | |
| WASHINGTON UNIVERSITY ST LOUIS | CAMPUS BOX 1080 | ONE BOOKING DRIVE | | | ST LOUIS | MO | 63130-4899 | |
| WASHINGTON, STATE OF | DEPARTMENT OF REVENUE | P O BOX 34052 | | | SEATTLE | WA | 98124-1052 | |
| WASHOE CNTY SAFE&SOBER FOUND | 3165 HEATHERSIDE LANE | | | | RENO | NV | 89509 | |
| WASHOE COUNTY BUSINESS LIC DIV | PO BOX 11130 | | | | RENO | NV | 89520-0027 | |
| WASHOE COUNTY CLERK | 75 COURT STREET | | | | RENO | NV | 89501 | |
| WASHOE COUNTY DIST HEALTH DEPT | AIR QUALITY MANAGEMENT | DIVISION | PO BOX 11130 | | RENO | NV | 89520-0027 | |
| WASHOE COUNTY DIST HEALTH DEPT | AIR QUALITY MANAGEMENT | DIVISION | | | RENO | NV | 89520-0027 | |
| WASHOE COUNTY DOMESTIC | VIOLENCE TASK FORCE | PO BOX 1900 | | | RENO | NV | 89505 | |
| WASHOE COUNTY HEALTH DEPT | AIR QUALITY MANAGEMENT DIV | 401 RYLAND STREET STE 331 | | | RENO | NV | 89502 | |
| WASHOE COUNTY REPUBLICAN | CENTRAL COMMITTEE | PO BOX 1886 | | | RENO | NV | 89505 | |
| WASHOE COUNTY SHERIFF CIVIL | 911 PARR BLVD | | | | RENO | NV | 89512 | |
| WASHOE COUNTY TREASURER | PO BOX 30039 | | | | RENO | NV | 89520-3039 | |
| WASHRM INC | ACTION SPECIALTIES | 3878 HUDSON DR | | | STOW | OH | 44224 | |
| WASHTENAW COUNTY SHERIFF | 2201 HOGBACK ROAD | | | | ANN ARBOR | MI | 48105 | |
| WASHWORLD INC | 1755 E MATTHEW DR | | | | DE PERE | WI | 54115 | |
| WASOBE INC | 8749 THE ESPLANADE #16 | | | | ORLANDO | FL | 32836 | |
| WASSERMAN TRAVEL CORP | 366 MERCHANT STREET | | | | VACAVILLE | CA | 95688 | |
| WASSIM ABIFAKER | 12083 TIVOLI PARK | ROW #1 | | | SAN DIEGO | CA | 92128 | |
| WASTE CONNECTIONS OF NEBRASKA | 10810 S. 144TH STREET | | DBA PAPILLION SANITATION | | OMAHA | NE | 68138 | |
| WASTE EXPO (PENTON MEDIA) | ATTN ANGELA BENZ | 1401 PEARL ST STE 200 | | | BOULDER | CO | 80302 | |
| WASTE MANAGEMENT | 1001 FANNIN, SUITE 4000 | | | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT | 100 VASSAR STREET | | | | RENO | NV | 89520 | |
| WASTE MANAGEMENT IL - LOMBARD | PO BOX 4648 | | | | CAROL STREAM | IL | 60197-4648 | |
| WASTE MANAGEMENT INC | 625 CHERRINGTON PKWY | | | | MOON TOWNSHIP | PA | 15108 | |
| WASTE MANAGEMENT KY - LOUISVILLE | PO BOX 9001054, WASTE MANAGEMENT | | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT OF ARIZONA | 1580 E ELWOOD AVE | | | | PHOENIX | AZ | 85040 | |
| Waste Management of Illinois, Inc. | ATTN: Steve Wiegers | 2100 Moen  Avenue | | | Rockdale | IL | 60436 | |
| WASTE MANAGEMENT OF LA - MONROE HAULING | PO BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT OF MARYLAND, INC | 6994 COLUMBIA GATEWAY DRIVE SUITE 200 | | | | Columbia City | MD | 21046-2870 | |
| WASTE MANAGEMENT OF MARYLAND, INC | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | |
| Waste Management of Maryland, Inc. | Attn: Frank J Pagano, Major Account Representative | 6994 Columbia Gateway | | | Columbia | MD | 21046 | |
| Waste Management of Nevada, Inc. | 100 Vassar Street | | | | Reno | NV | 89502 | |
| WASTE MANAGEMENT OF NEW JERSEY | PO BOX 830003 | | | | BALTIMORE | MD | 21283-0003 | |
| WASTE MANAGEMENT OF NJ INC | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF NJ -SOUTH JERSEY | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF OHIO INC | PO BOX 4647 | | | | CAROL STREAM | IL | 21094-4647 | |
| WASTE MANAGMENT OF ILLINOIS | PO BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE OIL RECYCLERS INC | 6 UNION ST | | | | MODENA | PA | 19358 | |
| WASTER MANAGEMENT OF NE LA | P O BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | |
| Watch Connection of Nevada d/b/a Hublot Boutique LV | 3500 Las Vegas Blvd | Ste 011 | | | Las Vegas | NV | 89109 | |
| Watchandwager.com LLC | c/o Arthur Pegg | VP Simulcast Sales & Marketing | 20 Valifornia Street 7th Floor | | San Francisco | CA | 94111 | |
| WATCHARAPOL SIRIPOKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATCHAREE PROMPRAVATI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATCHIT MEDIA INC | 655 MONTGOMERY ST STE 1000 | | | | SAN FRANCISCO | CA | 94111 | |
| WATCHUNG BD OF ED | 50 VALLEYVIEW RD | | | | WATCHUNG | NJ | 07069 | |
| WATCHUNG BOE | ONE DRIVE PARENTY WAY | | | | WATCHUNG | NJ | 07069 | |
| WATCHUNG BOROUGH | 15 MOUNTAIN BOULEVARD | | | | WATCHUNG | NJ | 07069 | |
| WATCHUNG HILLS BOE | 108 STIRLING RD | | | | WARREN | NJ | 07059 | |
| WATER & LIGHT DEPT | 755 EAST 12TH STREET | | | | METROPOLIS | IL | 62960 | |
| WATER COMMUNICATIONS INC | 5 LEAWOOD COURT | | | | ST CATHARINES | ONTARIO | L2T 3R5 | CANADA |
| WATER COOLERS LLC | C/O SALLY ALLEN | 676A NINTH AVENUE #423 | | | NEW YORK | NY | 10036 | |
| WATER CREATIONS LTD. | 3800 E PATRICE LANE  STE #3 | | | | LAS VEGAS | NV | 89120 | |
| WATER LOGICS SYSTEMS LLC | 2064 JUPITER HILLS LN | | | | HENDERSON | NV | 89012 | |
| WATER QUALITY INSURANCE SYNDICATE | 60 BROAD STREET | | | | NEW YORK | NY | 10004 | |
| WATER QUALITY SPECIALISTS INC | 511 VENTURE STREET | | | | ESCONDIDO | CA | 92029 | |
| WATER SAFETY PRODUCTS INC | PO BOX 510861 | | | | MELBOURNE BEACH | FL | 32951-0861 | |
| WATER STUDIO INC | 5681 SELMARAINE DR | | | | CULVER CITY | CA | 90230 | |
| WATER TEC OF NEVADA | 4601 S 3RD AVE | | | | TUCSON | AZ | 85714-2808 | |
| WATER TECHNOLOGY OF PENSACOLA | 3000 WEST NINE MILE ROAD | | | | PENSACOLA | FL | 32534 | |
| WATER TREATMENT INC | WATER UNLIMITED | 405 S 18TH STREET | | | SPARKS | NV | 89431 | |
| WATER TREATMENT TECHNOLOGIES | INC | 2445 E UNIVERSITY DRIVE | | | PHOENIX | AZ | 85034 | |
| WATER WORX | PO BOX 280 | | | | LAKE HAVASU CITY | AZ | 86405 | |
| WATERCRAFT ADVENTURES RENTALS | 2044 E. LOS LAGOS DR | | | | FT. MOHAVE | AZ | 86426 | |
| WATEREE COMMUNITY ACTIONS INC | PO BOX 8328 | | | | COLUMBIA | SC | 29202 | |
| WATERFALL RESORT | PO BOX 6440 | | | | KETCHIKAN | AK | 99901 | |
| WATERFIELDS LLC | 2100 W. 8TH STREET | | | | CINCINNATI | OH | 45204-2004 | |
| WATERFIRE PROVIDENCE | 101 REGENT AVE | | | | PROVIDENCE | RI | 02908 | |
| WATERFORD CRYSTAL | PO BOX 8500 (S-41650) | | | | PHILADELPHIA | PA | 19178 | |
| WATERPLACE RESTAURANT | ONE FINANCE WAY | | | | PROVIDENCE | RI | 02909 | |
| WATERS BY DESIGN INC | 6273 S INDUSTRIAL RD | | | | LAS VEGAS | NV | 89118 | |
| Waters Vacuum Truck Service | Attn: Justin Waters | P.O. Box 18160 | | | Reno | NV | 89511 | |
| WATERS VACUUM TRUCK SERVICE | PO BOX 18160 | | | | RENO | NV | 89511 | |
| WATERSHAPE CONSULTING INC. | 2091 LAS PALMAS INC | STE: F | | | CARLSBAD | CA | 92011 | |
| WATERSHED ASSET MANAGEMENT, L.L.C. (F/B/O CERTAIN | One Maritime Plaza, Suite 1525 | | | | San Francisco | CA | 94111 | |
| Watershed Asset Management, LLC | David Nicoll | One Maritime Plaza, #1525 | | | San Francisco | CA | 94111 | |
| Watershed Asset Management, LLC | David Strasburg | One Maritime Plaza, #1525 | | | San Francisco | CA | 94111 | |
| WATERWAYS LABS INC. | 117 MARIGOLD DR. | | | | PADUCAH | KY | 42003 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WATERWAYS TRANSPORTATION SVCS | 1442 COVENTRY COURT | | | | DARIEN | IL | 60561 | |
| WATKINS BROTHERS MEMORIAL | CHAPEL | 4000 CLEAVER II BLVD | PO BOX 300050 | | KANSAS CITY | MO | 64130 | |
| WATKINS INC | DBA GLOBAL TRAVEL | 2650 BROOKS STREET | | | MISSOULA | MT | 59801 | |
| WATKINS LUDLAM WINTER & | STENNIS PA | 2510 14TH STREET | | | GULFPORT | MS | 39501 | |
| WATKINS MOTOR LINES INC | PO BOX 95001 | | | | LAKELAND | FL | 33804 5001 | |
| WATKINS PACKAGING AND | ASSOCIATES INC | 2671 MERCY DRIVE | | | ORLANDO | FL | 32808 | |
| WATSATON TUBPENTHAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON & RYAN PLC | PO BOX 646 | | | | COUNCIL BLUFFS | IA | 51502 | |
| Watson Wyatt & Company | Attn: Division Manager | 10 Universal City Plaza | Suite 3500 | | University City | CA | 91608-1108 | |
| WATSON WYATT DATA SERVICES | 218 ROUTE 17 NORTH | | | | ROCHELLE PARK | NJ | 07662 | |
| WATT PRINTERS | 4544 HINCKLEY IND PKWY | | | | CLEVELAND | OH | 44109 | |
| WATT PROPERTY MANAGEMENT INC | ONE HALLIDIE PLAZA | SUITE 701 | | | SAN FRANCISCO | CA | 94102 | |
| WATTANACHAI W WATTANACHOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATTMASTER CONTROLS INC. | 8500 NW RIVER PARK DRIVE | SUITE 108A | | | PARKVILLE | MO | 64152 | |
| WAUKESHA PEARCE INDUSTRIES INC | C/O MARIAH JO LAYTON | PO BOX 35068 | | | HOUSTON | TX | 77235 | |
| WAUPI BROWN PAUL | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| WAUSAU INSURANCE COMPANIES | P O BOX 0581 | | | | CAROL STREAM | IL | 60132-0581 | |
| WAUSAU TILE INC | 9001 BUSINESS HWY 51 S | | | | WASAU | WI | 54403 | |
| WAVE MEDIA | 1735 TECHNOLOGY DRIVE | SUITE 575 | | | SAN JOSEO | CA | 95110 | |
| WAVE-TV | PO BOX 11407 | LOCKBOX #1395 | | | BIRMINGHAM | AL | 35246-1395 | |
| WAWA INC | ATTN CALL CENTER | 260 WEST BALTIMORE PIKE | | | WAWA | PA | 19063 | |
| WAWA TOURS INC | 6901 SECURITY BLVD STE 3000 | | | | BALTIMORE | MD | 21244 | |
| WAXCESSORIES & INSIGHTS | QSL CORPORATION | 20 COMMERCIAL DRIVE | | | DRACUT | MA | 01826 | |
| WAXIE SANITARY SUPPLY | PO BOX 60227 | | | | LOS ANGELES | CA | 90060-0227 | |
| WAY TO GO TRAVEL | 16 AVENUE C | | | | NORWALK | CT | 06854 | |
| WAYDE K AU YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYFAIR LLC | WAYFAIR LLC | 177 HUNTINGTON AVE STE 6000 | | | BOSTON | MA | 02115 | |
| WAYFARER TRAVEL SERVICE INC. | 7140 MIAMI AVENUE | SUITE 100 | | | CINCINNATI | OH | 45243 | |
| WAYFARERS WORLD TRAVEL | NO 1 WESTERBROOK SOUTH SIDE | ST SAMPSON  GUE | | | GUERNSEY | | GY2 4QH | UNITED KINDOM |
| WAYLAND K FROELICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYLAND W MOATES | 14612 BIG RIDGE RD | | | | BILOXI | MS | 39530 | |
| Wayln, LLC | Tom Jessiman | 1534 Plaza Lane, Ste 308 | | | Burlingame | CA | 94010 | |
| WAYLON ESTEP | 209 LORA LANE | | | | HAZARD | KY | 41701 | |
| WAYLON HICKS | 26359 LAZY CREEK | | | | MENIFEE | CA | 92586 | |
| WAYMON GRIFFIN | 299 SOBUL AVE | | | | AKRON | OH | 44305 | |
| WAYNE A BARNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE A JONES | 2462 OXFORD PLACE | | | | GRETNA | LA | 70056 | |
| WAYNE A ROSENTHAL | C/O FRIENDS OD WAYNE ROSENTHAL | 2345 SULPHUR SPRINGS ROAD | | | WAGGONER | IL | 62572 | |
| WAYNE ABBOTT | 440 MOUNTAIN BROW BLVD | | | | HAMILTON | ON | L8T1A8 | CANADA |
| WAYNE AMMENTORP | 9828 FRANKLIN AVENUE | | | | FRANKLIN PARK | IL | 60131 | |
| Wayne and Gloria Simpson | Redacted | | | | | | | |
| WAYNE ANDERSON | 1250 OLIVE RD | | | | HOMEWOOD | IL | 60430 | |
| WAYNE ANDERSON | 14301 NORWOOD STREET | | | | LEAWOOD | KS | 66224 | |
| WAYNE ANDERSON | 3900 S ORANGE DRIVE | | | | LOS ANGELES | CA | 90008 | |
| WAYNE ARENDT | 802 CRESTWOOD DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| WAYNE ASMUS | 850 BLUFFVIEW DR | | | | COLUMBUS | OH | 43235 | |
| WAYNE AVRASHOW | 16113 VENTURA BLVD | PENTHOUSE STE A | | | ENCINO | CA | 91436 | |
| WAYNE B BATTISE | 126 AMOS BLUFF LANE | | | | KINDER | LA | 70648 | |
| WAYNE B SAVOY | 408 8TH ST | | | | LONG BEACH | MS | 39560 | |
| WAYNE B WONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE BACA | 9482 E. 109TH PL. | | | | HENDERSON | CO | 80640 | |
| WAYNE BACHAND | 151 ELMHURST AVE | | | | MANCHESTER | NH | 03103 | |
| WAYNE BAKER | 11368 BAYHILL WAY | | | | INDIANAPOLIS | IN | 46236-9233 | |
| WAYNE BARATTA | 89 S RANDOLPH AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| WAYNE BARTLETT | 37706 FARWELL DR | | | | FREMONT | CA | 94536 | |
| WAYNE BEACH | 2297 MEADOW VALE DR | | | | VICTORIA | BC | V9B 6J2 | CANADA |
| WAYNE BECK | 3021 W HARMONY TRAIL | | | | GREENFIELD | IN | 46140 | |
| WAYNE BELLAMY | 1130 N GERDGIA | | | | PHOENIX | AZ | 85013 | |
| WAYNE BELLAMY | 577 W VIA DE ARBOLES | | | | QUEEN CREEK | AZ | 85140 | |
| WAYNE BENJAMIN | 4314 MALAY DR | | | | SACRAMENTO | CA | 95841 | |
| WAYNE BERNIER | 4031 MONTAGUE | | | | AMARILLO | TX | 79109 | |
| WAYNE BIHM | PO BOX 12163 | | | | LAKE CHARLES | LA | 70612 | |
| WAYNE BLACK | 5340 HWY 290 W | | | | AUSTIN | TX | 78735 | |
| WAYNE BLANTON | 1319 PEACEFIELD PLACE | | | | TALLAHASSEE | FL | 32308 | |
| WAYNE BLOSEN | 468 DERBY CT | | | | SCHAUMBURG | IL | 60193 | |
| WAYNE BONNER | 2755 BLUE BIRD LN | | | | MCK | CA | 95519 | |
| WAYNE BOOTH | 8452 LAKEMOR DR | | | | OLIVE BRANCH | MS | 38654 | |
| WAYNE BOTTENFIELD | 5213 SALTWOOD PLACE | | | | SANDSTON | VA | 23150 | |
| WAYNE BOWERES | 2419 BOWERS RD | | | | KNOXVILLE | TN | 37914 | |
| WAYNE BRENCKLE | 734 WIDGET DR | | | | SAN JOSE | CA | 95117 | |
| WAYNE BRIGGS | 36 MANNER AVE | | | | GARFIELD | NJ | 07026 | |
| WAYNE BRISCOE | 4136-1189 WESTWOOD ST | | | | COQUITLAM | BRITISH COLUMBIA | V3B 7P5 | CANADA |
| WAYNE BROWN | 4374 SUTLER HILL SQ | | | | FAIRFAX | VA | 22033 | |
| WAYNE BROWN | 4374 SUTLER HILL SQUARE | | | | FAIRFAX | VA | 22033 | |
| WAYNE C BOYKIN | 18111 LANDON RD | | | | GULFPORT | MS | 39503 | |
| WAYNE CASSIDY | 16817 S 35TH ST | | | | PHOENIX | AZ | 85048 | |
| WAYNE CAVADINI | 3274 ROLLING HILLS DR | | | | EAGAN | MN | 55121 | |
| WAYNE CAWTHON | 19 MARSHA WAY | | | | SPARPSBURG | GA | 30277 | |
| WAYNE CERNEY | 26934 BAGLEY ROAD | | | | OLMSTED FALLS | OH | 44138 | |
| WAYNE CERNEY | 26934 BAGLEY ROAD | | | | OLMSTED TOWNSHIP | OH | 44138 | |
| WAYNE CHOPUS | 18 WIND MILL LN | | | | CANTON | CT | 06019 | |
| WAYNE CHRISTENSON | 11210 N FAIRVIEW ROAD | | | | MEAD | WA | 99021 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2916 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WAYNE CHUN | 1286 ULUPALAKUA ST | | | | KAILUA | HI | 96734 | |
| WAYNE CLARK | 8289 ISAAK AVE NW | | | | ANNANDALE | MN | 55302 | |
| WAYNE CLOPTON | 2720 OLD NEWPORT HWY | | | | SEVIERVILLE | TN | 37876 | |
| WAYNE COLEMAN | 109 GRANT DRIVE | | | | SISSONVILLE | WV | 25320 | |
| WAYNE COLEMAN | 4234 ALLISON ST | | | | CINCINNATI | OH | 45212 | |
| WAYNE COLLINS | 31805 TEMECULA PKWY | UNIT 312 | | | TEMECULA | CA | 92592 | |
| WAYNE COMER | 515 8TH STREET | | | | SHENANDOAH | VA | 22849 | |
| WAYNE COOK | 240 CRANLEIGH BAY SE | | | | CARGARY | AB | T3M1H4 | CANADA |
| WAYNE CORNETT | 9282 ORREY PL | | | | WESTMINSTER | CA | 92683 | |
| WAYNE COURTNEY | 577 SOMERBY PARKWAY | | | | BYRON | MN | 55920 | |
| WAYNE COURTNEY | 577 SOMERBY PKWY | | | | BYRON | MN | 55920 | |
| WAYNE CROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE CULVER | 8730 CROSS COUNTRY DR | | | | HUMBLE | TX | 77346 | |
| WAYNE D COMER II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE D DEDEAUX | 25058 CUELLAS-DELISLE RD | | | | PASS CHRISTIAN | MS | 39571 | |
| WAYNE D FELTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE D WILLARD | CASINO SPEAKER REPAIR | 2123 JOY VIEW LN | | | HENDERSON | NV | 89012 | |
| WAYNE DATA | 3117 GLORIA LN | | | | JOLIET | IL | 60435 | |
| WAYNE DAVIS | 3332 WILLIAMSBURG | | | | ANN ARBOR | MI | 48108 | |
| WAYNE DENNEY | 8440 ICE CRYSTAL DR #P | | | | LAUREL | MD | 20723 | |
| WAYNE DENNEY | 8440 ICE CRYSTAL DR | UNIT P | | | LAUREL | MD | 20723 | |
| WAYNE DESROSIERS | 1583 RIVERDALE STREET | APT #27 | | | WEST SPRINGFIELD | MA | 01089 | |
| WAYNE DIAKOW | 9840 WALLER CRT | | | | RICHMOND | BC | V7E5S9 | CANADA |
| WAYNE DIAKOW | PO BOX 2054 | | | | POINT ROBERS | WA | 98281 | |
| WAYNE DOLEZAL | 13953 SUMMIT DR | | | | CLIVE | IA | 50325 | |
| WAYNE DREWES | PO BOX 1021 | | | | FARGO | ND | 58107 | |
| WAYNE DUNCAN | 38635 DREXEL COURT | | | | FREMONT | CA | 94536 | |
| WAYNE DUNNE | 14010 CAPTAINS ROW | APT 332 | | | MARINA DEL REY | CA | 90292 | |
| WAYNE E ALBRIGHT | 20 RUNNING PUMP ROAD | | | | LANCASTER | PA | 17603 | |
| WAYNE E GOODBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE E LUNDY | 10490 TRACE AVE | | | | GULFPORT | MS | 39503 | |
| WAYNE E POKORNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE ELLIS | 3615 HIALEAH DRIVE | | | | ARLINGTON | TX | 76017 | |
| WAYNE ELSTON | 620 TWIN FALLS DRIVE | | | | MADISON | IN | 47250 | |
| WAYNE ENGER | 645 N 1ST STREET | #408 | | | MINNEAPOLIS | IN | 55401 | |
| WAYNE ENGER | 645 N 1ST STREET | #408 | | | MINNEAPOLIS | MN | 55401 | |
| WAYNE ESSLEY | 1085 TASMAN DR SPC 625 | | | | SUNNYVALE | CA | 94089 | |
| WAYNE EVANS | PO BOX 662 | | | | CRESWELL | OR | 97426 | |
| WAYNE F NETHERBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE F OTCHIS | 1123 LUNETA DR | | | | DEL MAR | CA | 92014 | |
| WAYNE F SALISBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE FERENCZ | 13285 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1038 | |
| WAYNE FLICKEMA | 252 BRENTWOOD DRIVE | | | | BATTLE CREEK | MI | 49015-4514 | |
| WAYNE FORD | 4704 SKYLINE DR | | | | FLOWER MOUND | TX | 75028 | |
| WAYNE FRIEDMAN | PO BOX 528113 | | | | FLUSHING | NY | 11352 | |
| WAYNE FROST | 27870 KNIGHT STREET | | | | CASTAIC | CA | 91384 | |
| WAYNE G MATTHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE GARNES | 37-ASPEN DR | | | | LIVINGSTON | NJ | 07039 | |
| WAYNE GELLER | 68 SUNNINGDALE CIR | | | | MANALAPAN | NJ | 07726 | |
| WAYNE GIBBONS | 77 SHOTWELL #3 | | | | SAN FRANCISCO | CA | 94103 | |
| WAYNE GILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE GILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE GOODRUM | 105 YORK DR | | | | MADISONVILLE | TX | 77864 | |
| WAYNE GRIFFIN TRAVEL & CRUISE | 36 S EVERGREEN AVENUE | | | | ARLINGTON HGTS | IL | 60005 | |
| WAYNE GRIFFITH | 4900 N. MCCOLL ROAD UNIT 595 | | | | MCALLEN | TX | 78504 | |
| WAYNE GRIFFITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE HALLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE HALMAN | 8715 TELEGRAPH | | | | TAYLOR | MI | 48180 | |
| WAYNE HAMLER | 124 GREY FRIAR LN | | | | EAU CLAIRE | WI | 54701 | |
| WAYNE HANSEN | 1673 STERLING STREET N | | | | MAPLEWOOD | MN | 55119 | |
| WAYNE HANSEN | 2211 KENWOOD AVE | | | | JANESVILLE | WI | 53545 | |
| WAYNE HARMON | 9094 GREEK PALACE AVE | | | | LAS VEGAS | NV | 89178 | |
| WAYNE HARRIS | 204 IDALROY TRAIL | | | | HOPATCONG | NJ | 07843 | |
| WAYNE HARRIS | 204 IDALROY TRL | | | | HOPATCONG | NJ | 07843 | |
| WAYNE HARRIS | 5501 TULLIS DRIVE APT 3-302 | | | | NEW ORLEANS | LA | 70131 | |
| WAYNE HASELTON | 240 OLD STONE CT | | | | OFALLON | MO | 63368 | |
| WAYNE HEIEN | 131 PROSPECT ST SW | | | | LE MARS | IA | 51031 | |
| WAYNE HILLEY | 9768 GUERNSEY LN | | | | TUSCALOOSA | AL | 35405 | |
| WAYNE HNATKO | 4112 W EDDY ST | | | | CHICAGO | IL | 60641 | |
| WAYNE HOLMAN | 8715 TELEGRAPH RD | | | | TAYLOR | MI | 48180 | |
| WAYNE HOLMAN | 8715 TELEGRAPH | | | | TAYLOR | MI | 48180 | |
| WAYNE HOLMAN | 871 S TELEGRAPH | | | | TAYLOR | MI | 48180 | |
| WAYNE HOYT | 1490 QUEENSBURY AVE | | | | LOS ALTOS | CA | 94024 | |
| WAYNE HU | 2400 CHESTNUT ST | APT 1810 | | | PHILADELPHIA | PA | 19103 | |
| WAYNE HUGLI | 103 CENTRAL AVE | | | | WEST HAVEN | CT | 06516 | |
| WAYNE IMAHARA | 750 BLUE SAGE DRIVE | | | | SUNNYVALE | CA | 94086 | |
| WAYNE IRVING | 27665 FORBES RD | STE 103 | | | LAGUNA NIGUEL | CA | 92677 | |
| WAYNE J DENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE J MITCHELL | 4500 BRENTWOOD STAIR #2083 | | | | FORT WORTH | TX | 76103 | |
| WAYNE JEFFERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE JESKE | 1985 MAPLE CT | | | | GRAFTON | WI | 53024 | |
| WAYNE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WAYNE JONES | PO BOX 2962 | | | | KENORA | ON | P9N3X4 | CANADA |
| WAYNE JONES | PO BOX 2962 | | | | KENORA | ONT | PN94C8 | CANADA |
| WAYNE JONES | 121 JOSE LN | | | | MARTINEZ | CA | 94553 | |
| WAYNE JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE JORDAN | 8703 LAUREL CANYON DR | | | | UNIVERSAL CITY | TX | 78148-3493 | |
| WAYNE K PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE KAITSCHUCK | 2933 S ARCH ST | | | | CHICAGO | IL | 60608 | |
| WAYNE KAITSCHUCK | 2933 S ARCH STREET | | | | CHICAGO | IL | 60608-5518 | |
| WAYNE KEITH PRICKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE KELLER | 1848 THIRD ST | | | | LA VERNE | CA | 91750 | |
| WAYNE KENIZIDOR | 268 PARKEDGE AVE | | | | TONAWANDA | NY | 14150 | |
| WAYNE KINSLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE KNADLER | 1547 POLLASKY AVENUE | | | | CLOVIS | CA | 93612 | |
| WAYNE KORAN | 7542 W ARGYLE ST | | | | HARWOOD HTS | IL | 60706 | |
| WAYNE KOSTROSKI | 4815 MAPLE RD | | | | EDINA | MN | 55424 | |
| WAYNE KRAMER | 5845 S 800 E | | | | ZIONSVILLE | IN | 46077 | |
| WAYNE KREMSER | 23 RIDGELAND DRIVE | | | | STUART | FL | 34996 | |
| WAYNE KUFFEL | 3010 JAMES AVE NO | | | | MPLS | MN | 55411 | |
| WAYNE KUFFEL | 3010 JAMES AVE NORTH | | | | MINNEAPOLIS | MN | 55411 | |
| WAYNE KUMIMOTO | 35578 CABRAL DR | | | | FREMONT | CA | 94536 | |
| WAYNE KURUMA | 6101 W CENTINELA AVE | STE 280 | | | CULVER CITY | CA | 90230 | |
| WAYNE L PHELPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE L YEAGER | 8180 HOPEWELL RD | | | | CINCINNATI | OH | 45242 | |
| WAYNE LABINE | P.O. BOX 201 | | | | KEEWATIN | MN | 55753 | |
| WAYNE LAIRD | 986 CREST VIEW DRIVE | | | | MEWQUITE | NV | 89027 | |
| WAYNE LAMSON | 12 ARROWHEAD TRAIL | | | | SEAVILLE | NJ | 08230 | |
| WAYNE LANDREY | 1213 ANDREA DRIVE | | | | NEW LENOX | IL | 60451 | |
| WAYNE LANDRY | 40405 PELICAN POINT PKWY | | | | GONZALES | LA | 70737 | |
| WAYNE LANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE LANG | 110 BAYO VISTA WAY | | | | SAN RAFAEL | CA | 94901 | |
| WAYNE LAVAKE | BOX 94 | | | | STATFORD | TX | 79084 | |
| WAYNE LAWRENCE JR. | 1541 DEBRA DRIVE | | | | PETALUMA | CA | 94954 | |
| WAYNE LECLAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE LIN | 1865 CALLE ALBERCA | | | | CAMARILLO | CA | 93070 | |
| WAYNE LUKE | 1441 KAPIOLANI  BLVD | STE 1214 ALA MOANA BLDG | | | HONOLULU | HI | 96814 | |
| WAYNE LUKE | STE 1214 ALA MOANA BLG | 1441 KAPIOLANI BOULEVARA | | | HONOLULU | HI | 96814 | |
| WAYNE M GRIFFITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE M LOMBARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE M LUCERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE M O'BRIEN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE M SHEFFIELD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE M SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE M WUENSCHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE MACAULAY | 1040 FAIRWAY ROAD | | | | SANTA BARBARA | CA | 93108 | |
| WAYNE MACDONALD | 9200 REDBUD ST | | | | PLYMOUTH | MI | 48170 | |
| WAYNE MANSON | 539 OLD POST RD | | | | WALPOLE | MA | 02081 | |
| WAYNE MARCELIN | 15835 COUNTY ROAD 7 | | | | DRAYTON | ND | 58225 | |
| WAYNE MASTALASKI | 4655 N. CUMBERLAND AVE | #516 | | | NORRIDGE | IL | 60706 | |
| WAYNE MASTERS | 9728 MARILLA DR UNIT 312 | | | | LAKESIDE | CA | 92040 | |
| WAYNE MCCRACKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE MCGUIRE | 304 42ND STREET | | | | GULFPORT | MS | 39501 | |
| WAYNE MCINTOSH | 4901 E BUTLER DR | | | | PARADISE VALLEY | AZ | 85253 | |
| WAYNE MCKEE | 2102 BENT TREE CT | | | | ROUND ROCK | TX | 78681 | |
| WAYNE MEIRHOFER | 2860 GEORGE AVE | | | | JOLIET | IL | 60435 | |
| WAYNE MILAS | 1042 HILLTOP DRIVE | | | | LEMONT | IL | 60439 | |
| WAYNE MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE MITCHELL | 41430 E I-55 SERVICE RD | | | | HAMMOND | LA | 70403 | |
| WAYNE MURATORE | 560 9TH ST | | | | BROOKLYN | NY | 11215 | |
| WAYNE MURRAY | 8527 LA MADRINA DR | | | | ROSEMEAD | CA | 91770 | |
| WAYNE MUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE NELSON | 13274 E BUCKSHOT ROAD | | | | PRESCOTT VALLEY | AZ | 86315 | |
| WAYNE NEWMAN | HORWITZ HORWITZ & ASSOCIATES LTD | 25 EAST WASHINGTON ST STE 900 | | | CHICAGO | IL | 60602 | |
| WAYNE NYGAARD | PO BOX LCD 1 | | | | MEDICINE HAT | ALBERTA | T1A 7G1 | CANADA |
| WAYNE P BOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE P BOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE P EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE P TRUEWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE PAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE PELTZ | 8928 FALLS LN | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| WAYNE PENN | 25812 SAN TROPEZ COURT | | | | MISSION VIEJO | CA | 92692 | |
| WAYNE PETTY | 5033 PICCADILLY DRIVE | | | | MADISON | WI | 53714 | |
| WAYNE PITTMAN | 245 FAIRWAY TRACE DR | | | | HERNANDO | MS | 38632 | |
| WAYNE PON | 13521 LA JARA | | | | CERRITOS | CA | 90703 | |
| WAYNE PRIGATANO | 219 MORE AVE | | | | LOS GATOS | CA | 95032 | |
| WAYNE R CARLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE R CROSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE R HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE R JOHNSON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE R MONTAG | 2030 DIPINTO AVE | | | | HENDERSON | NV | 89052 | |
| WAYNE REAVIS | 1419 W JONQUIL AVE | | | | MCALLEN | TX | 78501 | |
| WAYNE REDDEN | 13 ROCKY RD | | | | HOUMA | LA | 70363 | |
| WAYNE REITER | 190 MULBERRY DR | | | | CASCADE | IA | 52033 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WAYNE RICHARDS | 5976 OLD US HIGHWAY 455 | | | | PADUCAH | KY | 42003 | |
| WAYNE RINIKER | 1551 WIND AVE | | | | CRESCO | IA | 52136 | |
| WAYNE ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE ROHLOFF | 1108 GROVE STREET | | | | MENASHA | WI | 54952 | |
| WAYNE RYLSKI | 730 13TH ST | | | | HUNTINGTON BCH | CA | 92648 | |
| WAYNE S IWASKIEWICZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE S JEFFERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE SAMPSON | 5534 CHEW AVE | | | | PHILADELPHIA | PA | 19138-2310 | |
| WAYNE SCHEXNAYDER | 3517 LAKE LYNN DRIVE | | | | GRETNA | LA | 70056 | |
| WAYNE SCHMIDT | 19 CALLING HORSE ESTATES | | | | CALGARY | AB | T3Z 1H4 | CANADA |
| WAYNE SCHULZE | 20212 FANCHON LN | #137 | | | CANYON COUNTRY | CA | 91351 | |
| WAYNE SCHWISTER | 308 EAGLES COVE CIR | | | | NORTH PRAIRIE | WI | 53153 | |
| WAYNE SEFTON | 570 GINGER TRAIL ROAD | | | | LAKE ZURICH | IL | 60047 | |
| WAYNE SOVOCOOL | 106 HEATHERWOOD COURT | | | | MADISON | AL | 35758-8256 | |
| WAYNE STELLEFSON | 1001 ST ANDREWS CT | | | | MECHANICSBURG | PA | 17050 | |
| WAYNE SU | 1646 25TH AVE NE | | | | ISSAQUAH | WA | 98029 | |
| WAYNE SUNKETT | 205 ANTHONY LN | | | | OAKGROVE | KY | 42262 | |
| WAYNE SUTTON | 701 N NICHOLSON AVE | | | | LONG BEACH | MS | 39560 | |
| WAYNE SYNSTAD | 5930 SEASIDE DR | | | | NEW PORT RICHEY | FL | 34652 | |
| WAYNE T ARMSTRONG | 20 HICKORY AVE APT 1 | | | | HARAHAN | LA | 70123 | |
| WAYNE T OSBORNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE T ROSEBROCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE TAKEHARA | 300 WEST WAKEA AVE | #M6 | | | KAHULUI | HI | 96732 | |
| WAYNE TEETS | 4300 KING ARTHUR CT | | | | BAKERSFIELD | CA | 93301 | |
| WAYNE THOMAS | 21 CARMEL CIR | | | | BRIDGEWATER | MA | 02324 | |
| WAYNE THOMSON | 17224 HEADLINE ROAD W | | | | LONG SAULT | ON | K0C 1P0 | CANADA |
| WAYNE THORP | 216 STANFORD AVE | | | | SANTA CRUZ | CA | 95062 | |
| WAYNE THRASH | 331 DURAL STREET | | | | BENTON | LA | 71006 | |
| WAYNE TORGERSON | PO BOX 213 | NORTH CENTRAL SERVICE | | | CLEARBROOK | MN | 56634 | |
| WAYNE TOWNSHIP | 475 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| WAYNE TURNER | 815 SOMERSET CIRCLE | | | | HANOVER PARK | IL | 60133 | |
| WAYNE UHL | 912 ALEAH LANE | | | | TEHACHAPI | CA | 93561 | |
| WAYNE UTTERBACK | W347 N6089 RD I | | | | OCONOMOWOC | WI | 53066 | |
| WAYNE VANHOUTEN | 6601 E US HIGHWAY 60 # 397 | | | | GOLD CANYON | AZ | 85118 | |
| WAYNE VERBA | F/S/D THUDWINKER | 1771 28TH AVENUE | | | COLUMBUS | NE | 68601 | |
| WAYNE VRANCH | 49 CURRIE AVE | | | | BUTLER | NJ | 07405 | |
| WAYNE W HAMBLETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE W MARKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE W MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE W SCHAUB | 415 GIUFFRIAS ST | | | | METAIRIE | LA | 70001 | |
| WAYNE W WISNIEWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE WAGNER | 8418 HWY M | | | | FREDONIA | WI | 53021 | |
| WAYNE WALTHER | 20253 N SOJOURNER DR | | | | SURPRISE | AZ | 85387 | |
| WAYNE WALTHER | 3514 S LINCOLN DRIVE | | | | SPOKANE | WA | 99203 | |
| WAYNE WEBB | 2132 MCMULLEN RD | | | | LARGO | FL | 33771 | |
| WAYNE WELDEN | 45 SYCAMORE AVE | #118 | | | CHARLESTON | SC | 29407 | |
| WAYNE WENTZ | 1125 WHISPERING TRAIL | | | | IRVINE | CA | 92602 | |
| WAYNE WHITE | 6652 SENECA DR | | | | COLUMBIA | MD | 21046 | |
| WAYNE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE WILLINGHAM | 1542 SCHAFER AVE | | | | BOLINGBROOK | IL | 60490 | |
| WAYNE WINBAUER | 25532 DANA MESA DR | | | | SJC | CA | 92675 | |
| WAYNE WINKLER | 108 WEST STATE STREET | | | | TRENTON | NJ | 08608 | |
| WAYNE WRIGHT | 9151 SINGLE OAK DR | | | | LAKESIDE | CA | 92040 | |
| WAYNE YAMAGIWA | 854 E SERENA AVE | | | | FRESNO | CA | 93720 | |
| WAYNE YANTKE | 583 SANTA MONICA RD | | | | LONDON | ON | N6H3Y9 | CANADA |
| WAYNE YEMPUKU | 1088 BISHOP ST | #1109 | | | HONOLULU | HI | 96813 | |
| WAYNE ZACK | 2350 MOUNTAIN VIEW AVE W | | | | UNIVERSITY PLACE | WA | 98466 | |
| WAYNE ZACK | 4805 N 24TH ST | | | | TACOMA | WA | 98406 | |
| WAYNE ZEEVERING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE'S FIREWOOD INC | 106 CHERRY STREET | | | | LOUISVILLE | NE | 68037 | |
| WAYNETTA J LOZOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNETTE M ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYSIDE MARKETING INC | 121 GRACE CIRLCE | | | | MARLBOROUGH | MA | 01752 | |
| WAYTE BROTHERS LTD | 38 GLEBE SE STOKE-ON-TENT | | | | STAFFORDSHIRE | | ST41HS | UNITED KINDOM |
| WAYTOGO COACH INC | 132 KAREN DRIVE | | | | MT JULIET | TN | 37122 | |
| WAYWARD WIND TRAVEL INC. | 908 THOMPSON BLVD. | | | | SEDALIA | MO | 65301 | |
| Wazee Street Capital Management LLC | Michael Collins | 7900 E. Union Ave., #1100 | | | Denver | CO | 80237 | |
| WB LUCKETT | 1330 MARISON ST | | | | SHERIDAN | WY | 82801 | |
| WB MASON CO INC | PO BOX 111 | | | | BROCKTON | MA | 02303-0111 | |
| WB POWELL INC. | NW 7440 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| WBCSB LLC | SAVOY LIMOUSINE | 341 ARBEGAST DR | | | BRIGANTINE | NJ | 08203 | |
| WBW ENTERPRISES INC T A | TELCOM EXPRESS INC | PO BOX 1018 | | | RIDGELAND | MS | 39158-1018 | |
| WC HARBERT | 3086 COUNTRY LN | | | | EUGENE | OR | 97401 | |
| WCCB TV INC | 1 TELEVISION PLACE | | | | CHARLOTTE | NC | 28205 | |
| WCCNV | WOMENS CHAMBER OF COMMERCE OF | 2300 W SAHARA AVE SUITE 800 | | | LAS VEGAS | NV | 89102 | |
| WCL CORPORATION | AMERICAN FLAMECOAT INC | 520 EAGLETON DOWNS DR STE D | | | PINEVILLE | NC | 28134 | |
| WCL INC | FORKLIFTS ETC | 3733 HOMEWOOD RD | | | MEMPHIS | TN | 38118-6113 | |
| WCN COM | 1258 N HIGHLAND AVE #350 | | | | LOS ANGELES | CA | 95062 | |
| WCNC TV | DEPT 720023 | PO BOX 1335 | | | CHARLOTTE | NC | 28201-1335 | |
| WCP FERN EXPOSITION SERVICES | 3752 CRITTENDEN DRIVE | | | | LOUISVILLE | KY | 40209 | |
| WCR INC | 4636 E DRUMMOND AVE | | | | FRESNO | CA | 93725 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WCS INC T/A | WIMBLETON CARPET MILLS | PO BOX 2745 | | | DALTON | GA | 30720 | |
| WOSU-TV | 846 HOWARD AVE | | | | NEW ORLEANS | LA | 70113 | |
| WDW TRAVELS LLC | 7545 RAVENSWOOD DR | | | | PORTAGE | MI | 49024 | |
| WE 3 GOSSETT LLC | GOSSETT FIAT | 1900 COVINGTON PIKE | | | MEMPHIS | TN | 38128 | |
| WE 3 TRANSPORTATION LLC | 2615 SCOTTSWAY RD | | | | MEMPHIS | TN | 38115 | |
| WE ARE LIGHTS LLC | 16161 VENTURA BLVD # 841 | | | | ENCINO | CA | 91436 | |
| WE CARE CANCER SUPPORT | P O BOX 20844 | | | | BULLHEAD CITY | AZ | 86439 | |
| WE LOVE COUNTRY | 306 MILL STREET | | | | BRIDGEPORT | PA | 19405 | |
| WE SERVE INC | 6280 SOUTH VALLEY VIEW BLVD | SUITE 334 | | | LAS VEGAS | NV | 89118 | |
| WE SERVE PLUS INC | 6280 S VALLEY VIEW BLVD | SUITE 334 | | | LAS VEGAS | NV | 89118 | |
| WE SERVE TOO | 3 PIN OAK CT | | | | VOORHEES | NJ | 08043 | |
| We Serve, Inc. | Attn: Bill Overly | 6280 S. Valley View Blvd. | Suite 334 | | Las Vegas | NV | 89118 | |
| WE TALK MUSIC | PO BOX 845 | | | | TWINSBURG | OH | 44087 | |
| WE TRAVEL | 910-850 WEST HASTINGS STREET | | | | VANCOUVER | BRITISH COLUMBIA | V6C 1E1 | CANADA |
| WEALTH & TAX ADVISORY SVC INC | 125 HIGH STREET | OLIVER STREET TOWER 16TH FLOOR | ATTN  ANDREW KYRIACOU | | BOSTON | MA | 02110 | |
| WEALTH FINANCIAL LIFE | INSURANCE | 4225 EXECUTIVE SQ STE 1060 | | | LA JOLLA | CA | 92037 | |
| WEALTH MASTERS INTERNATIONAL | MS MARY DEE | 1600 HIGHWAY 6 SUITE 360 | | | SUGARLAND | TX | 77479 | |
| WEALTHEFECT MEDIA | 120 LITTLE NECK ROAD | | | | CENTERPORT | NY | 11721 | |
| WEAPONS SCHOOL ASSOCIATION | OF GRADUATES COL | 4269 TYNDALL AVENUE | | | NELLIS AFB | NV | 89191 | |
| WEARABLE INTEGRITY INC | 1360 E. 17TH ST | | | | LOS ANGELES | CA | 90021 | |
| WEATHER TRENDS INTERNATIONAL | 75 REMITTANCE DR | BOX 6529 | | | CHICAGO | IL | 60675 | |
| Weather Trends International, Inc | Attention: Jack Grum, Executive Vice President & Co-Founder | 1495 Center Valley Parkway, Suite 300 | | | Bethlehem | PA | 18017 | |
| WEATHERBY CONSTRUCTION AND REN | T/A COASTAL COMMERCIAL KITCHEN | 139 N IOWA AVE | | | ATLANTIC CITY | NJ | 08401 | |
| WEAVER BOOS CONSULTANTS | NORTH CENTRAL LLC | 8203 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8002 | |
| WEAVER ELECTRIC INC | PO BOX 7176 | | | | GULFPORT | MS | 39506 | |
| WEAVER PUBLICATIONS | 2420 ALCOTT STREET | | | | DENVER | CO | 80211 | |
| WEB AMG SARL | RUE HANS FRIES C/O ETUDE DE | NOTARIES OLIVIER ANDREY | | | FRIBOURG | | 1700 | SWITZERLAND |
| WEBB CANDY INC | 15197 BOULDER AVE | | | | ROSEMOUNT | MN | 55068 | |
| WEBB MASON INC | PO BOX 62414 | | | | BALTIMORE | MD | 21264-2414 | |
| WEBB-RITE SAFETY | 670 ALLENDALE DRIVE | | | | PORT ALLEN | LA | 70767 | |
| WEBBS PEST CONTROL | PO BOX 39 | | | | KEVIL | KY | 42053 | |
| WEBCOR INC | THE WEB EXTREME ENTERTAINMENT | 7172 CINCINNATI DAYTON RD | | | WEST CHESTER | OH | 45069 | |
| WEBCRAFT LLC T/A | P.O. BOX 64176 | | | | BALTIMORE | MD | 21264-4176 | |
| WEBER & OLCESE | 3250 W BIG BEAVER RD  STE 124 | | | | TROY | MI | 48084 | |
| WEBER GRILL RESTAURANTS LLC | 200 E DANIELS ROAD | | | | PALATINE | IL | 60067 | |
| WEBEX COMMUNICATIONS INC | PO BOX 49216 | | | | SAN JOSE | CA | 95161-9216 | |
| WEBFILLINGS LLC | 2900 UNIVERSITY BLVD | | | | AMES | IA | 50010 | |
| WEBFIRE TRAINING LLC | 180 WINDSOR DRIVE | | | | DALY CITY | CA | 94015 | |
| WEBSTER GRESHAM & KITTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBSTER MACOMBER | 2705 UNIVERSITY AVE | #5 | | | MADISON | WI | 53705 | |
| WEDCO INC. | PO BOX 1131 | | | | RENO | NV | 89504 | |
| WEDDING SALON (THE) | 333 WEST 39TH ST #1501 | | | | NEW YORK | NY | 10018 | |
| WEDDINGPAGES INC | A SUBSIDIARY OF THE KNOT INC | 11106 MOCKINGBIRD DRIVE | | | OMAHA | NE | 68137 | |
| WEE CHOO YONG | NO 18 JALAN MH 23 TAMAN | MUZAFFAR HEIGHTS | | | ATER KEROH MELAKA | | 75450 | MALAYSIA |
| WEEDS FLORAL DESIGN LLC | 4275 W BELL ROAD SUITE 6 | | | | LAS VEGAS | NV | 89118 | |
| WEEK-END TURISMO LTDA | IPIRANGA NO 104 | 2 ANDAR-SALA 202 | | | SAO PAULO/SAP | | 01046-010 | BRAZIL |
| WEEKS ENTERPRISES INC | DBA ORION PACIFIC | PO BOX 3181 | | | ORANGE | CA | 92857 | |
| WEELAPON CHUENMANOOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEEMS SCHIMPF HAYTER GILSOUL AND CARMOUCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEERACHAI SITTICHAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEERAWAN CHANTHACHOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEERAWAT SRIPONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEERAYA WONGSAKPAIROJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEEZER TOURING INC | 2850 OCEAN PARK BLVD #300 | | | | SANTA MONICA | CA | 90405 | |
| WEHMEIER'S BELT SHOP | 719 TOULOUSE STREET | | | | NEW ORLEANS | LA | 70130 | |
| WEI A WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI C CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI C GUO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI C WU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI C XIAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI CHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI D LIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI F CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI F TAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI FENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI GANG XUE | 6896 MARIE GUYART | | | | LASALLE QC | QC | H8N 3G6 | CANADA |
| WEI J CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI J LIAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI J LIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI J ZHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI JIA ZHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI JIAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI KONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI LIN BAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI LIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI M LIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI M POON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI Q ZHAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI SENG PHUA | 245 PAISAN GDN | | | | MIRI SARAWAK | | | MALAYSIA |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WEI SHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI SUI | ROOM 1601 NO 1 | LANE 992 E TIYUHUI ROAD | | | SHANGHAI | PRC | 200437 | CHINA |
| WEI SUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI WEI WU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI WEN NG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI XIAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI YANG | 6767 BLACK FOREST DR | | | | CORONA | CA | 92880 | |
| WEI YI LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI Z SU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI ZHAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI ZHAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIBIN WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEICHAO CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI-CHIEN L LIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI-CHIEN LIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEI-CHU KO | 1322 23RD AVE | | | | SAN FRANCISCO | CA | 94122 | |
| WEIGHT WATCHERS | 440 CEDARS OF LEBANAON | | | | JACKSON | MS | 39236 | |
| WEIGHT WATCHERS OF LAS VEGAS | 3038 S DURANGO DRIVE | SUITE 100 | | | LAS VEGAS | NV | 89117 | |
| WEIGHTS & MEASURES FUND | PO BOX 490 | | | | AVENEL | NJ | 07001 | |
| WEIGHTS AND MEASURES FUND | PO BOX 490 | | | | AVENEL | NJ | 07001 | |
| WEIHUANG NING | 1833 10TH AVE | #C | | | MONROVIA | CA | 91016 | |
| WEIJIAN LIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIKANG CHEN | 800 CONNECTICUT AVE | PO BOX 915204 | | | NORWALK | CT | 06854 | |
| WEIKANG HUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIKANG JIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEILI LEUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEILIN ZHOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIMING WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEINBERG AND ERICKSON LLC | 275 MARKET STREET #189 | | | | MINNEAPOLIS | MN | 55405 | |
| WEINBERG ROGER AND ROSENFELD | A PROFESSIONAL CORPORATION | 1001 MARINA VILLAGE PARKWAY | SUITE 200 | | ALAMEDA | CA | 94501 | |
| WEINBERG WHEELER HUDGINS GUNN | & DIAL LLC | 1344 PEACHTREE RD NE STE 2400 | | | ATLANTA | GA | 30326 | |
| WEINER LEGAL GROUP LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEINHARDT PARTY RENTALS INC | 11601 MANCHESTER RD | | | | DES PERES | MO | 63131 | |
| WEINI T WELDESILASSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEINSTEIN SCHLEIFER & KUPERSMITH PC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEINSTEIN SCHLEIFER & KUPERSMITH PC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIR AUTOMOTIVE GROUP LLC | FIAT OF RENO | 757 KIETZKE LN | | | RENO | NV | 89502 | |
| WEIR FLOWAY INC. | P O BOX 100019 | | | | PASADENA | CA | 91189-0019 | |
| WEISBERG LAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEISSMAN NOWACK CURRY & WILCO | ONE ALLIANCE CENTER | 3500 LENOX RD 4TH FLOOR | | | ATLANTA | GA | 30326 | |
| WEITZNER LIMITED | 150 VARICK STREET | | | | NEW YORK | NY | 10013 | |
| WEIWEI ZHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIWEI ZHU | 235 E 24TH ST | APT#5D | | | NEW YORK | NY | 10010 | |
| WEIXIONG HE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIZHENG ZHOU | 157 HARDING AVE | | | | MONTEREY PARK | CA | 91754 | |
| WELANDAWE U DE SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELCH PLASTICS | 4080 W DESERT INN ROAD | SUITE W-110 | | | LAS VEGAS | NV | 89102 | |
| WELCH PRINTING CO INC | 350 BOXLEY AVENUE | | | | LOUISVILLE | KY | 40209 | |
| WELCH PRUSSAK | PRUSSAK, WELCH & AVILA | 175 SO C STREET 2ND FLOOR | | | TUSTIN | CA | 92780 | |
| WELCOME ABOARD TRAVEL | 107 S. STATE ST. | | | | DOVER | DE | 19901 | |
| WELCOME ABOARD TRAVEL | 1296 E PLUM LANE | SUITE 1 | | | RENO | NV | 89502 | |
| WELCOME ABOARD TRAVEL | 1519 W PATRICK ST | | | | FREDERICK | MD | 21702 | |
| WELCOME ABOARD TRAVEL | ONES DISCOVERY PLACE | | | | SILVER SPRING | MD | 20910 | |
| WELCOME ABOARD TRAVEL INC. | 2000 HIGH POINTE COURT | 2000 HIGH POINTE COURT | | | MURRYSVILLE | PA | 15668 | |
| WELCOME ABOARD TRAVELS | 10705 POT SPRING RD | POT | | | HUNT VALLEY | MD | 21030 | |
| WELCOME BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELCOME HOME BRANDS LLC | 4 W RED OAK LN STE 303A | | | | WHITE PLAINS | NY | 10604 | |
| Welcome Home Brands, LLC | Attn: Richard Aslanian | 4 West Red Oak Lane, Ste. 303A | | | White Plains | NY | 10604 | |
| Welcome Home Brands, LLC | Attn: Richard Aslanian | 4 West Red Oak. Ln. Ste 303 H | | | White Plains | NY | 10604 | |
| WELCOME TRAVEL AGENCY INC. | 340 PORTION ROAD | | | | LAKE RONKONKOMA | NY | 11779 | |
| WELCOMING CENTER FOR NEW | PENNSYLVANIANS | 1617 JFK BLVD  SUITE 555 | | | PHILADELPHIA | PA | 19103 | |
| WELD ALL INC | 2570 NAK NAK RUN | | | | OVIEDO | FL | 32765 | |
| WELDERS SUPPLY COMPANY OF | OF LOUISVILLE INC | PO BOX 21007 | | | LOUISVILLE | KY | 40221-0007 | |
| WELDING & THERAPY SERVICE INC | 5010 CRITTENDEN DRIVE | | | | LOUISVILLE | KY | 40209-1701 | |
| WELDON BRADY | 208 FAIRWAY DR | | | | WARRENSBURG | MO | 64049 | |
| WELDON CHOW | 5957 SARAH COURT | | | | CARMICHAEL | CA | 95608 | |
| WELDON GRANGER | 310 E FRIAR TUCK LN | | | | HOUSTON | TX | 77024 | |
| WELDON JOHNSON | 4025 E CHANDLER BLVD | #70-ES | | | PHOENIX | AZ | 85048 | |
| WELDON WILLIAMS & LICK | PO BOX 168 | | | | FT SMITH | AR | 72902-0618 | |
| WELDON WRIGHT | 635 CORNWALL PL | | | | ALTO | GA | 30510 | |
| WELDSTAR COMPANY | PO BOX  1150 | | | | AURORA | IL | 60507 | |
| WELFORTH INC. | P O BOX 590602 | | | | SAN FRANCISCO | CA | 94159 | |
| WELK RESORT HOTEL ESCONDIDO | 8860 LAWRENCE WELK DRIVE | | | | ESCONDIDO | CA | 92026 | |
| WELL EQUIPMENT INC | 4339 CORPORATE CENTER DR | STE 190 | | | NORTH LAS VEGAS | NV | 89030 | |
| WELL HUNG RIGGING LLC | PO BOX 2651 | | | | STATELINE | NV | 89449 | |
| WELL PLACED EVENTS LTD | OFFICE SUITE 3  5 CROWN STREET | | | | ST IVES | | PE27 5EB | UNITED KINGDO |
| WELL PORT CONTAINER LINE | 161-15 ROCKAWAY BLVD | SUITE 308 | | | JAMAICA | NY | 11434 | |
| WELLESLEY INFO SERVICES | 20 CAREMATRIX DRIVE | | | | DEDHAM | MA | 02026 | |
| WELLINGTON & SCOTT | WASHOE MEMORIAL | 5401 LONGLEY LN STE 11 | | | RENO | NV | 89511 | |
| WELLINGTON BATTERY COMPANY LLC | 780 FRENCHTOWN RD | | | | MILFORD | NJ | 08848 | |
| WELLINGTON DAVIS INC | 19 FRENEAU DR | | | | MORGANVILLE | NJ | 07751 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON HOUSE INC | 19520 NE SAN RAFAEL | | | | PORTLAND | OR | 97230 | |
| WELLINGTON KING | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| WELLINGTON MANAGEMENT COMPANY, LLP | 280 Congress Street | | | | Boston | MA | 2210 | |
| WELLPOINT INC | ATTN CINDY HESTON-CORP TRAVEL | 120 MONUMENT CIRCLE | | | INDIANAPOLIS | IN | 46204 | |
| WELLS & RAWLINGS ATTORNEYS AT LAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS CAPITAL MANAGEMENT- FD MGR | 525 Market Street, 10th Floor | | | | San Francisco | ca | 94105 | |
| Wells Fargo | MAC F4031-050 | 800 Walnut Street | | | Des Moines | IA | 50309 | |
| WELLS FARGO & COMPANY | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94163 | |
| WELLS FARGO & COMPANY LAW DEPARTMENT | STEFAN S. LAWRENCE, SENIOR COUNSEL | MAC E2064-106 | 333 SOUTH GRAND AVENUE, SUITE 1040 | | LOS ANGELES | CA | 90071-1500 | |
| WELLS FARGO BANK | BANK BY MAIL | #0734825656 | PO BOX 5629 | | PORTLAND | OR | 97228-5629 | |
| WELLS FARGO BANK | PO BOX 842665 | | | | BOSTON | MA | 02284-2665 | |
| WELLS FARGO BANK | RICK BOKUM | 3800 HOWARD HUGHES PARKWAY | 4TH FLOOR | | LAS VEGAS | NV | 89109 | |
| WELLS FARGO BANK NA | TRUST OPERATIONS | NW 5159 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5159 | |
| Wells Fargo Bank, N.A. | 300 Tri-State International Ste 400 | | | | Lincolnshire | IL | 60069 | |
| Wells Fargo Bank, N.A. | 420 Montgomery Street | | | | San Francisco | CA | 94104 | |
| Wells Fargo Bank, N.A. | MAC F4031-050 | 800 Walnut Street | | | Des Moines | IA | 50309 | |
| Wells Fargo Bank, N.A., as agent | Attention: Mr. P. Steven Dobel | 111 Sutter Street, 17th Floor | | | San Francisco | CA | 94104 | |
| Wells Fargo Bank, N.A., as Trustee for the Credit Suisse | First Boston Mortgage Securities Corp.** | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Wells Fargo Bank, N.A., as Trustee for the Credit Suisse | First Boston Mortgage Securities Corp. Commercial | Mortgage Pass-Through Certificates | Series 2007-TFL2 | 9062 Old Annapolis Road | Columbia | MD | 21045 | |
| Wells Fargo Bank, National Association | ATTN: Kim McLain | 3800 Howard Hughes Parkway | Suite 400 | | Las Vegas | NV | 89169 | |
| WELLS FARGO EQUIPMENT FINANCE | ATTN SANDRA FRENCH/BUYOUT | 300 TRISTATE INTERNATIONAL | STE 400 | | LINCOLNSHIRE | IL | 60069 | |
| WELLS FARGO EQUIPMENT FINANCE, | MANUFACTURER SERVICESE GROUP | 300 TRI-STATE INTERNATIONAL | SUITE 400 | | LINCOLNSHIRE | IL | 60069 | |
| Wells Fargo Equipment Finance, Manufacturer Services Group | 300 Tri-State International, Suite 400 | | | | Lincolnshire | IL | 60069 | |
| WELLS FARGO FINANCIAL LEASING INC | PO BOX 98789 | | | | LAS VEGAS | NV | 89193 | |
| WELLS FARGO FINANCIAL LEASING, INC. | 800 Walnut Street | MAC F4031-040 | | | Des Moines | IA | 50309 | |
| Wells Fargo Financial Leasing, Inc. | 800 Walnut Street | MAC N0005-055 | | | Des Moines | IA | 50309 | |
| Wells Fargo Financial Leasing, Inc. | Attn: Shawn Foy | MAC F4031-040 | 800 Walnut Street | | Des Moines | IA | 50309 | |
| Wells Fargo Financial Leasing, Inc. | MAC F4031-050 | 800 Walnut Street | | | Des Moines | IA | 50309 | |
| Wells Fargo Financial Leasing, Inc. | 800 Walnut Street | MAC N0005-055 | | | Des Moines | IA | 50309 | |
| WELLS FARGO HOME MORTGAGE TRVL | 1 HOME CAMPUS | | | | DES MOINES | IA | 50328 | |
| WELLS FARGO TRADE CAPITAL SVCS | PO BOX 912150 | | | | DENVER | CO | 80291-2150 | |
| WELLS FUNERAL HOME & CREMATION | SERVICES | 340 HIGHWAY 35 N | | | BATESVILLE | MS | 38606 | |
| WELLS GAMING RESEARCH | PO BOX 3781 | | | | RENO | NV | 89505 | |
| WELLS HOSIERY MILLS INC | 1758 S FAYETTVILLE ST | | | | ASHEBORO | NC | 27205 | |
| WELLS INDUSTRIES LLC | 1284 HORIZON BLVD | | | | EL PASO | TX | 79927 | |
| WELLS OFFICE SUPPLIES INC | 4151 MANSFIELD RD | PO BOX 37004 | | | SHREVEPORT | LA | 71133 | |
| WELLSPAN HEALTH | PO BOX 2767 | | | | YORK | PA | 17405-2767 | |
| WELTMAN WEINBERG & REIS CO | 525 VINE STREET  SUITE 800 | | | | CINCINNATI | OH | 45202 | |
| WELTMAN WEINBERG & REIS CO LPA | 180 N LASALLE STREET STE 2400 | | | | CHICAGO | IL | 60601 | |
| WELTMAN WEINBERG & REIS CO LPA | PO BOX 5996 | | | | CLEVELAND | OH | 44101-0996 | |
| WELTY BUILDING COMPANY LTD | 515 EUCLID AVE STE 100 | | | | CLEVELAND | OH | 44114 | |
| WEN B HUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEN C LIM | 3398 HAIDA DRIVE | | | | VICTORIA | BRITISH COLUMBIA | V9C 3V9 | CANADA |
| WEN CHEN | 3137 STIRLING ST | | | | PHILADELPHIA | PA | 19149-3117 | |
| WEN DING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEN G SONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEN H HSU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEN H WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEN LIANG QIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEN M WU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEN MING WU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEN S GUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEN XU | 7500 W LAKE MEAD BLVD # 9-600 | | | | LAS VEGAS | NV | 89128 | |
| WEN XU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEN Y JIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEN ZHANG | 703 RICHARD ST | | | | HOT SPRINGS | AR | 71913 | |
| WENBIN LIU | 6120 W TROPICANA AVE | | | | LAS VEGAS | NV | 89103-4489 | |
| WENCAI SUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENCESLADA FLORES | 2513 PECAN CHASE | | | | RICHMOND | TX | 77406 | |
| WENCHLEY PIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENCO PARTS AND SUPPLY COMPANY | PO BOX 1953 | | | | KENNER | LA | 70063-1953 | |
| WENDELINA A FLANAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDELL A JONES | 203 NORTH FRANKLIN STREET | | | | LAKE CHARLES | LA | 70601 | |
| WENDELL BURTON | 10158 S STEPHEN PL | | | | HIGHLANDS RANCH | CO | 80130 | |
| WENDELL D MCNEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDELL EWING | 3938 S. WELLS | UNIT#2 | | | CHICAGO | IL | 60609 | |
| WENDELL F TANCINCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDELL FAILS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDELL FREED | 1420 EXPRESS ST | | | | SPARKS | NV | 89434 | |
| WENDELL H ADKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDELL HITE | 1300 RIPLEY ST | | | | LAKE STATION | IN | 46405 | |
| WENDELL J FREED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDELL JEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDELL KRAMER | 1515 HURON DRIVE | | | | SINKING SPRINGS | PA | 19608 | |
| WENDELL L BROUSSARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDELL L TRENT | 404 MAPLE | | | | LAKE CHARLES | LA | 70601 | |
| WENDELL P SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDELL P WILLIAMS | 3701 FORTUNE AVENUE | | | | LAS VEGAS | NV | 89107 | |
| Wendell P. Williams | 3701 Fortune Avenue | | | | Las Vegas | NV | 89107 | |
| WENDELL P. WILLIAMS | ELEMENTARY SCHOOL | 1030 J STREET | | | LAS VEGAS | NV | 89106 | |
| WENDELL PORTER | P O BOX 4283 | | | | PALM SPRINGS | CA | 92263 | |
| WENDELL RING | 163 WATER ST | APT#113 | | | EXETTEN | NH | 03833 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WENDELL SOUTHERLAND | 8301 JACKSON ST | | | | ST LOUIS | MO | 63114-6221 | |
| WENDELL WEBER | 117 BERNAL RD #70-251 | | | | SAN JOSE | CA | 95119 | |
| WENDELL WENDLING | 1728 LARK ST | | | | NEW ORLEANS | LA | 70122 | |
| WENDEN SANDERS | 10410 MANHATTAN DR | | | | HOUSTON | TX | 77096 | |
| WENDI EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDI KISSELL | 11095 SE MATHER ROAD | | | | CLACKAMAS | OR | 97015 | |
| WENDI LEE | 331 HIGH ST | | | | WALPOLE | MA | 02081 | |
| WENDI STEWART | POB 435 | | | | ALBA | TX | 75410 | |
| WENDI Y LU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDIAN JIAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDIE ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDOH MEDIA | 3070 WEST POST ROAD | | | | LAS VEGAS | NV | 89118 | |
| WENDOLLY HOEPELMAN | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| WENDY A AURIDGE | 3601 N SUNRISE WAY # 1313 | | | | PALM SPRING | CA | 92262 | |
| WENDY A DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY A DODD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY A GAETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY A HOPPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY A LAWYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY A MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY A MILLER-MERCADANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY A STRICKLAND | PO BOX 160 | | | | PERKINSTON | MS | 39573 | |
| WENDY ACKER | 2170 S 77TH STREET | | | | WEST ALLIS | WI | 53219 | |
| WENDY ADAMSON | 1451 TARBOX STREET | | | | SAN DIEGO | CA | 92114-2636 | |
| WENDY AVILA | 9650 REDSTAR ST | | | | LAS VEGAS | NV | 89123 | |
| WENDY BALDWIN | 416 REGENCY PARK ST | | | | KEARNEY | MO | 64060 | |
| WENDY BLANEY | 71 WHITE OAK DRIVE | | | | SOUTH ORANGE | NJ | 07079 | |
| WENDY BLEVINS | 3314 DANCING CREEK LANE | | | | MISSOURI CITY | TX | 77459 | |
| WENDY BLUM | 555 E SILVERADO RANCH BLVD APT 1061 | | | | LAS VEGAS | NV | 89183 | |
| WENDY BUCKLEY | 766 FARM HILL CT | | | | WALNUT CREEK | CA | 94598 | |
| WENDY BUDZYNSKI | 9114 DOMINION CIRCLE | | | | CINCINNATI | OH | 45249 | |
| WENDY C BENNECKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY CASEY | 129 CENTRAL SQUARE | APT #10 | | | PITTSBURGH | PA | 15229 | |
| WENDY COWSERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY DAVID | 15131 DUTCHMANS DR | | | | ROGERS | AR | 72756 | |
| WENDY DAVID | CONFERENCE DIRECT | 2450 CERRO SERENO | | | EL CAJON | CA | 92019 | |
| WENDY DEL BELLO | 1914 PAMPAS TRAIL | | | | FRIENDSWOOD | TX | 77546 | |
| WENDY DIER | HC 3 BOX 50 | | | | ALTURAS | CA | 93101 | |
| WENDY DONDERO | 1485 GOLD CLIFF CT | | | | RENO | NV | 89521 | |
| WENDY E VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY E WARNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY E WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY ENMAN | 29 TOPHAM ROAD | | | | TORONTO | ON | M4B 3K3 | CANADA |
| WENDY ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY F KOPCZENSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY F PEDDICORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY F YTURBIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY FAUSTINI | 3035 SILVERTON ST | | | | AVON | OH | 44011 | |
| WENDY FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY G PEKARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY GLEZ INC | 5840 S LOS ANGELES ST | | | | LOS ANGELES | CA | 90003 | |
| Wendy Gonzalez | 203 S Margaret St | | | | Joliet | IL | 60436 | |
| WENDY GORHAM | 10335 POPLAR PARK AVE | | | | LAS VEGAS | NV | 89166 | |
| WENDY GREEN | P O BOX 155 | | | | SHELTON | WA | 98584 | |
| WENDY GREENSEICH | 44 HORTON DR | | | | HUNTINGTON STATION | NY | 11746 | |
| WENDY GROHMAN | W79W15520 FOXBORD PLACE | | | | MUSKEGO | WI | 53150 | |
| WENDY GROSS | 2500 CHEMED CTR | 255 EAST FIFTH ST | | | CINCINNATI | OH | 45202 | |
| WENDY H BODINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY H CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY H QIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY HA | 7660 HIGHCLIFF ST | | | | ROSEMEAD | CA | 91770 | |
| WENDY HAND | 4921 PATRIC WAY | | | | CARMICHAEL | CA | 95608 | |
| WENDY HENRY | PO BOX 868 | | | | RANCHO SANTA FE | CA | 92067 | |
| WENDY HERRICK T/A | WENDIANA | 4536 EDMONDSON AVENUE | SUITE 200 | | DALLAS | TX | 75205 | |
| WENDY HINTZ | 2880 W DESERT CREST DR | | | | TUCSON | AZ | 85713 | |
| WENDY J CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY J FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY J GRAFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY J LEGRAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY J MCGAFFNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY J PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY J PASSANANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY J TEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY JAMES | 28057 BRANDYWINE | | | | FARMINGTON HILLS | MI | 48334 | |
| WENDY JEFFCOAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY KARIGIANES | 3109 CADBURY DR | | | | LAS VEGAS | NV | 89121 | |
| WENDY KELLEY | THE ULTIMATE BODY APPLICATOR | 6344 VICTORY AVE | | | PORTAGE | IN | 46368 | |
| WENDY KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY KOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY KUBE | 2609 N 72ND STREET | | | | WAUWATOSA | WI | 53213 | |
| WENDY L DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY L ENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WENDY L ESQUIVEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY L HALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY L HUMM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY L KIRKWOOD | 511 MCALPIN AVE | | | | CINCINNATI | OH | 45220 | |
| WENDY L LESHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY L MADSEN DRAYTON | 270F N EL CAMINO REAL STE 387 | | | | ENCINITAS | CA | 92024 | |
| WENDY L MOON | 1132 N ST AUGUSTINE ROAD | | | | CHESAPEAKE CITY | MD | 21915 | |
| WENDY L NORGREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY L PARENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY L PETERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY L RAZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY L ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY L WEISGERBER | 215 QUEST PARK ST #1018 | | | | HENDERSON | NV | 89074 | |
| WENDY L WILCOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY LAM | 3117 ADELIA AVE | | | | EL MONTE | CA | 91733 | |
| WENDY LATTEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY LEWIS | 260 WAVERLY AVE | #66 | | | PATCHOGUE | NY | 11772 | |
| WENDY LEWIS | 260 WAVERLY AVENUE | APT #66 | | | PATCHOGUE | NY | 11772 | |
| WENDY LEWIS | 4744 W E ROSS PKWY #40-201 | | | | SOUTHAVEN | MS | 38671 | |
| WENDY LUBASH | 1717 TACOMA POINT DR E | | | | LAKE TAPPS | WA | 98391 | |
| WENDY M CROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY M DEMAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY M O'SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY M PACILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY M VALIENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY M WATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY MARIE FISHER | 404 EMERSON CT | | | | DISCOVERY BAY | CA | 94505 | |
| WENDY MARTIN | 912 DRESSLERVILLE RD | | | | GARDNERVILLE | NV | 89460 | |
| WENDY MAZE | 4256 VISTA PANORAMA WAY | 192 | | | OCEANSIDE | CA | 92057 | |
| WENDY MCCAMMACK | 398 W HIGHLAND AVENUE | | | | SAN BERNARDINO | CA | 92405 | |
| WENDY MCMAHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY MIDDENDORF | 7224 ANDERSON WOODS DR | | | | CINCINNATI | OH | 45244 | |
| WENDY MISTRY | 3917 WOODBURY RD | | | | BALCH SPRINGS | TX | 75180 | |
| WENDY MOORE | 15453 MATHIS RD | | | | WALLER | TX | 77484 | |
| WENDY MYRMAN | 4430 LYNX CT | | | | EAGAN | MN | 55123 | |
| WENDY N HOANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY N LYONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY NORGREN | 17 REGENTS PARK | | | | LADERA RANCH | CA | 92694 | |
| WENDY NORTON | 12188 PAGOSA LANE | | | | LAKESIDE | CA | 92040 | |
| WENDY O'BRIEN | 5 N CATAHOULA COURT | | | | KENNER | LA | 70065 | |
| WENDY P SMITH | PO BOX 404 | | | | POMONA | NJ | 08240 | |
| WENDY POWERS | 3374 TEXAS AVE | | | | SIMI VALLEY | CA | 93063 | |
| WENDY PRINGNITZ | N11162 DOBBS RD | | | | CLINTONVILLE | WI | 54929 | |
| WENDY R DARCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY RAMSEY LONG | 4936 N BOXMAN PL | | | | MONTICELLO | IN | 47960 | |
| WENDY REESE | 3827 MEDALLION LN | | | | DALLAS | TX | 75229 | |
| WENDY REYNOLDS | 336 J E BLEYDES PARKWAY | | | | ATOKA | TN | 38004 | |
| WENDY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY S BEVIER | 3787 ROSEMARY TER | | | | OCEAN SPRINGS | MS | 39564 | |
| WENDY S STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY S UDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY SAMUELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY SELF | P O BOX 157 | | | | BLUEWATER | NM | 87005 | |
| WENDY SELF | PO BOX 33 | | | | BLUEWATER | NM | 87005 | |
| WENDY SKIBA | 48885 KINGS DR. | | | | SHELBY TWP | MI | 48315 | |
| WENDY SMITH | 7749 S MELVINA AVENUE | | | | BURBANK | IL | 60459 | |
| WENDY SMITH | 7749 S MELVINA | | | | BURBANK | IL | 60459 | |
| WENDY SPRATT | 317 E. CORNELL DR | | | | TEMPE | AZ | 85283 | |
| WENDY STANKOWSKI | 114 SOUTHRIDGE DRIVE | | | | WISENECA | NY | 14224 | |
| WENDY STEVENS | 5940 LOWER BREMO LN | | | | NEW ALBANY | OH | 43054 | |
| WENDY T BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY T YANG | 18255 WELLINGTON LANE | | | | ROWLAND HEIGHTS | CA | 91748 | |
| WENDY TIRONE | 36 DUNHAM RD | | | | BEVERLY | MA | 01915 | |
| WENDY TOTH | 9109 W 126TH TERR | | | | OVERLAND PARK | KS | 66213 | |
| WENDY V BARAJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY VANDERSCHAAF | 2871 E TYSON ST | | | | CHANDLER | AZ | 85225 | |
| WENDY WATTERS | 1312 NW WILLOW DR | | | | GRAIN VALLEY | MO | 64029 | |
| WENDY WELCH | 7410 S 197TH ST | | | | GRETNA | NE | 68028 | |
| WENDY WESTOVER | WW DIRECT SALES LLC | 6379 LA PALMA PKWY | | | LAS VEGAS | NV | 89118 | |
| WENDY WINBORN | 1409 AZALEA LANE | | | | NEW BRAUNFELS | TX | 78130 | |
| WENDY Y KAYANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDY YOUNGMAN | 25571 PATRICK HENRY SQ | | | | OAK BROOK | IL | 60523-1083 | |
| WENDY ZALDIVAR | 3515 PATRITTI AVE | | | | BALDWIN PARK | CA | 91706 | |
| WENDYLYN HALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDYS INTERNATIONAL INC | ATTN CAROLANN RANDALL | 2440 N LAKEVIEW AVE | | | CHICAGO | IL | 60614 | |
| WENDYS INTL INC | 6189 MEMORIAL DR | | | | DUBLIN | OH | 43017 | |
| WENG HO | 5342 WEST DESERT INN RD | | | | LAS VEGAS | NV | 89146 | |
| WENHAO LIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENJI SUN | 2517 STANWOOD AVENUE | | | | HENDERSON | NV | 89074-5475 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WENJUN DU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENJUN LU | 8759 KOHLER DR | | | | TINLEY PARK | IL | 60487 | |
| WENJUN YANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENLI ZHAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENLING C HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENNY TUNG KATZENSTEIN | 1816 OLIVE AVE | | | | SOUTH PASADENA A | CA | 91030 | |
| WENONA WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEN-PAI LIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENRONG WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENSS K YAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENTRELL BROOKS | 336 ATHENS ST | | | | SAN FRANCISCO | CA | 94112 | |
| WENTWORTH TRAVEL PTY LTD | 21 JUNCTION STREET | WOOLLAHRA | | | SYDNEY | NSW | 2025 | AUSTRALIA |
| WENXIANG CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENYAN LU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENYU BAKER | 6218 TINKER ST | | | | SHREVEPORT | LA | 71109 | |
| WENZEL A CACNIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENZHONG CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENZHONG HU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENZHOU QIAOSHI LEATHER | JEWELRY CO LTD | LEATHER IND ZONE SHUITOU TDWN | | | ZHEJIANG | PINGYANG COUNTY | 325405 | CHINA |
| WePlann, LLC | Attn: Jarret Vanwakidis | 6387 Camp Bowie Blvd | B282 | | Fort Worth | TX | 76116 | |
| WePlann, LLC | Attn: Oliver Camargo | 6387 Camp Bowie Blvd | B282 | | Fort Worth | TX | 76116 | |
| WERNER AUGUSTO WENTZ | ROOM 301-302 3RD FLOOR BLDG C | HUA KAI SQUARE YUAN MEI RD | | | DONG GUAN | | 523070 | CHINA |
| WERNER PAINT | 2622 N. 72ND STREET | | | | OMAHA | NE | 68134 | |
| WERNER RIEBLI | SWISS TV | PO BOX 1694 | | | CARSON CITY | NV | 89702 | |
| WERNER TODD PUMP COMPANY | 5381 W. 86TH STREET | | | | INDIANAPOLIS | IN | 46268 | |
| WERNER WALTER | 13172 BRYANT CIR | | | | BROOMFIELD | CO | 80020 | |
| WERNER WALTER | 560 DOVECOTE LANE #2 | | | | LIVERMORE | CA | 94551 | |
| WERTHEIMER PELLONI LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WES CLARK | 5004 W HURSTON DR | | | | TULSON | AZ | 85742 | |
| WES COCAGNE | 401 S MAIN ST | | | | GALENA | IL | 61036 | |
| WES DALE | 1428 SW 49TH ST | | | | CAPE CORAL | FL | 33914 | |
| WES DAVIDS | 5671 DAVID HIGHWAY | | | | LYONS | MI | 48851 | |
| WES DIXON | 5332 FAWN CIRCLE | | | | KENT | OH | 44240 | |
| WES DODSON | PO BOX 879 | | | | CANTON | TX | 75103 | |
| WES FARRELL | 1618 LAKEWOOD DR | | | | COLUMBIA | MO | 65202 | |
| WES FREAM | 21 ROBINDALE DR | | | | EMMITSBURG | MO | 21727 | |
| WES HAWLEY | 2748 JUPITER | | | | HARVEY | LA | 70058 | |
| WES KELLOGG | 2004 10TH AVE SE | | | | MANDAN | ND | 58554 | |
| WES KIPP | 8036 GREENWOOD AVE | | | | MUNSTER | IN | 46321 | |
| WES KLAUS | 4829 PINE ST | | | | OMAHA | NE | 68106 | |
| WES MELTON | 3354 2ND ST #2 | | | | LONG BCH | CA | 90803 | |
| WES MILLER | 1172 S NORWALK RD | WEST | | | NORWALK | OH | 44857 | |
| WES PREWETT | 7966 N WINDING OAK LN | | | | STILLMAN VALLEY | IL | 61084 | |
| WES R RAMEY | 901 1/2 43RD AVE | | | | GULFPORT | MS | 39501 | |
| WES REPASS | 3404 MISTY CREEK DR | | | | AUSTIN | TX | 78735 | |
| WES RICE | 12121 SE DEERFIELD DR | | | | HAPPY VALLEY | OR | 97086 | |
| WES SINCLAIR | 6023 E. 900 N | | | | KENDALLVILLE | IN | 46750 | |
| WES SINCLAIR | 6023 E 900 N | | | | KENDALLVILLE | MN | 46755 | |
| WES TOMLINS | 173 EL DORADO LANE N | | | | FREMONT | CA | 94539 | |
| WES VAN AUTREVE | 6800 RAVINE CIR | | | | WORTHINGTON | OH | 43085 | |
| WESCO | ABA 043000096 | PO BOX 676780 | | | DALLAS | TX | 75267-6780 | |
| WESCO DISTRIBUTION INC | 3425 E VAN BUREN ST STE 140 | | | | PHOENIX | AZ | 85008 | |
| WESCO DISTRIBUTION INC | ABA 043000096 | PO BOX 676780 | | | DALLAS | TX | 75267-6780 | |
| WESDELINDA MEGIA | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| WESLY MCLEAN | 1057 ASPEN DR E | | | | LEDUC AB | AB | T9E 8R1 | CANADA |
| WESFLORA INC | 301-A LAMBERT STREET | | | | OXNARD | CA | 93030 | |
| WESLA LEECH SULLIVAN | WESLA SULLIVAN LEECH | P O BOX 575 | | | MENDENHALL | MS | 39114 | |
| WESLEY A COOLBAUGH | THAT 80'S BAND | 650 GLENWOOD ST | | | ELYRIA | OH | 44035 | |
| WESLEY A FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY A HARREL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY A HUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY A RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY A SOLOMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY B JONES ELECTRICAL INC | PO BOX 822585 | | | | VICKSBURG | MS | 39182 | |
| WESLEY B ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY BISHOP | 1648 SOTHERBY XING | | | | LEWIS CENTER | OH | 43035 | |
| WESLEY BURTON | 1544 1/2 S ATLANTA PL | | | | TULSA | OK | 74104-5118 | |
| WESLEY BYDLAK | 1 GLENROCK | | | | NORWALK | CT | 06850 | |
| WESLEY CAMPBELL | 615 HILLSDALE DR | | | | CARMI | IL | 62821 | |
| WESLEY CULP | 4500 WICKLOW MTN TRAIL | | | | CEDAR PARK | TX | 78613 | |
| WESLEY D SEIDERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY DANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY DANS | 1264 COUNTRY GLEN WAY | | | | ANAHEIM | CA | 92808 | |
| WESLEY DANSON | 4923 W 34TH STREET | | | | HOUSTON | TX | 77092 | |
| WESLEY DAVENPORT | 7373 COUNTRY VIEW DR | | | | HARRISBURG | PA | 17112 | |
| WESLEY DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY E ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY E THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY FRAZIER | 2451 GREENLAND COURT | | | | BENGALEM | PA | 19020 | |
| WESLEY FURUTA | 1600 AMPHITHEATRE PKWY | | | | MOUNTAIN VIEW | CA | 94043 | |
| WESLEY G ESWAGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY G LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WESLEY G SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY GARY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY GREGORY | 4808 GUY ST | | | | PARAGOULD | AR | 72450 | |
| WESLEY HASTIN | 1443 PONDEROSA AVE | | | | FULLERTON | CA | 92835 | |
| WESLEY HASTIN | 2933 ARLINGTON AVE | | | | FULLERTON | CA | 92835 | |
| WESLEY HAWLEY | 2748 JUPITER | | | | HARVEY | LA | 70058 | |
| WESLEY HAWLEY | 2748 JUPITER ST | | | | HARVEY | LA | 70058 | |
| WESLEY HYMAN | 701 GREENGATE CIR | #J | | | AIKEN | SC | 29803 | |
| WESLEY IMOTO | 1235 S ARKLE ST | | | | VISALIA | CA | 93292 | |
| WESLEY J CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY J SHEAFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY JORDAN | 1200 LAWNDALE AVE | | | | LONGVIEW | TX | 75604 | |
| WESLEY KENNEMER | PO BOX 147 | | | | NEWARK | TX | 76071 | |
| WESLEY KENNEY | 3315 PINE MEADOW ROAD | | | | ATLANTA | GA | 30327 | |
| WESLEY L DANZY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY LARUE | 2608 ENCLAVE AT SHADY AC | RES CT | | | HOUSTON | TX | 77008 | |
| WESLEY LEBMAN | 5350 SEPULVEDA BLVD | UNIT 15 | | | VAN NUYS | CA | 91411 | |
| WESLEY LEVIN | 2549 LEXINGTON STREET | | | | LAFAYETTE | CO | 80026-3413 | |
| WESLEY LIBBY | 5295 COLUMBIA HTS RD | | | | LONGVIEW | WA | 98632 | |
| WESLEY M BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY M KIMBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY M SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY MELCHER | 5360 LEGACY DR | | | | PLANO | TX | 75024-4574 | |
| WESLEY MIURA | 1515 MONTE VISTA | | | | PASADENA | CA | 91106 | |
| WESLEY MODICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY MOORE | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| WESLEY QUAVE | QUAVE MUSIC ENTERTAINMENT | 11049 MAGNOLIA BLVD #530 | | | N HOLLYWOOD | CA | 91601 | |
| WESLEY R HEDDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY R LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY R SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY REPASS | 3404 MISTY CREEK DR | | | | AUSTIN | TX | 78735 | |
| WESLEY S DANZY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY S VARDEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY SAYLOR | 420 CARDINAL DR | | | | CROWN POINT | IN | 46307 | |
| WESLEY SCHWARZWALTER | 8907 134TH AVENUE SW | | | | SCRANTON | ND | 58653 | |
| WESLEY SIMS | 6517 WHITBY | | | | GARDEN CITY | MI | 48135 | |
| WESLEY SPAIN | 14916 BLUE ROCK DRIVE | | | | CHESTER | VA | 23836 | |
| WESLEY SPARKMAN | 7562 MARY ANNE CIRCLE | | | | SHREVEPORT | LA | 71107 | |
| WESLEY T MCCAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY TUCKER | 7353 E. UNIVERSAL DR | #1086 | | | MESA | AZ | 85207 | |
| WESLEY W WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY WEST | 384 CORONADO DR | | | | HENDERSON | NV | 89015 | |
| WESLEY WEST | 4201 W ROCHELE AVE | APT #2125 | | | LAS VEGAS | NV | 89103 | |
| WESLEY WHALEN | 704 TOWERING OAK CT | | | | GLEN BURNIE | MD | 21061 | |
| WESLEY WILSON | 4481 BICHWOLD RD | | | | S. EUCLID | OH | 44121 | |
| WESLEY WOLDT | 1006 DEVONSHIRE LN | | | | DYER | IN | 46311 | |
| WESLEY YOUNG | 9686 CLOVERCROFT RD | | | | NOLENSVILLE | TN | 37135 | |
| WESLEY/RENEA NELSON | 6900 W MOSSYWOOD DRIVE | | | | BOISE | ID | 83709 | |
| WESLEY'S WORLD OF TRAVEL | 3500 BROCK STREET NORTH | | | | WHITBY | ONTARIO | L1R3J4 | CANADA |
| WESLYN STAM | 2006 N MISSION CIR | | | | FRIENDSWOOD | TX | 77546 | |
| WESNIC SERVICES INC | 6000 BOWDENDALE AVENUE | | | | JACKSONVILLE | FL | 32216 | |
| WES-PET INC | 2320 N CAUSEWAY BLVD | | | | METAIRIE | LA | 70021 | |
| WESPORT LIGHTING | 1760 MONROVIA AVE  SUITE C8 | | | | COSTA MESA | CA | 92627 | |
| WESSCO INTERNATIONAL | 11400 W OLYMPIC BLVD | SUITE #450 | | | LOS ANGELES | CA | 90064 | |
| WEST AIR | PO BOX 101420 | | | | PASADENA | CA | 91189-1420 | |
| WEST ASSET MANAGEMENT INC | PO BOX 790113 | | | | ST LOUIS | MO | 63179-0113 | |
| WEST BABYLON ATHLETIC ASSOC | P.O.BOX 790185 | | | | ST. LOUIS | MO | 63179-0185 | |
| WEST BABYLON ATHLETIC ASSOC | PO BOX 1002 | | | | WEST BABYLON | NY | 11704 | |
| WEST BEST FOODS | 3425 WYNN ROAD | | | | LAS VEGAS | NV | 89102 | |
| WEST BUSINESS SOLUTIONS LLC | PO BOX 3726 | | | | OMAHA | NE | 68103-0726 | |
| WEST CENTRAL INC | 1095 T AVE | | | | BOONE | IA | 50036 | |
| WEST CENTRAL PRODUCE INC | 12840 LEYVA STREET | | | | NORWALK | CA | 90650 | |
| WEST CHASE TRAVEL | 10200 RICHMOND AVE STE 225 | | | | HOUSTON | TX | 77042 | |
| WEST CHINA ENTERPRISES INC | DBA CASINO GIFTS & GAMES | PO BOX 1658 | | | LAS VEGAS | NV | 89125-1658 | |
| WEST COAST BEAUTY SUPPLY | 5001 INDUSTRIAL WAY | | | | BENICIA | CA | 94510 | |
| WEST COAST DANCE EXPLOSION INC | 7231 W CHARLESTON BLVD STE 140 | | | | LAS VEGAS | NV | 89117 | |
| WEST COAST INDUSTRIAL FLOORING | INCORPORATED | 3765 OMEC CIRCLE  UNIT 1 | | | RANCHO CORDOVA | CA | 95742 | |
| WEST COAST INDUSTRIES INC | 10 JACKSON STREET | | | | SAN FRANCISCO | CA | 94111 | |
| WEST COAST LAMINATING LLC | DEPT. LA 23541 | | | | PASADENA | CA | 91185-3541 | |
| WEST COAST LIGHTING | 3172 E. LA PALMA AVE | | | | ANAHEIM | CA | 92806 | |
| WEST COAST NOVELTY CORP | 2401 MONARCH STREET | | | | ALAMEDA | CA | 94501 | |
| WEST COAST PRIME MEATS LLC | 344 CLIFFWOOD PARK ST | | | | BREA | CA | 92821 | |
| WEST COAST TALENT AGENCY INC | 7418 W DIABLO DR | | | | LAS VEGAS | NV | 89113 | |
| WEST COAST TRAVEL CC | 33 MAIN ROAD  PO BOX 500  DXS | VREDENBURG | | | VREDENBURG | | 7380 | SOUTH AFRICA |
| WEST COAST TRENDS INC | 17811 JAMESTOWN LANE | | | | HUNTINGTON BEACH | CA | 92647 | |
| WEST COASTER | 3630 28TH STREET | | | | SAN DIEGO | CA | 92104 | |
| WEST CORPORATION | 11808 MIRACLE HILLS DRIVE | | | | OMAHA | NE | 68154 | |
| WEST CUSTOM MANAGEMENT GROUP, LLC | ATTN: GENERAL COUNSEL | 11808 MIRACLE HILLS DRIVE | | | OMAHA | NE | 68154 | |
| WEST CUSTOMER MANAGEMENT GROUP | ATTN  ACCOUNTS RECEIVABLE | 11808 MIRACLE HILLS DRIVE | | | OMAHA | NE | 68154-4403 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| West Customer Management Group, LLC | 11808 Miracle Hills Drive | | | | Omaha | NE | 68154 | |
| West Customer Management Group, LLC | Attention: General Counsel | 11808 Miracle Hills Drive | | | Omaha | NE | 68154 | |
| West Customer Management Group, LLC | Attention: Lorre White, Vice-President | Client Operations, Service Lifecycle | 11808 Miracle Hills Drive | | Omaha | NE | 68154 | |
| West Customer Management Group, LLC | Attn: General Counsel | 11808 Miracle Hills Drive | | | Omaha | NE | 68154 | |
| West Customer Management Group, LLC | Attn: General Counsel Lorre White, VP, Client Operations, Service Lifecycle | 11808 Miracle Hills Drive | | | Omaha | NE | 68154 | |
| West Edna Associates Limited dba Mojave Electric Inc. | Attn: Bill Blose | 3755 West Hacienda Avenue | | | Las Vegas, | NV | 89118 | |
| WEST END PRODUCTION INC | 3753 HOWARD HUGHES PKWAY | SUITE # 200 | | | LAS VEGAS | NV | 89169 | |
| WEST END TRAVEL | 1708 NORTH GRIFFIN | | | | DALLAS | TX | 75202 | |
| WEST END TRAVEL INC | 6688 N CENTRA EXPY | STE 1400 | | | DALLAS | TX | 78206 | |
| WEST ENTERPRISES | DBA UNIGLOBE TRAVEL DESIGNERS | 3471 EAST BROAD STREET | | | COLUMBUS | OH | 43213 | |
| WEST GATE HORIZONS ADVISORS, LLC | 633 W 5th Street, Suite 6600 | | | | Los Angeles | CA | 90071 | |
| WEST GEORGIA TRAVEL INC. | 547 NEWNAN STREET | | | | CARROLLTON | GA | 30117 | |
| WEST GIN BAKERY | 7572 TRADE STREET | | | | SAN DIEGO | CA | 92121 | |
| West Gin Bakery | Attn: Jayson Yee | 1450 West Mission Road | | | San Marcos | CA | 92069 | |
| WEST INTERACTIVE CORPORATION | P O BOX 3664 | | | | OMAHA | NE | 68103-0664 | |
| WEST ISLAND COTTON GROWERS INC | 10030 W MOUNT WHITNEY AVE | PO BOX 727 | | | RIVERDALE | CA | 93656 | |
| WEST ISLAND TRAVEL INC | 3153 BOUL. DES SOURCES | | | | DOLLARD DES ORMEAUX | | H9B 1Z6 | CANADA |
| WEST KENTUCKY PARKWAY | TRAVEL CENTER | PO BOX 63 | | | BEAVER DAM | KY | 42320 | |
| WEST MARINE PORT SUPPLY | PO BOX 50050 | | | | WATSONVILLE | CA | 95076-4100 | |
| WEST MEMPHIS FENCE & | CONSTRUCTION COMPANY | 410 E. JEFFERSON AVENUE | PO BOX 1565 | | WEST MEMPHIS | AR | 72301 | |
| WEST ORANGE BOE | 179 EAGLE ROCK AVENUE | | | | WEST ORANGE | NJ | 07052 | |
| WEST ORANGE TOWNSHIP | 66 MAIN ST | | | | WEST ORANGE | NJ | 07052 | |
| WEST PADUCAH GLASS CO. INC. | 6960 NOBLE RD | | | | WEST PADUCAH | KY | 42086 | |
| WEST PENN AAA TRAVEL | 5900BAUM BLVD | | | | PITTSBURGH | PA | 15206 | |
| WEST POINT ALUMNI INC | PO BOX 1485 | | | | WEST POINT | MS | 39773 | |
| WEST PUBLISHING CORPORATION | T/A WEST GROUP | PO BOX 6187 | | | CAROL STREAM | IL | 60197-6187 | |
| WEST STAR AVIATION | 796 HERITAGE WAY | | | | GRAND JUNCTION | CO | 81506 | |
| WEST STAR CREDIT UNION | PO BOX 94138 | | | | LAS VEGAS | NV | 89193 | |
| WEST STAR ENTERTAINMENT LLC | 375 N STEPHANIE  STE 1212 | | | | HENDERSON | NV | 89014 | |
| WEST SUBURBAN BANK | 8001 S CASS AVE | | | | DARIEN | IL | 60561 | |
| WEST TENNESSEE HEALTHCARE | 620 SKYLINE DR | | | | JACKSON | TN | 38301 | |
| WEST THIRD RESTAURANT CORP | JOHN QS STEAKHOUSE | 55 PUBLIC SQ | | | CLEVELAND | OH | 44113 | |
| WEST TN FUNERAL ASSOCIATES | MORTUARY SERVICE | PO BOX 22966 | | | MEMPHIS | TN | 38122 | |
| WEST TOURS & TRAVEL | 185 CANYON BLVD WEST | | | | LETHBRIDGE | ALBERTA | T1K 6V1 | CANADA |
| WEST VALLEY EXECUTIVE PARK | ASSOCIATES LLC | 4010 MOORPARK AVE STE 212 | | | SAN JOSE | CA | 95117 | |
| WEST VIRGINIA | DEPT OF TAX AND REVENUE | PO BOX 1826 | | | CHARLESTON | WV | 25327-1826 | |
| WEST VIRGINIA PIPE TRADES | HEALTH AND WELFARE FUND | 1517 WOODRUFF ST | | | PITTSBURGH | PA | 15220 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION | PO BOX 11514 | | | CHARLESTON | WV | 25339-1514 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | LEGAL DIVISION | BANKRUPTCY UNIT | PO BOX 766 | | CHARLESTON | WV | 25323-0766 | |
| WEST VIRGINIA STATE TREASURER'S OFFICE | 1900 KANAWHA BOULEVARD | CAPITOL COMPLEX BUILDING #1, ROOM E-145 | | | CHARLESTON | WV | 25305 | |
| WEST WARWICK | TAX COLLECTOR OFFICE | PO BOX 1431 | | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK GIRLS SOFTBALL | LEAGUE | PO BOX 1246 | | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK PARKS & | RECREATION | 100 FACTORY STREET | | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK POLICE DEPARTMENT | 1162 MAIN ST | | | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK SENIOR CENTER | 20 FACTORY STREET | | | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK WIZARDS ATHLETIC | AWARDS | PO BOX 301 | | | WEST WARWICK | RI | 02893 | |
| WEST WINDSOR TOWNSHIP | 217 CLARKSVILLE RD | | | | WEST WINDSOR | NJ | 08550 | |
| WESTAFF USA INC | P O BOX 952372 | | | | ST LOUIS | MO | 63195-2372 | |
| WESTAR APPLIANCE & HOMEPRO | 7370 S. DEAN MARTIN DRIVE | SUITE 401 | | | LAS VEGAS | NV | 89139 | |
| WESTAR ARCHITECTS | PATRICK KLENK P.C. | 701 BRIDGER AVE  SUITE 400 | | | LAS VEGAS | NV | 89101 | |
| WESTAR ARCHITECTURAL GROUP | JNV INC | 400 SOUTH 4TH ST.  SUITE 215 | | | LAS VEGAS | NV | 89101 | |
| WESTBANK ENGRAVING | 2132 ALAMO AVE | | | | HARVEY | LA | 70058 | |
| WESTBANK LLC | KENTUCKY DAM MARINA | PO BOX 126 | | | GILBERTSVILLE | KY | 42044 | |
| WESTBOUND 21 | PO BOX 947 | | | | WHITE OAK | TX | 75693 | |
| WESTBOURNE INC | 3450 SACRAMENTO  ST STE 101 | dba 479 DEGREES | | | SAN FRANCISCO | CA | 94118 | |
| WESTCAN PAINTING & DECORATING | LTD | 1820 PANDORA STREET | | | VANCOUVER | BC | V5L 1M5 | CANADA |
| WESTCARE | 821 HANCOCK RD #2 | | | | BULLHEAD CITY | AZ | 86442 | |
| WESTCHESTER SURPLUS LINES INS CO | SEAN DURKIN | 10 EXCHANGE PLACE | | | JERSEY CITY | NJ | 0 7302 | |
| WESTCHESTER SURPLUS LINES INSURANCE COMPANY | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | |
| WESTCO PARKING TECHNOLOGIES IN | 1210 GLACIER AVE | | | | PACIFICA | CA | 94044 | |
| WESTCOAST CONTEMPO (USA) INC | PO BOX 905345 | | | | CHARLOTTE | NC | 28290 | |
| WESTDECK CONCRETE COATING LLC | 15 W BROOKS AVENUE | | | | NORTH LAS VEGAS | NV | 89030 | |
| WESTEK ENTERPRISES LLC | FILTA ENV'T, KITCHEN SOLUTIONS | PO BOX 164 | | | ROSS | OH | 45061 | |
| Westek Enterprises, LLC | d/b/a Filta Enviornment Kitchen | 201 Charleswood Dr. | | | Atoka | TN | 38004 | |
| WESTEND REALTY INC | DBA SILO COUNTRY CLUB | PO BOX 7362 | | | PADUCAH | KY | 42002 | |
| WESTERN & SOUTHERN FINANCIAL | ATTN  TRAVEL DEPT | 400 BROADWAY STREET | | | CINCINNATI | OH | 45202 | |
| WESTERN APPRENTICESHIP | COORDINATORS ASSOCIATION | 1701 WHITNEY MESA DRIVE | | | HENDERSON | NV | 89014 | |
| WESTERN ARIZONA REGIONAL | MEDICAL CENTER | 2735 SILVER CREEK RD | | | BULLHEAD CITY | AZ | 86442 | |
| WESTERN ASSET MANAGEMENT COMPANY | 385 East Colorado Boulevard | | | | Pasadena | CA | 91101 | |
| Western Asset Management Company | Mark Hughes | 385 E. Colorado Blvd. | | | Pasadena | CA | 91101 | |
| WESTERN AUTO WASH SYSTEMS | 6041 E CLARK STREET | | | | LAS VEGAS | NV | 89122 | |
| WESTERN BAR SUPPLY | PO BOX 81675 | | | | LAS VEGAS | NV | 89180-1675 | |
| WESTERN BEAUTY REPRESENTATIVE | ASSOCIATION | 26017 HUNTINGTON LANE | | | VALENCIA | CA | 91355 | |
| WESTERN BUSINESS EQUIPMENT | 110 COUNTY PARK ROAD | | | | PADUCAH | KY | 42001 | |
| WESTERN CAROLINA UNIVERSITY | ATHLETICS | ATTN MARGARET AGEE | 92 CATAMOUNT RD | | CULLOWHEE | NC | 28723 | |
| WESTERN CASH REGISTER | 1112 CASINO CENTER BLVD. | | | | LAS VEGAS | NV | 89104 | |
| WESTERN COMMERCIAL SERVICES | 2311 S INDUSTRIAL RD | | | | LAS VEGAS | NV | 89102 | |
| WESTERN CONFERENCE OF TEAMSTER | PENSION TRUST | PO BOX 841131 | | | LOS ANGELES | CA | 90084-1131 | |
| WESTERN CONFERENCE OF TEAMSTERS PENSION PLAN | WESTERN CONFERENCE OF TEAMSTERS PENSION TRUST FUND BOARD OF TRUSTEES, 2323 EASTLAKE AVENUE EAST | | | | SEATTLE | WA | 98102-3305 | |
| WESTERN CPE LLC | 243 PEGASUS DRIVE | | | | BOZEMAN | MT | 59718 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WESTERN DAIRYLAND | PO BOX 125 | | | | INDEPENDENCE | WI | 54747 | |
| WESTERN DOOR AND GATE LLC | 4090 W HACIENDA AVE STE 110 | | | | LAS VEGAS | NV | 89118 | |
| WESTERN ELECTRIC MOTORS INC | 2113 WESTERN AVENUE | | | | LAS VEGAS | NV | 89102 | |
| WESTERN ENERGETIX LLC | DEPT 34545 | PO BOX 39000 | | | SAN FRANSICO | CA | 94139-0001 | |
| WESTERN ENGINEERING CO. | PO BOX 350 | | | | HARLAN | IA | 51537 | |
| WESTERN ENGRAVERS SUPPLY T/A | VISION COMPUTERIZED ENGRAVING | 17621 N BLACK CANYON HWY | | | PHOENIX | AZ | 85023 | |
| WESTERN ENVIRONMENTAL INDUST | P O BOX 41030 | | | | MESA | AZ | 85274 | |
| WESTERN ENVIRONMENTAL SERVICES | 4614 MATARD DRIVE | | | | SAN DIEGO | CA | 92115 | |
| WESTERN EXTERMINATOR CO | 108 WEST WYOMING AVENUE | | | | LAS VEGAS | NV | 89102 | |
| WESTERN EXTRALITE | 1470 LIBERTY | | | | KANSAS CITY | MO | 64102 | |
| WESTERN FASHION | 5236 BELL CT | | | | CHINO | CA | 91710 | |
| WESTERN FIRE PREVENTION | & AIR FILTER SERVICE INC | 301 W ST LOUIS AVENUE | | | LAS VEGAS | NV | 89102 | |
| WESTERN FLORAL GREENS | PO BOX 20878 | | | | LAS VEGAS | NV | 89112 | |
| WESTERN GENERAL CHARMANS | ASSOCIATION | 1400 E PUGH DRIVE | | | TERRE HAUTE | IN | 47802 | |
| WESTERN GOLF INC | 72-105 CORPORATE WAY | PO BOX 970 | | | THOUSAND PALMS | CA | 92276 | |
| WESTERN GRAPHIX-NEVADA | 10580 N MCCARRAN BLVD | SUITE 115-167 | | | RENO | NV | 89503 | |
| WESTERN INDUSTRIAL CONTRACTORS | 14805 E MONCRIEFF PL | | | | AURORA | CO | 80011 | |
| WESTERN IOWA TOURISM REGION | 103 NORTH 3RD STREET | | | | RED OAK | IA | 51566-2217 | |
| WESTERN LANDSCAPE CONSTRUCTION | P O BOX 57515 | | | | LOS ANGELES | CA | 90074-7515 | |
| WESTERN LEISURE INC | 7231 SOUTH 900 EAST | | | | SALT LAKE CITY | UT | 84047 | |
| WESTERN LINEN SERVICE INC | 4575 PROCYON | UNIT A | | | LAS VEGAS | NV | 89103 | |
| WESTERN MONEY SYSTEMS | 3525 E.POST ROAD | | | | LAS VEGAS | NV | 89120 | |
| WESTERN MOSAICS | 63 W LAZARIS LANE | | | | CASTLE VALLEY | UT | 84532 | |
| WESTERN NEVADA SUPPLY COMPANY | PO BOX 31001-1161 | | | | PASADENA | CA | 91110-1161 | |
| WESTERN NEW YORK PGA | 8265 SHERIDAN DR | | | | WILLIAMSVILLE | NY | 14221-4115 | |
| WESTERN OILFIELDS SUPPLY CO | RAIN FOR RENT | 4280 NORTH PECOS ROAD | | | LAS VEGAS | NV | 89115 | |
| WESTERN PACIFIC DISTRIBUTORS | 1739 SABRE STREET | | | | HAYWARD | CA | 94545 | |
| WESTERN PACIFIC INT L | 1201 S LOS ANGELES #4 | | | | LOS ANGELES | CA | 90015 | |
| WESTERN PEST SERVICES | 2621 TILTON ROAD | | | | EGG HARBOR TOWNSHIP | NJ | 08234-1874 | |
| WESTERN REFINING WHOLESALE INC | PO BOX 749400 | | | | LOS ANGELES | CA | 90074-9400 | |
| WESTERN REGION | MAIL STOP 222 | | | | RENO | NV | 89557 | |
| WESTERN REMAC INC | 1083 MOMENTUM PL | | | | CHICAGO | IL | 60689-5310 | |
| WESTERN REPORTING SERVICES INC | 500 SOUTH RANCHO DRIVE | SUITE 8A | | | LAS VEGAS | NV | 89106 | |
| WESTERN RESERVE PACKAGING | MAX PACK | 11760 BEREA ROAD | | | CLEVELAND | OH | 44111 | |
| WESTERN ROOFING COMPANY | 3119 BELL STREET | | | | KANSAS CITY | MO | 64111 | |
| WESTERN SINGLE PLY | 3905 W. DIABLO DRIVE #207 | | | | LAS VEGAS | NV | 89118 | |
| WESTERN STATE DESIGN | 25616 NICKEL PLACE | | | | HAYWARD | CA | 94545-7306 | |
| WESTERN STATES DOOR CONTROL | 4364 E ALEXANDER | | | | LAS VEGAS | NV | 89115 | |
| WESTERN STATES FASTENERS INC | NEVADA BOLT HOSE | PO BOX 531463 | | | HENDERSON | NV | 89053 | |
| WESTERN STATES FIRE PROTECTION | NATIONAL FIRE SUPPRESSION DIV | 501 SUNSHINE ROAD | | | KANSAS CITY | KS | 66115 | |
| WESTERN STATES MOBILE LUBE | LUBE NEVADA | 4000 MOUNTAIN VIEW BLVD. | | | LAS VEGAS | NV | 89102 | |
| WESTERN STATES ROOFING | CONTRACTORS ASSOCIATION | 465 FAIRCHILD DR | SUITE 210 | | MOUNTAIN VIEW | CA | 94043 | |
| WESTERN SUPPLY | 9911 KENT STREET STE #2 | | | | ELK GROVE | CA | 95624 | |
| WESTERN TECHNOLOGIES INC | 1511 GOLD RUSH RD CZ58 | | | | BULLHEAD CITY | AZ | 86442-8307 | |
| WESTERN TILE & MARBLE CONTR | 4701 SOUTH CAMERON ST SUITE A | | | | LAS VEGAS | NV | 89103 | |
| WESTERN TRADE SHOWS | GROUP W PRODUCTIONS | PO BOX 597 | | | WEATHERFORD | TX | 76086 | |
| WESTERN UNDERGROUND LLC | 124 12TH AVE SOUTH SUITE 410 | | | | NASHVILLE | TN | 37203 | |
| WESTERN UNIFORM AND TOWEL INC | 1707 N MOSLEY | | | | WICHITA | KS | 67214 | |
| WESTERN UNION FINANCIAL | SERVICES T/A NYSE-WV | 12500 E BELFORD AVE | | | ENGLEWOOD | CO | 80112 | |
| WESTERN USERS OF SAS SOFTWARE | 12221 LA MAIDA ST | | | | VALLEY VILLAGE | CA | 91607 | |
| WESTERN WOODWERKS | 13560 TONIKAN RD. SUITE 1 | MASTER PORTABLE DANCE FLOORS | | | APPLE VALLEY | CA | 92308 | |
| WESTEST INC | PO BOX 11727 | | | | PHOENIX | AZ | 85061 | |
| WESTFALL GMC TRUCK INC | PO BOX 418050 | | | | KANSAS CITY | MO | 64141 | |
| WESTFIELD FIRE | 405 NORTH AVE W | | | | WESTFIELD | NJ | 07090 | |
| WESTFIELD GIFT CARD MANAGEMENT | 1515 WEST 190TH ST SUITE 100 | | | | GARDENA | CA | 90248 | |
| WESTFIELD TOWNSHIP | ATTN CLAIRE GRAY | 425 EAST BROAD STREET | | | WESTFIELD | NJ | 07090 | |
| WESTGATE FABRIC | 905 AVENUE T SUITE 310 | | | | GRAND PRAIRIE | TX | 75050 | |
| WESTGATE RESORTS LTD | PLANET HOLLYWOOD TOWERS | 400 SOUTH FOURTH ST 3RD FLR | | | LAS VEGAS | NV | 89101 | |
| WESTIN GUERRERO | 803 WARM SANDS CT SE | | | | ALBUQUERQUE | NM | 87123 | |
| WESTIN NEW ORLEANS CANAL PLACE | 100 RUE IBERVILLE ST | | | | NEW ORLEANS | LA | 70130 | |
| WESTJET VACATIONS INC | 22 AERIAL PLACE NE | | | | CALGARY | AB | T2E 3J1 | CANADA |
| WESTLAKE COACH | OGARA COACH | 3610 E THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |
| WESTLAKE HIGH SCHOOL GIRLS | VOLLEYBALL BOOSTERS | 2424 TOPSAIL CIR | | | WESTLAKE VILLAGE | CA | 91361-3435 | |
| WESTLAKE TRAVEL | 27540 DETROIT RD SUITE 205 | | | | WESTLAKE | OH | 44145 | |
| WESTLAKE TRAVEL | 30 INDEPENDENCE CIR | | | | CHICO | CA | 95973 | |
| WESTLAND | 30180 AHERN AVE | | | | UNION CITY | CA | 94587 | |
| WESTLAWN HILLCREST | 5701 CENTER ST | | | | OMAHA | NE | 68106 | |
| WESTLEY VANCE | 1848 FRANKFORT AVE | | | | LOUISVILLE | KY | 40206 | |
| WESTLEY VANCE | 3522 GRANDVIEW AVE | | | | LOUISVILLE | KY | 40207 | |
| WESTLEY WEST | 384 CORONADO DR | | | | HENERSON | NV | 89015 | |
| WESTMINSTER CHAMBER | OF COMMERCE | 14491 BEACH BOULEVARD | | | WESTMINSTER | CA | 92683 | |
| WESTMINSTER INC | 159 ARMOUR DRIVE | | | | ATLANTA | GA | 30324 | |
| WESTMINSTER TEAK FLORIDA INC | 17167 80TH PLACE | | | | LIVE OAK | FL | 32060 | |
| WESTMINSTER TRAVEL | 416 CHURCH ST | | | | RICHMOND | VICTORIA | 3121 | AUSTRALIA |
| WESTMINSTER TRAVEL | 11F-1 NO 77 SEC 3 NANKING E RD | TAIPEI | | | CHNSE TAIPEI | | | CHNSE TAIPEI |
| WESTMINSTER TRAVEL | 1001 BALTIMORE PIKE | | | | SPRINGFIELD | PA | 19064 | |
| WESTMINSTER TRAVEL LTD | 22/F | NO. 1 PEKING ROAD | | | KOWLOON CITY | | | HONG KONG |
| WESTMONT INTERIOR SUPPLY HOUSE | P.O. BOX 298 | | | | WESTMONT | IL | 60559 | |
| WESTMORELAND COUNTY | AIRPORT AUTHORITY | 148 AVIATION LANE SUITE 103 | | | LATROBE | PA | 15650 | |
| WESTMORELAND VESPER & QUATTRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESTMORLAND VESPER & QUATTRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESTON ANNETT | 331 LEE RIDGE RD | CANADA | | | EDMONTON | AB | T6K0N5 | CANADA |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WESTON GREEN | 554 E DOWNING ST | | | | MOBILE | AL | 36617-3028 | |
| WESTON HINCHCLIFFE | 8 COVINGTON CRT | | | | SARINA | ON | N7W 1B9 | CANADA |
| WESTON M DENMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESTON MONTROSE | 4201 E SAINT JOSEPH WAY | | | | PHOENIX | AZ | 85018 | |
| Weston Schutte | 300 A Sippy Lane | | | | Placerville | CA | 95667 | |
| WESTON STEINBERG | 410 ARROW TRAIL | | | | WHEELING | IL | 60090 | |
| WESTON TRAVEL & INSURANCE | 305 MCPHILLIPS STEET UNIT 1200 | | | | WINNIPEG | MB | R3E3H9 | CANADA |
| WESTON TRAVEL AGENCY INC | 134 N CASS AVE | | | | WESTMONT | IL | 60559 | |
| WESTON WINEGAR | 133 S 350 E | | | | FARMINGTON | UT | 84025 | |
| WESTPORT INSURANCE CORPORATION | JAMES RUMBLE | 1150 SANCTUARY PARKWAY SUITE 425 | | | ALPHARETTA | GA | 30009 | |
| WESTPORT QUICKPRINT INC | 11781 LACKLAND ROAD | | | | ST LOUIS | MO | 63146 | |
| WESTROADS MEDICAL GROUP PC | 10170 NICHOLAS ST | | | | OMAHA | NE | 68114 | |
| WEST'S TRAVEL AGENCY | 1217 - 3RD STREET | | | | CASTLEGAR | BC | V1N 1Z6 | CANADA |
| WESTSIDE BUILDING MATERIAL | 6460 SANTA MARGARITA STREET | | | | LAS VEGAS | NV | 89118 | |
| WESTSIDE IS LLC | 4711 DEAN MARTIN DRIVE | | | | LAS VEGAS | NV | 89103 | |
| WESTSIDE MECHANICAL INC | 2007 CORPORATE LANE | | | | NAPERVILLE | IL | 60563-9647 | |
| Westside Mechanical, Inc. | Attn: John Shaw | 2007 Corporate Lane | | | Naperville | IL | 60563-9647 | |
| WESTSIDE MIDDLE SCHOOL | 8601 ARBOR ST | | | | OMAHA | NE | 68124 | |
| WESTSIDE SCHOOL ALUMNI | FOUNDATION | PO BOX 271697 | | | LAS VEGAS | NV | 89127 | |
| WESTSIDE TRANSIT LINES | 90 FIRST STREET | | | | GRETNA | LA | 70053 | |
| WESTSIDE TRAVEL INC | 4763 BARWICK DR # 102 | | | | FORT WORTH | TX | 76132 | |
| WESTSIDE TRAVEL INC. | 9615 BRIGHTON WAY | SUITE 333 | | | BEVERLY HILLS | CA | 90210 | |
| WESTVILLE BOROUGH | 165 BROADWAY | | | | WESTVILLE | NJ | 08093 | |
| WESTWAYS WORLD TRAVEL | 21225 PACIFIC COAST HWY | SUITE # C | | | MALIBU | CA | 90265 | |
| WESTWIND TRAVEL | 343 W MANHATTAN AVE | | | | SANTA FE | NM | 87501 | |
| WESTWOOD BORO | 101 WASHINTON AVENUE | | | | WESTWOOD | NJ | 07675 | |
| WESTWOOD BOROUGH | 101 | WASHINGTON AVE | | | WESTWOOD | NJ | 07675 | |
| WESTWOOD REGIONAL BOE | 701 RIDGEWOOD RD | | | | WASHINGTON TWP | NJ | 07676 | |
| WESTWOOD TRAVEL CENTER | 9191 W JEWEL AVE | | | | LAKEWOOD | CO | 80232 | |
| WET PRODUCTS | 15801 ROCKFIELD J | | | | IRVINE | CA | 92618 | |
| WET TOWEL INTERNATIONAL | 174 BARTLEY DR UNIT 9-10 | | | | TORONTO | ONT | M4A 1E1 | CANADA |
| WETHERINGTON GOLF AND COUNTRY | CLUB INC | 7337 COUNTRY CLUB LN | | | WEST CHESTER | OH | 45069 | |
| WETHERSFIELD TRAVEL INC | 219 MAIN STREET | | | | WETHERSFIELD | CT | 06109 | |
| WETZEL ARCHITECTURE LTD | 9017 S PECOS RD #4300 | | | | HENDERSON | NV | 89074 | |
| WEXAS THE TRAVELLER'S CLUB | 45-49 BROMPTON ROAD | KNIGHTSBRIDGE | | | LONDON | | SW31DE | ENGLAND |
| WEXFORD CLEARING SERVICES | 4100 WEST FLAMINGO RD #2200 | | | | LAS VEGAS | NV | 89103 | |
| WEXFORD LABS INC | 325 LEFFINGWELL | | | | KIRKWOOD | MO | 63122 | |
| WEXLER AND WEXLER | 500 WEST MADISON-SUITE 2910 | | | | CHICAGO | IL | 60661-2587 | |
| WEYERHAEUSER COMPANY | 33310 1ST WAY SOUTH | SUITE 120 | | | FEDERAL WAY | WA | 98003 | |
| WEYERHAEUSER COMPANY | PO BOX 9777 | | | | FEDERAL WAY | WA | 98063 | |
| WFMY TELEVISION CORP | WFMY WFMYWX | PO BOX 637351 | | | CINCINNATI | OH | 45263-7351 | |
| WFS FINANCIAL INC. | 23 PASTEUR | | | | IRVINE | CA | 92618 | |
| WFTEN MC BALL FUND | PO BOX 555181 | | | | CAMP PENDLETON | CA | 92055 | |
| WG SECURITY PRODUCTS INC | 3031 TISCH WAY  SUITE 602 | | | | SAN JOSE | CA | 95128 | |
| WGCA | 101 M BEVERLY STREET | | | | CROWLEY | TX | 76036 | |
| WGHP LLC | WGHP TV FOX 8 | PO BOX 417868 | | | BOSTON | MA | 02241-7868 | |
| WGN FLAG 2 DECORATING CO | 7984 SOUTH CHICAGO AVE | | | | CHICAGO | IL | 60617 | |
| WH ESPEY | 4801 SOUTHWEST PKWY | PKWY 2 STE 150 | | | AUSTIN | TX | 78735 | |
| WHA JA NAGEL | 2421 SWECKER AVE SE | | | | OLYMPIA | WA | 98501 | |
| WHACHEON USA INC | PO BOX 92137 | | | | LONG BEACH | CA | 90809 | |
| WHALASTONG EUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHALEN GIBBS | 102 PINTRAIL DR | | | | LAFAYETTE | LA | 70507 | |
| WHALER S CATCH RESTAURANT OF | PADUCAH  LTD. | 123 N 2ND ST. | | | PADUCAH | KY | 42001 | |
| WHARF TRAVEL SERVICES INC | 10307 2ND AVE | | | | STONE HARBOR | NJ | 08247 | |
| WHARTON BOROUGH | 10 ROBERT STREET | | | | WHARTON | NJ | 07885 | |
| WHAT A TRIP | 156 WHEELER ROAD | | | | CENTRAL ISLIP | NY | 11722 | |
| WHAT A TRIP | 5850 EUBANK BLVD. NE | SUITE B-44 | | | ALBUQUERQUE | NM | 87111 | |
| WHAT A TRIP INC | PO BOX 120553 | | | | NASHVILLE | TN | 37212 | |
| WHAT YOU GIVE WILL GROW | 3403 HIGHWAY 190 | | | | MANDEVILLE | LA | 70471 | |
| WHATS HOT INC | 9 THE BRAE | | | | WOODBURY | NY | 11797 | |
| WHATS IN YOUR CART LLC | SAVORFULL | 3031 WEST GRAND BLVD #425 | | | DETROIT | MI | 48202 | |
| WHATS NEXT ENTERTAINMENT LLC | 2715 MURRAY STREET | | | | SHREVEPORT | LA | 71108 | |
| WHATS ON LAS VEGAS LLC | 101 CONVENTION CENTER DR | STE 1001 | | | LAS VEGAS | NV | 89109 | |
| WHATS ON THE ATLANTIC CITY | GUIDE | 980 KELLY JOHNSON DR STE 100 | | | LAS VEGAS | NV | 89119 | |
| WHAYNE SUPPLY COMPANY | PO BOX 35900 | 1400 CECIL AVE | | | LOUISVILLE | KY | 40232-5900 | |
| WHBG-FM | 6080 MT MORIAH | | | | MEMPHIS | TN | 38115 | |
| WHEATLAND FINANCIAL CORP | 3908 SEQUOIA TRAIL WEST | | | | GEORGETOWN | TX | 78628 | |
| WHEE CHEW | 11620 PROSPECT HILL DR | | | | GOLD RIVER | CA | 95670 | |
| WHEEL OF FORTUNE S.25 VIDEO | TRUST | D/B/A WHEEL OF FORTUNE S.25 | VIDEO | 3030 ATLANTIC AVENUE | ATLANTIC CITY | NJ | 08401 | |
| WHEELER CONTRACTING INC | 4407 S 139TH STREET | | | | OMAHA | NE | 68137 | |
| WHEELER MANUFACTURING CO. INC. | PO BOX 629 | | | | LEMMON | SD | 57638 | |
| WHEELHOUSE MEDIA LLC | P.O. BOX 2089 | CARLSBAD MAGAZINE | | | CARLSBAD | CA | 92018 | |
| Wheeling Downs Racing Association, Inc. | c/o Patti Henig | 1 S. Stone Street, Wheeling Island | | | Wheeling | WV | 26003 | |
| WHEELING ISLAND GAMING INC. | ONE SOUTH STONE STREET | | | | WHEELING | WV | 26003 | |
| Wheeling Island Hotel Casino Racetrack | 1 South Stone St. | 1 South Stone St. | | | Wheeling | WV | 26003 | |
| WHEELOCK TRAVEL | 34 OPA HOUSE SQUARE | | | | CLAREMONT | NH | 03743 | |
| WHEELS EAST INC T A | ATLANTIC COUNTY HARLEY DAVIDSO | 219 E WHITE HORSE PIKE | | | GALLOWAY | NJ | 08201 | |
| WHEELS IN MOTION INC | 7850 DEAN MARTIN DR STE 501 | | | | LAS VEGAS | NV | 89139 | |
| WHELAN DOYLE & PRESSMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHERE 2 NOW TRAVEL | 135 MADISON STREET | | | | BROOKLYN | NY | 11216 | |
| WHERE EVER TRAVEL | 440 S MAIN ST | | | | MILLTOWN | NJ | 08850 | |
| WHERE TO TRAVEL | 428 FORBES AVE SUITE 811 | | | | PITTSBURGH | PA | 15219 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WHERE Y & T MAGAZINE INC | 5500 PRYTANIA ST # 133 | | | | NEW ORLEANS | LA | 70115 | |
| WHIRLAWAY TRAVEL | 26 W MARKET ST | | | | WEST CHESTER | PA | 19382 | |
| WHISPER ROCK GOLF LLC | 32000 N OLD BRIDGE RD | | | | SCOTTSDALE | AZ | 85266 | |
| WHISPERING WILLOW SOAP | COMPANY LLC | 1433 ANGELA COURT | | | LINCOLNTON | NC | 28092 | |
| WHISPERING WINDS INC | 3116 V PLACE | | | | ANACORTES | WA | 98221 | |
| WHIT ALBRECHO | 2515 LEON ST | | | | AUSTIN | TX | 78705 | |
| WHITAKER BROTHERS | 3 TAFT COURT | | | | ROCKVILLE | MD | 20850 | |
| WHITBY FUNERAL HOME INC | 5201 WHITBY AVENUE | | | | PHILADELPHIA | PA | 19143 | |
| WHITCOMB TRAVEL SERVICE | 2 MAIN STREET | | | | LEOMINSTER | MA | 01453 | |
| WHITE | MCALLISTER HYBERG WHITE & COHEN | 2111 NEW ROAD | EXECUTIVE PLAZA - STE 105 | | NORTHFIELD | NJ | 08225 | |
| WHITE & ASSOCIATES | ATTN DENA WHITE | PO BOX 1269 | | | FAIRHOPE | AL | 36533 | |
| WHITE & DAY INC | 901 TORRANCE BLVD | | | | REDONDO BEACH | CA | 90277 | |
| WHITE AND WILLIAMS LLP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE BEAR TRAVEL | 4710 WHITE BEAR PARKWAY | SUITE 100 | | | WHITE BEAR LAKE | MN | 55110 | |
| WHITE BEAR TRAVEL | 4710 WHITE BEAR PKWY | SUITE # 100 | | | WHITE BEAR LAKE | MN | 55110 | |
| WHITE BEAR TRAVEL SERVICE INC | 4710 WHITE BEAR PKWY | SUITE 100 | | | WHITE BEAR LAKE | MN | 55110 | |
| WHITE BROTHERS INC | THOMPSON AND ASSOCIATES | 814 N PRESIDENT STREET | | | JACKSON | MS | 39232 | |
| WHITE CAP CONSTRUCTION SUPPLY | PO BOX 6040 | | | | CYPRESS | CA | 90630-0040 | |
| WHITE CONVEYORS INC | 10 BORIGHT AVE | | | | KENILWORTH | NJ | 07033 | |
| WHITE COVE SALES INC | SPECIALTY DISTRIBUTORS | 11206 AMPERE CT | | | LOUISVILLE | KY | 40299 | |
| WHITE DEVIL LTD | C/O LL MANAGEMENT | 5850 CANOGA SUITE 510 | | | WOODLAND HILLS | CA | 91367 | |
| WHITE HORSE DREAMS LLC | PO BOX 148 | | | | HONEY GROVE | TX | 75446 | |
| WHITE HORSE PIKE LTD | COMFORT INN AC ABSECON | 539 ABSECON BLVD | | | ABSECON | NJ | 08201 | |
| WHITE KNIGHT ENTERPRISES INC | PO BOX 3627 | | | | GRAND CANYON | AZ | 86023 | |
| WHITE MOUNTAIN APACHE TRIBE | PO BOX 700 | | | | WHITERIVER | AZ | 85941 | |
| WHITE MOUNTAIN PUZZLES | P.O. BOX 818 | | | | JACKSON | NH | 03846 | |
| WHITE PLUMBING & MECHANICAL | CONTRACTORS INC | 2065 FLETCHER CREEK DR | | | MEMPHIS | TN | 38133-7059 | |
| WHITE ROCK DISTILLERIES | 21 SARATOGA STREET | | | | LEWISTON | ME | 04241 | |
| WHITE ROCK DISTILLERIES INC | CINDY MASCETTA | P.O. BOX 1829 | | | LEWISTON | ME | 04241-1829 | |
| WHITE STAR | 11 TALAAT HARB STREET | | | | CAIRO | | | EGYPT |
| WHITE STAR TOURS | 26 E LANCASTER AVE | | | | READING | PA | 19607 | |
| WHITE STAR TRAVEL CENTER | 26 E. LANCASTER AVE. | | | | READING | PA | 19607 | |
| WHITE TOWEL SERVICES | 14841 TRINITY BLVD | | | | FORT WORTH | TX | 76155 | |
| WHITE TOWNSHIP | 555 COUNTY ROAD 519 | | | | BELDIVERE | NJ | 07823 | |
| WHITE WAY SIGN AND MAINTENANCE | 39512 TREASURY CENTER | | | | CHICAGO | IL | 60694-9500 | |
| WHITEBOX ADVISORS, LLC | 3033 Excelsior Boulevard | Suite 300 | | | Minneapolis | MN | 55416 | |
| Whitebox Advisors, LLC | Nick Borreson | 033 Excelsior Blvd., #300 | | | Minneapolis | MN | 55416 | |
| Whitebox Advisors, LLC | Nick Borreson | 3033 Excelsior Boulevard, #300 | | | Minneapolis | MN | 55416 | |
| WHITECAP SEAFOOD USA | 591 NORTH AVENUE | DOOR 3 SECOND FLOOR | | | WAKEFIELD | MA | 01880 | |
| Whitecap Seafood USA Inc | Attn: Darrell Roche | 84 Airport Rd. | | | St. John's | NL | A1A 4Y3 | Canada |
| Whitecap Seafood USA Inc | Attn: Mike Riley | 591 North Avenue | Door 3 Second Floor | | Wakefield | MA | 01880 | |
| WHITECONCIERGE | WORLDWIDE HOUSE THORPE WOOD | CAMBRIDGESHIRE PETERBOROUGH | | | PETERBOROUGH | | PE3 6SB | UNITED KINGDOM |
| WHITECROSS LIMITED PARTNERSHIP | 369 SAN MIGUEL DRIVE SUITE 300 | | | | NEWPORT BEACH | CA | 92660 | |
| WHITEDS WASH PIT INC | 10017 DRAGSTRIP ROAD | | | | KEITHVILLE | LA | 71047 | |
| WHITEHALL PRODUCTS INC | 4514 SOUTH CHURCH AVENUE | | | | TAMPA | FL | 33611 | |
| WHITEHAT SECURITY | 3003 BUNKER HILL LANE | SUITE 220 | | | SANTA CLARA | CA | 95054 | |
| WHITEHORSE CAPITAL PARTNERS, LP-FM | 200 Crescent Court | Suite 1414 | | | Dallas | TX | 75201 | |
| WHITEHOUSE LAW FIRM | 4030 MT CARMEL TOBASCO RD | STE 220 | | | CINCINNATI | OH | 45255 | |
| WHITEHOUSE POOL & SPA COMPANY | 455 TRINITY AVE | | | | HAMILTON | NJ | 08619 | |
| WHITETAILS UNLIMITED | 208 SE CALLE COLOMBO ST | | | | COLUMBUS | NE | 68601 | |
| WHITEWATER TRAVEL | 138 WEST CENTER STREET | | | | WHITEWATER | WI | 53190 | |
| WHITEY A MOORE | 19 KINDLING DRIVE | | | | FELTON | DE | 19943 | |
| WHITING BROTHERS ROCK CITY | 6418 EAST VEGAS VALLEY DRIVE | | | | LAS VEGAS | NV | 89142 | |
| WHITING NEWS CO INC | 1417 119TH STREET | | | | WHITING | IN | 46394 | |
| WHITING PARKS DEPT | 1938 CLARK STREET | | | | WHITING | IN | 46394 | |
| WHITING ROBERTSDALE CHAMBER | OF COMMERCE | 1417-119TH STREET | | | WHITING | IN | 46394 | |
| WHITING SUPERMARKET MEAT | AND PRODUCE INC | 1419 119TH ST | | | WHITING | IN | 46394 | |
| WHITLEY BROWN | 4841 LONESTAR WAY | | | | ANTELOPE | CA | 95843 | |
| WHITLEY CLEGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITLEY R SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITLEY R STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITLOW ROBERTS HOUSTON | & STRAUB PLLC | 300 BROADWAY | PO BOX 995 | | PADUCAH | KY | 42002-0995 | |
| WHITNEI N RAICHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY A BURTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY A NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY B LEBLANC | 2514 EVERGREEN RD # 77 | | | | WESTLAKE | LA | 70669 | |
| WHITNEY BLAAK | P.O. BOX 1356 | | | | OTHELLO | WA | 99344 | |
| WHITNEY BRAKE | 508 S. 2ND ST | | | | TALENT | OR | 97540 | |
| WHITNEY BRAND | PO BOX 1679 | | | | MIDDLETOWN | CA | 95461 | |
| WHITNEY C DODSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY CLARK | 930 MOUNT CURVE | | | | MINNEAPOLIS | MN | 55403 | |
| WHITNEY CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY CLEMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY CONSTRUCTION | 4000 GRANT ST | | | | OMAHA | NE | 68111 | |
| WHITNEY D HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY ESAREY | 195 RIVER EDGE DR | | | | SHEPHERDVILLE | KY | 40165 | |
| WHITNEY HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY I WILCOXSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY J DUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY J GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY K LANGWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WHITNEY L KYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY L LADEKROOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY L LITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY LANGWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY LAW GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY LEE | 8334 W OCTOILLO RD | | | | GLENDALE | AZ | 85305 | |
| WHITNEY LEMIEUX | 10990 WILSHIRE BLVD | STE 1410 | | | LOS ANGELES | CA | 90024 | |
| WHITNEY LOGSDON | 1067 ALTA AVENUE NE | APT #27 | | | ATLANTA | GA | 30307-2524 | |
| WHITNEY M JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY M MADISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY M ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY M WILLINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY M WOODSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY N HAVERSTOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY P BURRUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY R DUMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY REYS | 1111 N DEARBORN | | | | CHICAGO | IL | 60610 | |
| WHITNEY S LESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY S MCMORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY S OUTZEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY S SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY SAWYER | 218 RALSTON RD | | | | RICHMOND | VA | 23229 | |
| WHITNEY SHETTERLY | 8715 E MULBERRY STREET | | | | SCOTTSDALE | AZ | 85251 | |
| WHITNEY T FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY V BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY WARTA | 10061 WIRT PLAZA APT 24 | | | | OMAHA | NE | 68134 | |
| WHITNEY WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNIE A FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITSETT TRAVEL INC | 330 E 4TH AVE | SUITE 203 | | | ANCHORAGE | AK | 99501 | |
| WHITTANY CANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITTIER H DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITTINGTON SANDERS | P O BOX 2483 | | | | TUNICA | MS | 38676 | |
| WHITTLESEA CHECKER TAXI INC | 100 SUNSHINE LANE | | | | RENO | NV | 89502 | |
| WHITTNEY LINEBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITTOMES TRAVEL | 60 STATION STREET | | | | DUNCAN | BRITISH COLUMBIA | V9L1M4 | CANADA |
| WHIZ TRAVEL INC. | 518 KINGS HIGHWAY | | | | BROOKLYN | NY | 11223 | |
| WHIZBANG COMMUNICATIONS | 9701 WILSHIRE BLVD 10TH FLOOR | | | | BEVERLY HILLS | CA | 90212 | |
| WHL CASINO ENTERPRISES LLC | WAYNE H LAMSON | 12 ARROWHEAD TRAIL | | | SEAVILLE | NJ | 08230 | |
| WHO S THERE INC | KNOCK KNOCK | 1635-B ELECTRIC AVENUE | | | VENICE | CA | 90291 | |
| WHO S WHO LOUISVILLE | 4207 RIVANNA DR | | | | LOUISVILLE | KY | 40299 | |
| WHOLE EARTH HAT CO INC | DBA KORBER HATS | 394 KILBURN STREET PO BOX 336 | | | FALL RIVER | MA | 02724 | |
| Whole Health Management, LLC | Attention: James J. Hummer | 20600 Chagrin Boulevard | Suite 1000 | | Cleveland | OH | 44122-5334 | |
| Whole Health Management, LLC | c/o Walgreens | Attention: Health Law - Divisional Vice President | 1411 Lake Cook Road, MS L319 | | Deerfield | IL | 60015 | |
| Whole Health Management, LLC f/k/a Hummer Whole Health Management, Inc. | 1411 Lake Cook Road, MS L319 | | | | Deerfield | IL | 60015 | |
| Whole Health Management, LLC f/k/a Hummer Whole Health Management, Inc. | c/o Walgreens | Attn: Health Law - Divisional Vice President | 1411 Lake Cook Road, MS L319 | | Deerfield | IL | 60015 | |
| WHOLE HOG CAF+ INC | 2516 CANTRELL RD | | | | LITTLE ROCK | AR | 72202 | |
| WHOLSALE BATTERIES INC | PO BOX 5237 | | | | KANSAS CITY | KS | 66119-0237 | |
| WHOLESALE BUILDERS SUPPLY INC | 5625 S VALLEY VIEW | | | | LAS VEGAS | NV | 89118 | |
| WHOLESALE ELECTRONICS INC | 77 MC CULLOUGH DR | SUITE 10 | | | NEW CASTLE | DE | 19720 | |
| WHOLESALE EVENT SOLUTIONS INC | PO BOX 972 | | | | WATKINSVILLE | GA | 30677 | |
| WHOLESALE FLOORS LLC | 1938 E. OSBORN ROAD | | | | PHOENIX | AZ | 85016 | |
| WHOLESALE LIGHTING | PO BOX 16039 | | | | MEMPHIS | TN | 38186-0039 | |
| WHOLESALE PLUMBING SUPPLY CO | 2080 EXCHANGE DRIVE | | | | ST CHARLES | MO | 63303 | |
| WHOLESALE RESORT ACCESSORIES | 12116 CHANDELLE WAY | SUITE D | | | TRUCKEE | CA | 96161 | |
| WHOLESALE TIRE CO INC | 950 GRIMMETT DRIVE | P O BOX 836 | | | SHREVEPORT | LA | 71162-0836 | |
| WHOOP INC T/A | WHOOPI GOLDBERG | 1880 CENTURY PARK EAST #1600 | | | LOS ANGELES | CA | 90067 | |
| WHY NOT TRAVEL INC | P O BOX 6741 | | | | JEFFERSON CITY | MO | 65102 | |
| WI SCTF | BOX 74400 | | | | MILWAUKEE | WI | 53274-0400 | |
| WIBG 1020 AM | 3328 SIMPSON AVENUE | | | | OCEAN CITY | NJ | 08226 | |
| WICHITA ENGINEERING SERV INC | WICHITA HEATING & COOLING INC | 5088 SO 107TH ST | | | OMAHAÄ | NE | 68127 | |
| WICHUDA CHUAYKHAMCHOO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WICK E PICKARD | C/O CLAY COUNTY SHERIFFS OFC | 12 S WATER | | | LIBERTY | MO | 64068 | |
| WICK N MORE | 2870 HWY 371 N | | | | MANTACHIE | MS | 38855 | |
| WICKLANDER ZULAWSKI & ASSOC | CISA | 4932 MAIN STREET | | | DOWNERS GROVE | IL | 60515 | |
| WIDE TRAVEL SERVICE | PO BOX 10 | | | | GAINESVILLE | GA | 30503 | |
| WIDE WORLD OF TRAVEL | PO BOX 8387 | | | | MISSOULA | MT | 59807 | |
| WIDE WORLD TRAVEL | INSURANCE MGNT BLG PO BOX F-40 | | | | FREEPORT | GRAND BAHAMAS | | BAHAMAS |
| WIDE WORLD TRAVEL SERVICE INC | 7300 BUSTLETON AVE | | | | PHILADELPHIA | PA | 19152 | |
| WIDENER UNIVERSITY | ONE UNIVERSITY PLACE | | | | CHESTER | PA | 19013 | |
| Widepoint Corp | Attn: David Russie | 7926 Jones Branch Drive, Suite 520 | | | McLean | VA | 22102 | |
| WIDERØE FLYVESELSKAP AS | LONG BEACH 6 | PO BOX 247 | | | BODO | N-8001 | | NORWAY |
| WIDEWATERS EXCELSIOR SPRINGS | CO LLC | 401 REGENT ST | | | EXCELSIOR SPRINGS | MO | 64024 | |
| Widia Mohamed | Zavodnick, Perlmutter & Boccia, LLC | 26 Journal Square, Suite 1102 | | | Jersey City | NJ | 07306 | |
| WIDIA MOHAMMED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIDLER JEANLOUISNAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIDNELLA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIENER WEISS MADISON | 333 TEXAS STREET SUITE 2350 | | | | SHREVEPORT | LA | 71120-1990 | |
| WIJITTRA ASSAWASINDAKUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIL CAINGLET | 1036 MAYBECK LN | | | | HERCULES | CA | 94547 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WIL DENSON | 223 GARFIELD AVE | | | | EAU CLAIRE | WI | 54701 | |
| WIL E MALOLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIL SERVICES INC | 220 N MAIN STREET | | | | WILMINGTON | IL | 60481 | |
| WIL SPIRES | 4108 GLENCOVE CT | | | | WINSTON SALEM | NC | 27106 | |
| WILAI WILLIAMS | 14359 CRESTWOOD AVE | | | | POWAY | CA | 92064 | |
| WILBER FRIEND | PO BOX 50525 | | | | PASADENA | CA | 91115 | |
| WILBER FRIEND JR. | P O BOX 50525 | | | | PASADENA | CA | 91115-0525 | |
| WILBERT BLOCH | 1633 WILLOW LN | | | | SEGUIN | TX | 78155 | |
| WILBERT BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILBERT BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILBERT CHARLES | 7550 PINEBRIDGE STREET | | | | NEW ORLEANS | LA | 70128 | |
| WILBERT COOPER | 4014 BATEMAN AVE | | | | BALTO | MD | 21216 | |
| WILBERT COOPER | BATEMAN AVE | 4014 | | | BALTO | MD | 21216 | |
| WILBERT J CRAIGE | 1424 LAKEWOOD DRIVE | | | | SLIDELL | LA | 70458 | |
| WILBERT L SMITH SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILBERT R CARNEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILBERT V HAMMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILBERT VINCENT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILBORN INVESTMENTS LLC | 5910 MILNE BLVD | | | | NEW ORLEANS | LA | 70124 | |
| WILBOURG A HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILBUR ALGER | PO BOX 445 | | | | BUNKER HILL | WV | 25413 | |
| WILBUR G SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILBUR HENRY BLACK | 37946 BROWN AVE | | | | WILLOUGHBY | OH | 44094 | |
| WILBUR SMITH ASSOCIATES INC | PO BOX 7993 | | | | COLUMBIA | SC | 29202-7993 | |
| WILCO IMPORTS INC | 1811 ADRIAN ROAD | | | | BURLINGAME | CA | 94010 | |
| WILCO SUPPLY | PO BOX 3047 | | | | OAKLAND | CA | 94609-0047 | |
| WILCOX CARLSON WAGONLIT TRAVEL | PO BOX 527 | | | | DEWITT | NY | 13214 | |
| WILCOX TRAVEL | 1 WEST PACK SQUARE | SUITE # 1700 | | | ASHEVILLE | NC | 28801 | |
| WILCOX TRAVEL AGENCY INC. | 1 W PACK SQ STE 1700 | | | | ASHEVILLE | NC | 28801-340 | |
| WILCOX TRAVEL INC. | 5750 COMMONS PARK | | | | EAST SYRACUSE | NY | 13057 | |
| WILD BERRY INCENSE | 15 WEST HIGH STREET | | | | OXFORD | OH | 45056 | |
| WILD DISCOVERY | 34 BUROTEC BUILDING | PASTEUR ST P.O.BOX 16-6868 SA | | | BEIRUT | | | LEBANON |
| WILD EYE DESIGNS | 1500 MILITARY ROAD #100 | | | | KENMORE | NY | 14217 | |
| WILD EYE DESIGNS | 5380 N OCEAN DR UNIT 3J | | | | SINGER ISLAND | FL | 33404 | |
| WILD GAME NG LLC | DBA SIENA HOTEL SPA CASINO | ATTN  ACCOUNTS RECEIVABLE | 1 SOUTH LAKE STREET | | RENO | NV | 89501 | |
| WILD HARE DESIGNS INC | 7019 WHITEMARSH COURT | | | | CHARLOTTE | NC | 28210 | |
| WILD ISLAND | 355 BOXINGTON WAY | | | | SPARKS | NV | 89434 | |
| WILD LIFE PRODUCTIONS INC | 2066 TROON DR | | | | HENDERSON | NV | 89074 | |
| WILD ON WOUNDS PRODUCTIONS | 25828 PASTORAL DRIVE | | | | PLAINFILED | IL | 60585-2533 | |
| WILD PALMS STYLE INSPIRATION | 15439 DUPONT AVE | | | | CHINO | CA | 91710 | |
| WILD ROSE TRAVEL INC | 10419-80 AVE NW | | | | EDMONTON | ALBERTA | T6EIY9 | CANADA |
| WILD SAMOAN TRAINING CENTER | DBA WXWC4 | PO BOX 8586 | | | ALLENTOWN | PA | 18105 | |
| WILD STREAK TALENT | INTERNATIONAL | 8370 W. CHEYENNE AVE. | STE 109-89 | | LAS VEGAS | NV | 89129 | |
| WILD THINGS | P O BOX 628004 | | | | ORLANDO | FL | 32862-8004 | |
| WILD TRAVEL | 19 KRIGE STREET | | | | STELLENBOSCH | | 7599 | SOUTH AFRICA |
| WILD TRUFFLES LLC | 7905 WEST SAHARA AVENUE #106 | | | | LAS VEGAS | NV | 89119 | |
| WILD WINGS | 2101 SOUTH HIGHWAY 61 | PO BOX451 | | | LAKE CITY | MN | 55041-0451 | |
| WILDA A LASTRAPES | 16201 BUCANEER LN APT 222 | | | | HOUSTON | TX | 77062 | |
| WILDBORE & GIBBONS | WILDBORE HOUSE | 361 LIVERPOOL ROAD | | | LONDON | | N1 1NL | ENGLAND |
| WILDCARD (CANADA), INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| WILDCAT LANDSCAPE MATERIALS IN | PO BOX 5251 | | | | GOODYEAR | AZ | 85338 | |
| WILDERNESS FALLS INC | 145 S CLOW INTERNATIONAL PKWY | | | | BOLINGBROOK | IL | 60490 | |
| WILDEST DREAM VACATIONS | 32 LEXINGTON RD | | | | SHIRLEY | NY | 11967 | |
| WILDFIRE INTERACTIVE INC | 1600 SEAPORT BLVD STE 500 | | | | REDWOOD | CA | 94063 | |
| WILDFLOWER BREAD COMPANY | 7755 EAST GRAY ROAD | | | | SCOTTSDALE | AZ | 85260 | |
| WILDLAND FIREFIGHTER FDN | 2049 W AIRPORT WAY | | | | BOISE | ID | 83705 | |
| WILDLIFE ARTISTS INC | 6 TROWBRIDGE DRIVE | | | | BETHEL | CT | 06801 | |
| WILDLIFE CONTROL TECH | PO BOX 480 | | | | CORTLAND | NY | 60112 | |
| WILDOMAR CHAMBER OF COMMERCE | 33751 MISSION TRAIL | | | | WILDOMAR | CA | 92595 | |
| WILDWOOD LAMPS | PO BOX 672 | | | | ROCKY MOUNT | NC | 27802-0672 | |
| WILENTZ GOLDMAN & PSITZER P.A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILEY AUTO GROUP | 3601 STOCKTON HILL RD | | | | KINGMAN | AZ | 86409 | |
| WILEY REIN LLP | SCOTT DELACOURT | 1776 K STREET NW | | | WASHINGTON | DC | 20006 | |
| WILFORT PIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILFRED A CRAWLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILFRED EDWARDS | 2648 GRIFFIN AVE | | | | ENUMCLAW | WA | 98022 | |
| WILFRED JACK | 9802 WATERS AVE S | | | | SEATTLE | WA | 98118 | |
| WILFRED MASON | 1715 PARKWAY DR | | | | MOBILE | AL | 36605-2652 | |
| WILFRED R WOODSJR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILFRED WAN | 8611 PALO VERDE ROAD | | | | IRVINE | CA | 92617 | |
| WILFREDO A MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILFREDO A SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILFREDO CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILFREDO D ARAUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILFREDO E GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILFREDO FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILFREDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILFREDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILFREDO MILANES | 23740 PRESIDENT AVENUE | | | | HARBOR CITY | CA | 90710 | |
| WILFREDO ORELLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILFREDO R FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILFREDO RODAS MERIDA | 1088 COUNT WUTZKE AVE | | | | LAS VEGAS | NV | 89119-1862 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2932 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILFREDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILFRID L DAUPHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILFRIED G MENNINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILHELM M PALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILHELM STENKEN | 6255 BELLA VISTA DR | | | | GRANITE BAY | CA | 95746 | |
| WILHELMINA POYNOR | 11018 SAGITTARIUS RD | | | | SAN DIEGO | CA | 92126 | |
| WILHELMINA RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILHELMINA S RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILHELMINA THAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILHELMINA WEST INC | 300 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10010 | |
| WILHEMINA H KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILHITE ELECTRIC CO INC | 4450 VIKING LOOP | | | | BOSSIER CITY | LA | 71111 | |
| WILIAM BRIGHT | 107 BURRINGTON CIR | | | | ALPENA | MI | 49707 | |
| WILIAN BRAVO SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILINDA ARANAS | 5250 S RAINBOW BLVD UNIT 1117 | | | | LAS VEGAS | NV | 89118 | |
| WILIVALDO D CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILK SHIRT CORPORATION | 350 5TH AVENUE | SUITE 1201 | | | NEW YORK | NY | 10118 | |
| WILKENING WORKING FOR NEVADA | 438 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| WILKERSON & ASSOCIATES | 222 SOUTH MAIN STREET | | | | STUTTGART | AR | 72160 | |
| WILKIE LEXUS | 568 W. LANCASTER AVE | | | | HAVERFORD | PA | 19041 | |
| WILKIN ENTERPRISES INC | DBA SAFEGUARD BUSINESS SYSTEMS | 2323 BAINBRIDGE AVE BLDG B | SUITE 13 | | KENNER | LA | 70062 | |
| WILKINS MOBILE BUILDERS LLC | PO BOX 1089 | 601 COUNTY RD #24 | | | DOUBLE SPRINGS | AL | 35553 | |
| WILKINSON COUNTY SCHOOL DIST | PO BOX 785 | | | | WOODVILLE | MS | 39669 | |
| WILKINSON LAW FIRM | 511 KEYWOOD CIRCLE | | | | FLOWOOD | MS | 39232 | |
| WILKINSON LAW FIRM | P.O. BOX 321408 | | | | FLOWOOD | MS | 39232 | |
| WILKS BROADCAST GROUP LLC | DBA WILKS RENO | KTHX KRZQ KZS KURK | 300 E 2ND ST #1400 | | RENO | NV | 89501 | |
| WILKY LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILL AND DEWEY LLC | 4873 OSBORN RD | | | | GARFIELD HTS | OH | 44128 | |
| WILL BROWN | PO BOX 2631 | | | | ELK GROVE | CA | 95759 | |
| WILL CAIN | 13211 VINCA CT | | | | CYPRESS | TX | 77429 | |
| WILL CARTER | 7100 TUJUNGA AVENUE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| WILL CAUTER | 7100 TUJUNGA AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| WILL CHEN | 616 SILK TREE | | | | IRVINE | CA | 92606 | |
| WILL CO HABITAT FOR HUMANITY | 200 S LARKIN AVE | | | | JOLIET | IL | 60436 | |
| WILL COLEMAN | 1161 BRAYWIND DRIVE | | | | COLLIERVILLE | TN | 38017 | |
| WILL CONDON | 84 BOSTON ROCK RD | | | | MELROSE | MA | 02176 | |
| WILL CONQUEST | 4547 VOLTAIRE | | | | SAN DIEGO | CA | 92107 | |
| WILL CONQUEST | 4547 VOLTAIRE ST | | | | SAN DIEGO | CA | 92107 | |
| WILL COUNTY BAR ASSOCIATION | 167 NORTH OTTAWA ST  STE 200 | | | | JOLIET | IL | 60432 | |
| WILL COUNTY CENTER FOR | COMMUNITY CONCERNS INC | 304 N SCOTT ST | | | JOLIET | IL | 60432-4035 | |
| WILL COUNTY CENTER FOR | ECONOMIC DEVELOPMENT | TWO RIALTO SQUARE | 116 N CHICAGO STREET | | JOLIET | IL | 60432-4204 | |
| WILL COUNTY CENTER FOR | ECONOMIC DEVELOPMENT | TWO RIALTO SQUARE | 116 N CHICAGO STREET | SUITE 101 | JOLIET | IL | 60432-4204 | |
| WILL COUNTY HEALTH DEPARTMENT | 501 ELLA AVENUE | | | | JOLIET | IL | 60433 | |
| WILL COUNTY HEALTH FUND | 501 ELLA AVENUE | | | | JOLIET | IL | 60433 | |
| WILL COUNTY HUMANE SOCIETY | 24109 W SEIL ROAD | | | | SHOREWOOD | IL | 60404 | |
| WILL COUNTY LEGAL ASSISTANCE | THE PRO BONO PROJECT | 5 W JEFFERSON ST  LOWER LEVEL | | | JOLIET | IL | 60432 | |
| WILL COUNTY LODGING ASSOC | 1515 RIVERBOAT CENTER DR | | | | JOLIET | IL | 60431 | |
| WILL COUNTY MEDICAL ASSOC SC | AT JOLIET MEDICAL GROUP BLDG | 2100 GLENWOOD AVE | | | JOLIET | IL | 60435 | |
| Will County Metropolitan Exposition Auditorium Authority | Randall Green | 15 East Van Buren Street | | | Joliet | IL | 60432 | |
| WILL COUNTY TREASURER | WILL COUNTY OFFICE BUILDING | 302 N CHICAGO STREET | | | JOLIET | IL | 60432-4059 | |
| WILL CURCIO | 3359 LANDIS STREET | #0 | | | SAN DIEGO | CA | 92104 | |
| WILL EDMONSON | 2123 RODNEY DR | APT 108 | | | LOS ANGELES | CA | 90027 | |
| WILL ELECTRONICS | 9789 REAVIS PARK DR | | | | ST LOUIS | MO | 63123 | |
| WILL FARROW | 7008 VIA CORRETO DR | | | | AUSTIN | TX | 78749 | |
| WILL GOODNIGHT | 811 MOCKSVILLE AVE | | | | SALISBURY | NC | 28144 | |
| WILL GRUNDY CENTER FOR | INDEPENDENT LIVING | 2415 A WEST JEFFERSON ST | | | JOLIET | IL | 60435 | |
| WILL GRUNDY MEDICAL CLINIC | ATTN: KIM KALAFUT DIRC OF DEV | 213 E CASS ST | | | JOLIET | IL | 60432 | |
| WILL HACKWORTH | 2858 POLECAT RIDGE LN | | | | EUREKA | CA | 95503 | |
| WILL HAIGHT | 37 WINDSOR CT | | | | SEWELL | NJ | 08080 | |
| WILL HAYES | 6400 E THOMAS ROAD | APT #2055 | | | SCOTTSDALE | AZ | 85251 | |
| WILL HENSLEY | 2849 SYRACUSE COURT | #141 | | | DENVER | CO | 80238 | |
| WILL JACQUES | 754 NEWT VANATTIA ROAD | | | | HILLSBORO | TN | 37342 | |
| WILL JOLIET BICENTENNIAL PARK | 201 W JEFFERSON ST | | | | JOLIET | IL | 60435 | |
| WILL LANGENHUIZEN | 2747 HUFF DR | | | | PLEASANTON | CA | 94588 | |
| WILL LUPTON | 8630 HWY 238 | | | | JACKSONVILLE | OR | 97530 | |
| WILL LYNCH | 6010 REINHARDT DRIVE | | | | FAIRWAY | KS | 66205 | |
| WILL M ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILL MARTS | 435 STANFORD AVE | | | | PALO ALTO | CA | 94306 | |
| WILL MCINTOSH | 7367 MILLER AVE | | | | GILROY | CA | 95020 | |
| WILL MEIER | 1621 S KIOWA DR | | | | OLATHE | KS | 66062 | |
| WILL MORRISON | 4411 RIVER VISTA RD | | | | ELLENWOOD | GA | 60294 | |
| WILL OWEN | 6545 DYNASTY DRIVE | | | | MURFREESBORO | TN | 37128 | |
| WILL PFANNENSTIEL | 15 PIN OAK DR | | | | ARKANSAS CITY | KS | 67005 | |
| WILL RAINFORD | 3814 ALHAMBRA WAY | | | | MARTINEZ | CA | 94553 | |
| WILL RICE | 1173 MONARCHOS RIDGE | | | | UNION | KY | 41091 | |
| WILL ROACH | 18100 45TH AVE NORTH | | | | PLYMOUTH | MN | 55446 | |
| WILL ROBBINS | ONE MARKET ST STEUART TW | SUITE #1800 | | | SAN FRANCISCO | CA | 94105 | |
| WILL ROGERS DOWNS LLC | 20900 S 4200 RD | | | | CLAREMORE | OK | 74019 | |
| WILL SCHALICH | 2195 SACRAMENTO ST | APT 102 | | | SAN FRANCISCO | CA | 94109 | |
| WILL SHINDLER | 4100 SOUTHWEST FRWY | #404 | | | HOUSTON | TX | 77027 | |
| WILL SULLIVAN | 2513 4TH ST S | | | | ARLINGTON | VA | 22204 | |
| WILL SWOPE | 4550 CHERRY CREEK S DR | #1801 | | | DENVER | CO | 80246 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILL SWOPE | 4550 CHERRY CREEK S DR | #1807 | | | DENVER | CO | 80246 | |
| WILL T CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILL TORGESAN | 5506 GOUCHER LN | | | | MONONA | WI | 53716 | |
| WILLA B DAVIS | 1136 HARRISON ST | | | | ALTON | IL | 62002 | |
| WILLA COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLA EARTHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLA OLIVER | 7575 GRASS POND ROAD | | | | HERNANDO | MS | 38632 | |
| WILLAIM BECK | 5 HARTACK ROAD | | | | MANALAPAN | NJ | 07726-9587 | |
| WILLAM GELEQOTIS | 1109 S 1800 EAST | | | | SALT LAKE CITY | UT | 84108 | |
| WILLAMETTE INTER, TRAVEL | 1314 NW IRVING ST | SUITE 101 | | | PORTLAND | OR | 97209 | |
| WILLAMETTE VALLEY CRUISE & | TRAVEL HDGTS INC | 1550 9TH AVENUE SE | | | ALBANY | OR | 97322 | |
| WILLANDREA PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLARD CONNOR | 440 THELMA WAY | | | | NATIONAL CITY | CA | 91950-3160 | |
| WILLARD DERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLARD DOUGHTY | 625 JERICHO LANE | | | | CALVERT CITY | KY | 42029 | |
| WILLARD FLADAGER | PO BOX 538 | | | | HAVRE | MT | 59501 | |
| WILLARD HAMMONDS | 4418 OCEAN DR | | | | CORPUS CHRISTI | TX | 78412 | |
| WILLARD LYNCH | 6010 REINHART DR | | | | FAIRWAY | KS | 66205 | |
| WILLARD SMETANA | 141 MOUNT HOPE DR | | | | ORANGEBURG | SC | 29118 | |
| WILLARD SOWERS | 3552 YELLOW MOUNTAIN RD SE | | | | ROANOKE | VA | 24014-6436 | |
| WILLARD STORANDT | N8231 STATE RD 108 | | | | MINDORO | WI | 54644 | |
| WILLARD WELSCH | 4820 266TH ST E | | | | SPANAWAY | WA | 98387 | |
| WILLEANE BROWN | 512 S PETERS | | | | NEW ORLEANS | LA | 70128 | |
| WILLEM LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLI E RUBIOMARROQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William & Ella McKnight | Anthony Paglia Injury Lawyer LTD | 255 E. Warm Springs Road Suite 100A | | | Las Vegas | NV | 89119 | |
| WILLIAM & JENNIFER BREEYEAR | 3 LILAC CT | | | | SOUTH GLENS FALLS | NY | 12803 | |
| WILLIAM & KIRSTEN PORTEOUS | 194 TRAILHEAD AVE | | | | NEW MARKET ONTARIO | ONTARIO | L3X 2Z9 | CANADA |
| WILLIAM & MORAG MCKENZIE | 34 PARKGATE PARK MAINS | ERSKINE RENFREWSHIRE | | | SCOTLAND | | PA8 7HQ | UNITED KINDOM |
| WILLIAM A ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A BAGGETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A BAYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A BECKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A BURTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A CALLAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A CASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A COCHRANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A DARLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A DEROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A GALLINA, PLLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A GELTMAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A HARRIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A HICKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A KRUCZAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A LACEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A LEONARD TRUSTEE | CONSOLIDATED RESORT MANAGEMENT | 7200 LAS VEGAS BLVD S STE A | | | LAS VEGAS | NV | 89119 | |
| WILLIAM A LONGTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A MARGESON | 813 ROYAL LANE | | | | DUNDEE | IL | 60118 | |
| WILLIAM A MARKMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A MCAFEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A MEYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A MORRIS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A NUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A O'DONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A OLEJKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A PAYEUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A PEPPERMAN | 513 SPANISH ACRES DR | | | | BAY ST LOUIS | MS | 39520 | |
| WILLIAM A REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A RODGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A RUIZ-SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A SHEPPARD III | 15 MOHAVE DR | | | | GALLOWAY | NJ | 08205 | |
| WILLIAM A SHURIG JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A SIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A SIMS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A STARK APLC | POST OFFICE BOX 430 | | | | HOUMA | LA | 70360 | |
| WILLIAM A STEBBING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A STUART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM A TUNE | 24600 SAUCIER ADVANCE | | | | SAUCIER | MS | 39574 | |
| WILLIAM A VESPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William A. Brandt., Jr., Plan Administrator for Equipment Acquisition Resources | Development Specialists, Inc. | 70 W. Madison Street | | | Chicago | IL | 60602 | |
| WILLIAM A. COCHRANE | 777 HARRAHS RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| WILLIAM ABEL | 12273 CHAMPION SHIP CL | | | | FT. MYERS | FL | 33913 | |
| WILLIAM ADAMCIK | 100 SANTA CLARA STREET | | | | IRVING | TX | 75062 | |
| WILLIAM ADAMS | P.O. BOX 1419 | | | | MURRAY | KY | 42071 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM ADORNO JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM AFFONSO | P O BOX 1021 | | | | KURTISTOWN | HI | 96760 | |
| WILLIAM AHLSTROM | 709 S REMINGTON DR | | | | ANGLETON | TX | 77515 | |
| WILLIAM AHLSTROM | 77 SUGAR CREEK CTR BLVD | STE 290 | | | SUGAR LAND | TX | 77478 | |
| WILLIAM AKERS | 1724 LAKE SHORE PL | | | | EDGEWATER | CO | 80214 | |
| WILLIAM AKERS | 759 S DOWNING ST | | | | DENVER | CO | 80209 | |
| WILLIAM ALBANY | 508 SHADY OAKS PLACE | | | | BURLESON | TX | 76028-2320 | |
| WILLIAM ALESSANDRINI | 2097 W 2ND STREET | | | | WILMINGTON | DE | 19805 | |
| WILLIAM ALEX BRADY II | BRADY LAW FIRM | 520 E RAILROAD SUITE B | | | LONG BEACH | MS | 39560 | |
| WILLIAM ALEXANDER | 24 WINDSOR LN | | | | RAMSEY | NJ | 07446-2402 | |
| WILLIAM ALEXANDER TROEGEL | 118 MIRIAM STREET | | | | SHREVEPORT | LA | 71106 | |
| WILLIAM ALLEN | 12851 N COLONY DRIVE | | | | MEQUON | WI | 53097 | |
| WILLIAM ALLEN | 4760 HEDGEWICK AVENUE | | | | FREMONT | CA | 94538 | |
| WILLIAM ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM ALLEN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM AMACKER | 15388 WOODY DR | | | | GULFPORT | MS | 39503-2317 | |
| WILLIAM AMSBARY II | 1026 N ELIZABETH PLACE | | | | ORANGE | CA | 92867 | |
| WILLIAM ANDERSEN | 11682 EL CAMINO REAL | STE 400 | | | SAN DIEGO | CA | 92130 | |
| WILLIAM ANDERSEN | 45626 COUNTY HIGHWAY 51 | | | | PERHAM | MN | 56573-8728 | |
| WILLIAM ANDERSON | 116 NORTH MAIN | | | | SYLVAN GROVE | KS | 67481 | |
| WILLIAM ANDERSON | 25 GARDENIA CIR | | | | ABILENE | TX | 79605 | |
| WILLIAM ANDERSON | 425 LINDLEY | | | | WESTMONT | IL | 60559 | |
| WILLIAM ANDREW WOODS | 925 EMERSON WAY | | | | SPARKS | NV | 89431 | |
| WILLIAM ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM ANTHONY | 13 MORROW RD | | | | BRIGHTON | MA | 02135 | |
| WILLIAM ANTHONY | 304 CINCINNATI PKWY | | | | CLEARWATER | FL | 33765 | |
| WILLIAM ANTHONY STEELS | 2424 I ST | | | | OMAHA | NE | 68107 | |
| WILLIAM ARISON | 204 W WASHINGTON AVE | | | | CONNELLSVILLE | PA | 15425 | |
| WILLIAM ARMSTRONG | 3091 BALFOUR AVENUE | | | | VICTORIA | BC | V9A 1R7 | CANADA |
| WILLIAM ASHFORD | 6418 N 157TH ST | | | | OMAHA | NE | 68116 | |
| WILLIAM AUGUSTUS | 1001 E BRECKINRIDGE ST | | | | LOUISVILLE | KY | 40204 | |
| WILLIAM AZOK | 111 WINDSOR RIDGE | | | | PELHAM | AZ | 35124 | |
| WILLIAM B ALDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM B BARTLETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM B CARLISLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM B CHERRY | WILLIAM B CHERRY AND ASSOCIATES | P O BOX 1890 | | | SOUTH LAKE TAHO | CA | 96156 | |
| WILLIAM B CHERRY AND ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM B CUNDIFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM B DONALDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM B FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM B GRAGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM B HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM B HEPKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM B JARBOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM B JENSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM B KANNAPEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM B KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM B KINGSBURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM B KOLENDER | 325 S MELROSE DR # 2400 | | | | VISTA | CA | 92083 | |
| WILLIAM B LEARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM B LEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM B MACKENZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM B MITCHELL | 4101 STONEWALL DR | | | | RALEIGH | NC | 27604 | |
| WILLIAM B ROWE | 3395 HWY 389 | | | | MERRYVILLE | LA | 70653 | |
| WILLIAM B TIMBERLAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM B TREMAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM BAKER | 4630 OAKDALE DRIVE | | | | RACINE | WI | 53405 | |
| WILLIAM BAKEY | 5537 MCALLISTER RD | | | | CASCADE | IA | 52033 | |
| WILLIAM BALINAS | 443 PINTALL CIR | | | | DRUMMONDS | TN | 38023-7938 | |
| WILLIAM BALL | 23219 SORREL COURT | | | | VALENCIA | CA | 91354 | |
| WILLIAM BALLANCE | 8 LILY LN | | | | LEVITTOWN | NY | 11756 | |
| WILLIAM BALLANCE | 8 LILY LN | | | | LEVITTOWN | NY | 11756 | |
| WILLIAM BANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM BARBOUR | 3421 VERMONT AVE | | | | LOUISVILLE | KY | 40211 | |
| WILLIAM BARCUS | 435 E JACKSON ST | | | | RIALTO | CA | 92376 | |
| WILLIAM BARDEN | 70 NANCY RD | | | | MILTON | MA | 02186 | |
| WILLIAM BARNES | 2501 BEATRICE LN | | | | MODESTO | CA | 95355 | |
| WILLIAM BARRON BROWN | 8378 REMBROOK DR | | | | MEMPHIS | TN | 38016 | |
| WILLIAM BARRY | 419 CASA GRANDE | | | | EDGEWATER | FL | 32141 | |
| WILLIAM BARTLETT | PO BOX 100 | | | | E KINGSTON | NH | 03827 | |
| WILLIAM BARTON | 1205 ROGERS DRIVE | | | | PAPILLION | NE | 68046 | |
| WILLIAM BATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM BAUER | 78849 DAFFODIL CIR | | | | PALM DESERT | CA | 92211 | |
| WILLIAM BAUGH | 11168 JASON DRIVE | | | | PASS CHRISTIAN | MS | 39571 | |
| WILLIAM BEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM BEAVER | 2751 E CALLE SIN PECADO | | | | TUCSON | AZ | 85718 | |
| WILLIAM BECK | 20 FOXWOOD DR | | | | PLEASANTVILLE | NY | 10570 | |
| WILLIAM BECK | 6741 TEA TREE ST | | | | CARLSBAD | CA | 92011 | |
| WILLIAM BECKER | 10288 CIDER MILL RD | | | | LAS VEGAS | NV | 89135 | |
| WILLIAM BECKER | 105 W 4TH ST #607 | | | | CINCINATTI | OH | 45202 | |
| WILLIAM BECKER | 12645 W VERONA DR | | | | NEW BRELIN | WI | 53151 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM BEGALE | 3501 N LINCOLN | | | | CHICAGO | IL | 60657 | |
| WILLIAM BEHRENS | P.O.BOX 5831 | | | | KINGSPORT | TN | 37663 | |
| WILLIAM BELFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM BELL | 8032 POPLAR PIKE | | | | GERMANTOWN | TN | 38138 | |
| WILLIAM BELLAMY | 8899 BEVERLY BLVD SUITE 918 | | | | LOS ANGELES | CA | 90048 | |
| WILLIAM BELLECOMO | 2285 BLUEWATER DR | | | | WAUCONDA | IL | 60084 | |
| WILLIAM BELUZD | 38505 WOODWARD AVE | STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| WILLIAM BELUZD JR | 38505 WOODWARD AVE | STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| WILLIAM BEMBRIDGE | PO BOX 87265 | | | | SAN DIEGO | CA | 92138 | |
| WILLIAM BENNETT | 1738 CHICAGO AVENUE #901 | | | | EVANSTON | IL | 60201 | |
| WILLIAM BEQUETTE | 1127 LUPINE CT | | | | O FALLON | MO | 63366 | |
| WILLIAM BERGLAND | 3118 RIVERSHORE DRIVE | | | | MOORHEAD | MN | 56560-4981 | |
| WILLIAM BERKING | 114 PLEASANT DR | | | | BAYVILLE | NJ | 08721 | |
| WILLIAM BERNARD | 2251 N 117TH ST | | | | WAYWATOSA | WI | 53226 | |
| WILLIAM BERNHARD | 18725 MONTCLAIR CT | | | | BATON ROUGE | LA | 70809-6710 | |
| WILLIAM BERNHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM BERRY | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| WILLIAM BERTHOLD | 1 WIND RIVER LN | | | | EUREKA | MO | 63025 | |
| WILLIAM BERTONIERE | 2030 LARCH ST | | | | SIMI VALLEY | CA | 93065-2421 | |
| WILLIAM BEST | 6793 PINEHILL DR | | | | ELIZABETH | IN | 47117 | |
| WILLIAM BIANCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM BICE | 400 W. BLAIR | #10 | | | ROCK SPRINGS | WY | 82901 | |
| WILLIAM BICHEL | 8864 SANDPIPER CIR | | | | FOUNTAIN VALLEY | CA | 92708 | |
| WILLIAM BIELEFELD | 3 HANOVER SQUARE | APT #12G | | | NEW YORK | NY | 10004-2623 | |
| William Bigelow | | | | | | | | |
| WILLIAM BIGGS | 12049 LAKE CIRCLE DRIVE | | | | CINCINNATI | OH | 45246 | |
| WILLIAM BIGGS | 25362 MISTY GLN | | | | DAPHNE | AL | 36526 | |
| WILLIAM BILLUPS | 27668 CHATSWORTH ST | | | | FARMINGTON HILLS | MI | 48334 | |
| WILLIAM BISHOP | 6201 HOUSTON COURT | | | | ALEXANDRIA | VA | 22310 | |
| WILLIAM BISHOP | 9709 TOSCANO DR | | | | ELK GROVE | CA | 95757 | |
| WILLIAM BITONTI | 53079 W RIDGE DR | | | | CHESTERFIELD TWP | MI | 48051 | |
| WILLIAM BIXLER | 6739 MORGAN AVE | | | | CAMBY | IN | 46113 | |
| WILLIAM BLADD | 19 INDIAN HILL RD | | | | WINCHESTER | MA | 01890 | |
| WILLIAM BLAIR | 1627 LOCUST ST #605 | | | | ST LOUIS | MO | 63103 | |
| William Blair & Company L.L.C. | Timothy Burke | 222 W. Adams St., 33rd Fl. | | | Chicago | IL | 60606 | |
| WILLIAM BLAMEY | 12615 FRANKLIN FARM ROAD | | | | HERNDON | VA | 20171 | |
| WILLIAM BLANCO | 800 N MARIPOSA AVE APT 322 | | | | LOS ANGELES | CA | 90029 | |
| WILLIAM BLUNT | PO BOX 192 | | | | SANDOVAL | IL | 62882 | |
| WILLIAM BLY | 1327 COUNTY ROAD 1000 EAST | | | | LERNA | IL | 62440 | |
| WILLIAM BOBBER | W2845 SCHMALZ CIR | | | | APPLETON | WI | 54915 | |
| WILLIAM BOCCUZZI | 507 N WILMETTE AVE | | | | WESTMONT | IL | 60559 | |
| WILLIAM BOHROD | 2 CODINGTON LN | | | | WARREN | NJ | 07059 | |
| WILLIAM BOHROD | 475 MORRIS AVENUE | | | | SPRINGFIELD | NJ | 07081 | |
| WILLIAM BOJAR | W330 57820 COUNTRY LANE | | | | MUKWONAGO | WI | 53149 | |
| WILLIAM BOLTON | 56 SUNNINGDALE DR | | | | GROOSE POINTE | MI | 48236 | |
| WILLIAM BOLTON | 56 SUNNINGDALE DRIVE | | | | GROSSE POINTS | MI | 48236 | |
| WILLIAM BOMIL | 166 BURNHAM RD | | | | LOWELL | MA | 01852 | |
| WILLIAM BOMIL JR | 166 BURNHAM RD | | | | LOWELL | MA | 01852 | |
| WILLIAM BOOTH | 35 EDEN CREST DRIVE | | | | CRANSTON | RI | 02920 | |
| WILLIAM BORK | 9725 ROBINSON ST | | | | DYER | IN | 46311 | |
| WILLIAM BOROWSKI | 12302 S. WOLF RD | | | | PALOS PARK | IL | 60464 | |
| WILLIAM BOS | P O BOX 701677 | | | | DALLAS | TX | 75370 | |
| WILLIAM BOSS | 2149 SCHUBERT DR | | | | VIRGINIA BEACH | VA | 23454 | |
| WILLIAM BOUFFARD | 4410 CHARGER BLVD | | | | SAN DIEGO | CA | 92117 | |
| WILLIAM BOUMAN | 1141 HIGH POINT DRIVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| WILLIAM BOUMAN | 1141 HIGH POINT DRIVE NW | | | | GRAND RAPIDS | WI | 49544 | |
| WILLIAM BOUMAN | 1141 HIGH POINT DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| WILLIAM BOWERS | 3945 BITNERS HILL RD | | | | NEW TRIPOLI | PA | 18066 | |
| WILLIAM BOWERSOCK | PO BOX 411 | | | | GENOA | NV | 89411 | |
| WILLIAM BOWLES | 700 1ST AVE | | | | TROY | NY | 12182 | |
| WILLIAM BOWSHER | 219 SYLVAN SHORES | | | | SOUTH VIENNA | OH | 45369 | |
| WILLIAM BOYD JR | 1243 MIDWAY RD | | | | POWDER SPRINGS | GA | 30127 | |
| WILLIAM BOYLE | 1077 US HIGHWAY 202 | | | | BRANCHBURG | NJ | 08876 | |
| WILLIAM BOYLE | 7224 W STATE STREET | #2C | | | WAUWATOSA | WI | 53213 | |
| WILLIAM BOZYM | 64 VALLA CT | | | | WALNUT CREEK | CA | 94597 | |
| WILLIAM BRADY | 5591 BERGEN ST | | | | SAN DIEGO | CA | 92117 | |
| WILLIAM BRAUN | PO BOX 3470 | | | | SANTA CRUZ | CA | 95063 | |
| WILLIAM BREEZE | 1003 GARLAND AVENUE | | | | CLOVIS | CA | 93612-5874 | |
| WILLIAM BREIEN | 77 WOODS AVE | | | | ROCKVILLE CTR | NY | 11570 | |
| WILLIAM BRIGGS | 3169 THURMAN ROAD | | | | LAGO VISTA | TX | 78645 | |
| WILLIAM BRIGHT | 107 BARRINGTON CIR | | | | ALPENA | MI | 49707 | |
| WILLIAM BRIGHT | 107 BARRINGTON CIRCLE | | | | ALPENA | MI | 49707 | |
| WILLIAM BRINKLEY JR | 560 WOODLINE COURT | | | | ROSWELL | GA | 30076 | |
| WILLIAM BRISCOE | 1966 SO FOREST LAWN APT 234 | | | | TERRYTOWNNS | LA | 70056 | |
| WILLIAM BROBERG | 1108 FINCASTLE ROAD | | | | LEXINGTON | KY | 40502-1838 | |
| WILLIAM BROWN | 1059 EDDINGTON ST | | | | UPLAND | CA | 91786 | |
| WILLIAM BROWN | 4605 NW 118TH STREET | | | | OKLAHOMA CITY | OK | 73162 | |
| WILLIAM BROWN | 5465 NOON RD | | | | BELLINGHAM | WA | 98226 | |
| WILLIAM BROWN | 804 TREASURE LAKE | | | | DUBOIS | PA | 15801 | |
| WILLIAM BROWN | 9701 MT QUAIL | | | | AUSTIN | TX | 78758 | |
| WILLIAM BROWNFIELD | 5081 MELISSA RAE CIR | | | | STOW | OH | 44224 | |
| WILLIAM BRUBAKER | FSO PLASTIC APARTMENT | 121 BEACH AVE #104 | | | AMES | IA | 50014 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM BRUCE | 29251 GRANDE VISTA AVE | | | | MENIFEE | CA | 92584 | |
| WILLIAM BRUCE | 33 LANE PARK | | | | BRIGHTON | MA | 02135 | |
| WILLIAM BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM BRUCK | 84 OLD WIGGINS LANE | | | | ORMOND BEACH | FL | 32174 | |
| WILLIAM BRUSER | 2557 ELIZABETH DRIVE | | | | PELHAM | AL | 35124 | |
| WILLIAM BRYANT | PRO PLACEMENT USA LLC | 935 GRAVIER ST # 684 | | | NEW ORLEANS | LA | 70112 | |
| WILLIAM BUCKELS | 2902 DUNHILL TRL | | | | WOODSTOCK | GA | 30189 | |
| WILLIAM BUCKLEY | 1316 81ST STREET | 1 FLR | | | BROOKLYN | NY | 11228 | |
| WILLIAM BUCKLEY | 40718 LENAH RUN CIRCLE | | | | ALDIE | VA | 20105 | |
| WILLIAM BUCKLEY | 91 PLEASANT ST #A9 | | | | MEDFIELD | MA | 02052 | |
| WILLIAM BUCKLEY | 91 PLEASANT ST APT A9 | | | | MEDFIELD | MA | 02052 | |
| WILLIAM BUDDINGU | 3492 MADNA RD | | | | LIHUE | HI | 96766 | |
| WILLIAM BUDDY DICKERSON JR | 669 HIGHLAND PARK DR | | | | TUPELO | MS | 38801 | |
| WILLIAM BUFFALO | 173 BRUSHTON COURT | | | | LAS VEGAS | NV | 89138 | |
| WILLIAM BULMAN | 14 JEFFREY LN | | | | LOUDONVILLE | NY | 12211-1111 | |
| WILLIAM BUNKE | 40 BRAZIL ST | | | | MELROSE | MA | 02176 | |
| WILLIAM BURCKHARDT | 2334 TIVERTON CT | | | | DUNEDIN | FL | 34698 | |
| WILLIAM BURHAM | DBA EARLY MORNING NEWS | 2361 BUSCLASLANE LANE | | | METROPOLIS | IL | 62960 | |
| WILLIAM BURKE | 2125 MOORES RIVER DR | | | | LANSING | MI | 48910 | |
| WILLIAM BURKI | B72W18334 GOOD HOPE ROAD | | | | MENOMONEE FALLS | WI | 53051 | |
| WILLIAM BURKI | N72W18334 GOOD HOPE RD | | | | MENOMONEE FLS | WI | 53051 | |
| WILLIAM BURLISON | 30220 OAKDALE RD | | | | WILLOWICK | OH | 44095 | |
| WILLIAM BURNETT | 153 NAVARRE DR | | | | MIAMI SPRINGS | FL | 33166-5805 | |
| WILLIAM BURNITE | PO BOX 2 | | | | FOREST HILL | MD | 21050 | |
| WILLIAM BURNS | 10214 S JOMAN | | | | EVERGREEN PARK | IL | 60805 | |
| WILLIAM BUSENER | 10170 MEADOW GLEN DR | | | | INDEPENDENCE | KY | 41051 | |
| WILLIAM BUTLER | 2609 MURRAY STREET | | | | SHREVEPORT | LA | 71108 | |
| WILLIAM C ALLSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C ANDHOR | 8000 EAST TEXAS STREET | | | | BOSSIER CITY | LA | 71111 | |
| WILLIAM C ANDRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C BIDLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C BLEDSOE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C BOWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C BUCKLEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C CARPENTER | 1402 REID STREET | | | | LAKE CHRLES | LA | 70601 | |
| WILLIAM C CHATMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C DAVIS | 7112 CANNONADE CT | | | | PROSPECT | KY | 40059 | |
| WILLIAM C DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C DEIBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C DORSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C DWORZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C FOSTER JR | 374 CARDNELL RD. | | | | BOSSIER CITY | LA | 71111 | |
| WILLIAM C GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C HERBST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C HOFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C HOLLIS | 6700 SHORE DR | | | | OCEAN SPRINGS | MS | 39564 | |
| WILLIAM C HYSER | 35 FALLING | | | | IRVINE | CA | 92614 | |
| WILLIAM C JOHNSON | NORD METRO TRACK CLUB | 501 N JEFFERSON DAVIS PKWY | | | NEW ORLEANS | LA | 70179 | |
| WILLIAM C LANGLOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C LENOIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C MALONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C MCCOLLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C MCKELVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C MCLAUGHLIN | 15 LAWRENCE AVENUE | | | | WEST ORANGE | NJ | 07052 | |
| WILLIAM C MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C PIERCE | 4722 CARDINAL DRIVE | | | | GULFPORT | MS | 39503 | |
| WILLIAM C PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C POBLETE-VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C PROCOPIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C SAHAGIAN | COMPLETE BAR SYSTEM INC | LIQUOR BEER & WINE SYSTEMS | 876 VOYAGER DR | | BARTLETT | IL | 60103 | |
| WILLIAM C SHOEMAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C SKAGGS | 101 RICHARDS AVE | | | | LONG BEACH | MS | 39560 | |
| WILLIAM C SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C SMOLINSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C STEINER | DBA THE STEINER STRATEGY GRP | 88 E BROAD STREET | SUITE 1220 | | COLUMBUS | OH | 43215 | |
| WILLIAM C STEINER | THE STEINER STRATEGY GROUP | 88 E BROAD ST STE 1220 | | | COLUMBUS | OH | 43215 | |
| WILLIAM C STEVENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C STEWART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C TALARICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C TASSOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C TYRRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C WEBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM C WORDEN | W & W CUSTOM BUILDERS LLC | 173 ROCKY STAR ST | | | HENDERSON | NV | 89012 | |
| WILLIAM C YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William C. King v. Horseshoe Hammond, LLC | 8201 S. Saginaw Ave. | | | | Chicago | IL | 60617 | |
| WILLIAM CAIN | 10820 CARMICHAEL RD | | | | KNOXVILLE | TN | 37932 | |
| WILLIAM CALAMITA | 55 THOMPSON ST UNIT 12B | | | | E HAVEN | CT | 06513 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM CALL | 200 MAPLE ST | | | | CORNISH | ME | 04020 | |
| WILLIAM CALLERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM CAMPBELL | 6970 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46220 | |
| WILLIAM CANADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM CANNADY | 2117 MCCLASKEY LANE | | | | EUREKA | CA | 95503 | |
| WILLIAM CANNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM CANNELL | 2041 MCCOY ROAD | | | | COLUMBUS | OH | 43220 | |
| WILLIAM CANNON | 920 S CAROL ST | | | | SOUTHLAKE | TX | 75062 | |
| WILLIAM CANTER | 2436 SWINGS CORNER | | | | BETHEL | OH | 45106 | |
| WILLIAM CAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM CAPPUCCIO | 405 N BURGHLEY AVE | | | | VENTNOR CITY | NJ | 08406 | |
| WILLIAM CAPPUCCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM CARDONA MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM CARLSON | 11 LINCOLN AVENUE | | | | NESCONSET | NY | 11767 | |
| WILLIAM CARLSON | 1711 E TYSON PL | | | | CHANDLER | AZ | 85225 | |
| WILLIAM CARNARVON | 115206 BELMONT | | | | ALLEN PARK | MI | 48101 | |
| WILLIAM CARNARVON | 15206 BELMONT AVE | | | | ALLEN PARK | MI | 48101 | |
| WILLIAM CARPENTER | 18865 DARTER DR | | | | CANYON COUNTRY | CA | 91351 | |
| WILLIAM CARSWELL | 1425 LAURELWOOD RD | APT 8 | | | SANTA CLARA | CA | 95054 | |
| WILLIAM CARTER'S PHOTOGRAPHY | 251 REBECCA DRIVE | | | | PADUCAH | KY | 42001 | |
| WILLIAM CASE | 11301 WILSHIRE BLVD | BLDG 207 | | | LOS ANGELES | CA | 90073 | |
| WILLIAM CASO | 267 CHELSEA ST | | | | EVERETT | MA | 02149 | |
| WILLIAM CERONE | 4 SHEPHERD AVENUE | | | | GREENWOOD LAKE | NY | 10925 | |
| WILLIAM CHADWELL | 16301 LEDGEMONT | | | | ADDISON | TX | 75001 | |
| WILLIAM CHADWICK LIKINS | 4508 FALLEN APPLE LANE | | | | LOUISVILLE | KY | 40218 | |
| WILLIAM CHAMBERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM CHAN | 2156 LESLIE ST | | | | GRETNA | LA | 70056 | |
| WILLIAM CHEN | 9805 STERLING LOOP | UNIT 103 | | | LAREDO | TX | 78045 | |
| WILLIAM CHENAULT | 3833 CUMMINS | #1229 | | | HOUSTON | TX | 77027 | |
| WILLIAM CHEPLIC | 391 26TH AVENUE | | | | MILTON | WA | 98354-9362 | |
| WILLIAM CHESTER | 9935 BUTTERNUT CIR N | | | | BROOKLYN PARK | MN | 55443 | |
| WILLIAM CHEY | 2888 LESLIE PARK CIR | | | | ANN ARBOR | MI | 48105 | |
| WILLIAM CHISHOLM | 14 CRESTVIEW CIRCLE | #152 | | | LONDONDERRY | NH | 03053 | |
| WILLIAM CHISICK | 504 24TH ST | | | | PORT TOWNSEND | WA | 98368 | |
| WILLIAM CHO | 7674 E WINGTIP WY | | | | SCOTTSDALE | AZ | 85255 | |
| WILLIAM CHOSLOVSKY | 2 N LASALLE ST STE 1700 | C/O NEAL GERBER | | | CHICAGO | IL | 60602 | |
| WILLIAM CHRISTOPHER | 5325 S MOBILE AVE | | | | CHICAGO | IL | 60638 | |
| WILLIAM CHRISTOPHER | 5325 S MOBILE | | | | CHICAGO | IL | 60638 | |
| WILLIAM CHRISTY | 801 RESERVE CT | | | | SOUTH ELGIN | IL | 60177 | |
| WILLIAM CHU | 6033 LINDEN ST # 1ST FLOOR | | | | RIDGEWOOD | NY | 11385 | |
| WILLIAM CIARAMITARO | 480 WEST BONANZA RD | | | | LAS VEGAS | NV | 89106 | |
| WILLIAM CIARROCCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM CISZON | P O BOX 1051 | | | | MCHENRY | IL | 60051 | |
| WILLIAM CLARK | 12838 W QUINTO CT | | | | SUN CITY WEST | AZ | 85375 | |
| WILLIAM CLARK | 16982 JACINTO RD | | | | BEND | OR | 97707 | |
| WILLIAM CLARKE | 6310 CALLE ELEGANTE | | | | ALTA HOME | CA | 91737 | |
| WILLIAM CLARKE | 810 SOUNDVIEW AVE | | | | BRONX | NY | 10473-3968 | |
| WILLIAM CLEVENGER | 520 GLENBROOK ST | | | | LEXINGTON | KY | 40505 | |
| WILLIAM COATS | 2532 HAMPSTEAD DR | | | | LOUISVILLE | KY | 40216-4942 | |
| WILLIAM COBBLER | 5804 STANLEY FARM CT. | | | | KERNERSVILLE | NC | 27284 | |
| WILLIAM COLEMAN JR | 308 FORK ROAD  APT# 323 | | | | EGG HARBOR TOWNSHIP | NJ | 08324 | |
| WILLIAM COLETTIN | 2825 ALAMEIN AVENUE | | | | VANCOUVER | BC | V6L 1S4 | CANADA |
| WILLIAM COLLETT | 6116 GAINEY CT | | | | WESTERVILLE | OH | 43082 | |
| WILLIAM COLLETT | 917 MONARCH ST | | | | JOLIET | IL | 60431 | |
| WILLIAM COLLINS | 7653 GLEN MANOR DR | | | | HOUSTON | TX | 77028 | |
| WILLIAM COLLINS | 81718 SUN CACTUS LN | | | | LA QUINTA | CA | 92253 | |
| WILLIAM COLLINS | BOOTZILLA TOURING LLC | 3139 PALOMINO TRAIL | | | MASON | OH | 45040 | |
| WILLIAM COLON | 3910 GRANT STREET | | | | READING | PA | 19606 | |
| WILLIAM COMEE | 2305 MYRA ST | APT 4 | | | JACKSONVILLE | FL | 32204 | |
| WILLIAM CONE | 2800 S HUGHES | | | | AMARILLO | TX | 79109 | |
| WILLIAM CONFREY | 363 GILBERT AVE | | | | PEARL RIVER | NY | 10965 | |
| WILLIAM COODY JR | 106 JOCKEY LN | | | | COCHRAN | GA | 31014 | |
| WILLIAM COOGAN | 209 BARTON AVENUE | | | | POINT PLEASANT | NJ | 08742 | |
| WILLIAM COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM COOPER | 507 FOREST TRAIL | | | | GRIFFIN | GA | 30223 | |
| WILLIAM COPELAND | 418 MALLORY ST | | | | NASHVILLE | TN | 37203 | |
| WILLIAM CORBETT | 25100 EAST RIVER RD | | | | GROSSE ILE | MI | 48138 | |
| WILLIAM CORSO | 80 HAVERHILL ROAD | | | | SALEM | NH | 03079 | |
| WILLIAM CORWIN | 139 PANAMA STREET | | | | SAN FRANCISCO | CA | 94132 | |
| WILLIAM COTTEN | 5289 COURTYARD DR | | | | GONZALES | LA | 70737 | |
| WILLIAM COUGHLAN | 326 WILSONS CROSSING RD | | | | AUBURN | MI | 03032 | |
| WILLIAM COULSON | 1701 SEQUOIA TRL | | | | GLENVIEW | IL | 60025 | |
| WILLIAM COUPON | 81 NASSAU ST APT 2I | | | | NEW YORK | NY | 10038 | |
| WILLIAM COUPON | 81 NASSAU STREET | STUDIO #2I | | | NEW YORK | NY | 10038 | |
| WILLIAM COUTURE | HC 38 BOX 164 | | | | LAS VEGAS | NV | 89124 | |
| WILLIAM COVER | 12 GILNER PL. S.W. | | | | CALGARY | AB | T3E5B6 | CANADA |
| WILLIAM COX | 130 ELAM PARK | | | | LEXINGTON | KY | 40503 | |
| WILLIAM CRANSTON | 2005 SHOWERS DR | | | | MOUNTAIN VIEW | CA | 94040 | |
| WILLIAM CRAVEN | 5208 41ST ST NW | | | | WASHINGTON | DC | 20015 | |
| WILLIAM CREIGHTON BLEDSOE JR | 551 EIGER WAY | APT# 1421 | | | HENDERSON | NV | 89014 | |
| WILLIAM CROSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM CROWELL | 9 PARK AVE | | | | DANSVILLE | NY | 14437 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM CRUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM CRUSH | 806 STARLITE DRIVE | | | | LOUISVILLE | KY | 40207 | |
| WILLIAM CULBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM CULLEN | 239 CLEVELAND AVE | | | | MILL VALLEY | CA | 94941 | |
| WILLIAM CURRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM CURRIE | 49088 FRESSTONE DR | | | | NORTHVILLE | MI | 48168 | |
| WILLIAM CURRY | 2115 E STATE AVENUE | | | | PHOENIX | AZ | 85020 | |
| WILLIAM CVENGROS | 31975 PEPPERTREE BEND | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| WILLIAM CYPHERS | 1538 MAUL RD | | | | CAMDEN | AZ | 71701-2622 | |
| WILLIAM CZAJA | 21131 ADDISON DRIVE | | | | PRIOR LAKE | MN | 55372 | |
| WILLIAM D BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D BROWN | 255 W SIERRA STREET | SUITE 1503 | | | RENO | NV | 89501 | |
| WILLIAM D CHAMBERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D COLEMAN | 2014 LANDAU LANE | | | | BOSSIER CITY | LA | 71111 | |
| WILLIAM D CRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D DELANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D HAMMETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D HANNAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D HARDIMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D HOLLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D HUMPHREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D KENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D KILLGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D LANGELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D MALONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D NOONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D O'CONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D PAPAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D QUACKENBUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D RAUE | 830 N LAMB # 68 | | | | LAS VEGAS | NV | 89110 | |
| WILLIAM D SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D STRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D TANGREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D TYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D TYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM D. DAVIS | LAW OFFICES OF WILLIAM D. DAVIS, III | 2213 MORRIS AVE, SUITE 200 | WILLIAM D. DAVIS | | BIRMINGHAM | AL | 35203 | |
| WILLIAM D'ADDIO | 2511 BOONE DR | | | | DELRAY BCH | FL | 33483 | |
| WILLIAM DAHLEIDEN | 316 MAJOR DRIVE | | | | NORTH LAKE | IL | 60164 | |
| WILLIAM DAILEY | 41 ALANDALE PARKWAY | | | | NORWOOD | MA | 02062 | |
| WILLIAM DAILEY | 41 ALANDALE PKWY | | | | NORWOOD | MA | 02062 | |
| WILLIAM DALE | BOX 87 | | | | GARDEN PRAIRIE | IL | 61038 | |
| WILLIAM DALE | P O BOX 87 | | | | GARDEN PRAIRIE | IL | 61038 | |
| WILLIAM DALE COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM DALL | 1704 STIRLING CT | | | | COLUMBIA | MO | 65203 | |
| WILLIAM DALY | 19120 173RD AVE NE | | | | WOODINVILLE | WA | 98072 | |
| WILLIAM DANIELS | 704-228TH AVE NE | #365 | | | SAMMAMISH | WA | 98074 | |
| WILLIAM DAVID | 10221 E MADRONA CANYON | DR | | | TUCSON | AZ | 85748 | |
| WILLIAM DAVID WERDELL | 525 SEQUOA PKWY | | | | CANBY | OR | 97013 | |
| WILLIAM DAVIDSON | 110 N. BROOKFIELD RD | | | | CHERRY HILL | NJ | 08034 | |
| WILLIAM DAVIS | 1435 ENVEE DR | | | | BOLINGBROOK | IL | 60490 | |
| WILLIAM DAVIS | 621 EDGEBRROK DR | | | | LAS VEGAS | NV | 89145 | |
| WILLIAM DAVIS | P.O. BOX 1803 | | | | MATTESON | IL | 60443 | |
| William Davis | Po Box 7495 | 914 Brush Rd | | | S. Lake Tahoe | CA | 96158 | |
| WILLIAM DAVIS JR | 15946 GOLDWIN PLACE | | | | SOUTHFIELD | MI | 48075 | |
| WILLIAM DEAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM DEAN AZAR JR | 2921 BRIARPARK DR | APT 626 | | | HOUSTON | TX | 77042 | |
| WILLIAM DEBERRY | 3721 CAPE YORK TRACE | | | | ALPHARETTA | GA | 30022 | |
| WILLIAM DEEB | P O BOX 50411 | | | | PASADENA | CA | 91115 | |
| WILLIAM DEIBERT | 705 JACKSON AVENUE | | | | NORTHFIELD | NJ | 08225 | |
| WILLIAM DELAROY | 2984 NANCY LN | | | | SCHENECTADY | NY | 12303 | |
| WILLIAM DELUCA | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| WILLIAM DEMELLO | 1600 L STREET | | | | EUREKA | CA | 95501 | |
| WILLIAM DEPIPPO | 101 BROOK ST | | | | FRANKLIN | MA | 02038 | |
| WILLIAM DETENNE | 8344 ALLEGHENY GROVE BLV | | | | VICTORIA | MN | 55386 | |
| WILLIAM DEUBER | 179 MEADOW RIDGE RD | | | | GALLOWAY | NJ | 08205 | |
| WILLIAM DEVEREAUX | 14 HOLBROOK DR | | | | NASHUA | NH | 03062 | |
| WILLIAM DEVITA | 6 ROSE LN | | | | MILFORD | MA | 01757 | |
| WILLIAM DIBRUNO | 11928 COVERT RD | | | | PHILADELPHIA | PA | 19154 | |
| WILLIAM DIBRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM DICKERSON | 669 HIGHLAND PARK DRIVE | | | | TUPELO | MS | 38801 | |
| WILLIAM DICKINSON | 2521 VAN NESS AVE APT 2 | | | | SAN FRANCISCO | CA | 94109 | |
| WILLIAM DIEDRICH | 12900 IRWIN WAY | | | | BOULDER CREEK | CA | 95006 | |
| WILLIAM DINEEN | 1556 EL MONTE DR | | | | THOUSAND OAKS | CA | 91362 | |
| WILLIAM DISTLER | 22751 EL PRADO | APT 10304 | | | RANCHO STA MARGARI | CA | 92688 | |
| WILLIAM DOBOSZ | 1854 S 9TH ST | | | | ST LOUIS | MO | 63104 | |
| WILLIAM DODSON | 216 DERRAMADERA AVE | | | | ALBUQUERQUE | NM | 87113 | |
| WILLIAM DOGHERTY | P O BOX 1406 | | | | EAST ARLINGTON | MA | 02474 | |
| WILLIAM DOLAN JR | 19 CEDAR ST | | | | DERRY | NH | 03038 | |
| WILLIAM DOLL | 3977 GLENMORE AVE | | | | CINCINNATI | OH | 45211 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM DONCSECZ | 1306 W 13TH ST | | | | WILMINGTON | DE | 19806 | |
| WILLIAM DONOVAN | 1235 MARIEMONT AVE | | | | SACRAMENTO | CA | 95864 | |
| WILLIAM DONOVAN | 515 APPIAN WAY NE | | | | ST PETERSBURG | FL | 33704 | |
| WILLIAM DORAZIO | 5 AUDREY AVENUE | | | | TYNGSBORO | MA | 01879-1332 | |
| WILLIAM DORGAN | 6723 SUMMERFIELD DR | | | | MASON | OH | 45040 | |
| WILLIAM DOROFY | 1661 BRICK CHURCH RD | | | | ONTARIO | NY | 14519 | |
| WILLIAM DORRIS | 447 SANDY DR | | | | ALTENBURG | MO | 63732 | |
| WILLIAM DORRIS SR | 447 SANDY DR | | | | ATTENBURG | MO | 63732 | |
| WILLIAM DOS SANTOS | 1061 BOND ST | | | | ELIZABETH | NJ | 07201 | |
| WILLIAM DOSCH | 5504 IRISH SPRING ST | | | | LAS VEGAS | NV | 89149 | |
| WILLIAM DOUGAN | 245 MERMAID DRIVE | | | | MANAHAWKIN | NJ | 08050 | |
| WILLIAM DOWDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Downey | 39 S Tallahassee Ave | | | | Atlantic City | NJ | 08401 | |
| WILLIAM DOWNING | 5211 S DESIERTO LUNA WAY | | | | GOLD CANYON | AZ | 85218 | |
| WILLIAM DOYLE | 806 MILLS AVE | | | | GULFPORT | MS | 39501 | |
| WILLIAM DOYLE | P O BOX 11194 | | | | PITTSBURGH | PA | 15237 | |
| WILLIAM DRAA | 1387 CROM ST | | | | MANTECA | CA | 95337 | |
| WILLIAM DRAKE | 16096 S. 1400RD | | | | NEVADA | MO | 64772 | |
| WILLIAM DREHER | 614 WAGON WHEEL DR | | | | ROUND ROCK | TX | 78681-6552 | |
| WILLIAM DRIPCHAK | 431 GREENBRIER ST | | | | GRAND RAPIDS | MI | 49546 | |
| WILLIAM DRYPEN | 9029 CYNTHIA COURT | | | | COMMERCE TWP | MI | 48382 | |
| WILLIAM DUES | 2101 VERSAILLES ROAD | | | | RUSSIA | OH | 45363 | |
| WILLIAM DUNBAR | 275 DOG LEG DR | | | | LAS VEGAS | NV | 89148 | |
| WILLIAM DUNCAN | 2983 PASEO HILLS WAY | | | | HENDERSON | NV | 89052 | |
| WILLIAM DUNK | P-O-BOX 1971 | | | | SEABROOK | NH | 03874 | |
| WILLIAM DURKIN | 31030 DURHAM DR | | | | WESTLAKE | OH | 44145 | |
| WILLIAM DURST | WILL DURST | 2107 VAN NESS AVE #402 | | | SAN FRANCISCO | CA | 94109 | |
| WILLIAM DUSTIN ADAIR | SCARY ROBOT PRODUCTIONS INC | 8127 TRUXTON AVE | | | LOS ANGELES | CA | 90045 | |
| WILLIAM DVORANCHIH | PO BOX 683368 | | | | PARK CITY | UT | 84068 | |
| WILLIAM DWORAK | PO BOX 3773 | | | | INCLINE VILLAGE | NV | 89450 | |
| WILLIAM DWORZAN | 13016 SPRING RD | | | | LIBERTY | MO | 64068 | |
| WILLIAM DWYER | 455 WASHINGTON AVENUE | | | | CHELSEA | MA | 02150 | |
| WILLIAM DYCUS | 2942 W SHANNON VIEW CT | | | | TUCSON | AZ | 85742 | |
| WILLIAM E BASHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM E BERTKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM E BINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM E BLOSCHIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM E BREWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM E CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM E CRAIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM E FORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM E GILBERT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM E GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM E HAGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM E HINDMARSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM E JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM E JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM E JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM E JESELNIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM E KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM E LESTOCK | 11520 PARKSIDE RD | | | | CHARDON | OH | 44024 | |
| WILLIAM E MOORE JR | 37600 DESOTO ST | | | | SLIDELL | LA | 70458 | |
| WILLIAM E MOORMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| WILLIAM E NEWMAN | 435 FLORIDA ST | | | | LAURIUM | MI | 49913-2224 | |
| WILLIAM E ORELLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM E RECEVEUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM E RIKER | 15 SANTA PAULA AVENUE | | | | SAN FRANCISCO | CA | 94127 | |
| WILLIAM E RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM E RUSSELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM E SELF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM E SNELLINGS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM E THORNTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM E TRUBEE | 141A JOHNS STREET | APT 17 | | | MARION | OH | 43302 | |
| WILLIAM E YOUNG SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM EAVES | 307 CEDAR STREET | | | | CENTRAL CITY | KY | 42330 | |
| WILLIAM ECKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM EELKEMA | 538 DAYTON AVENUE | | | | ST. PAUL | MN | 55102 | |
| WILLIAM EGGE | 3750 MOORLAND DR | | | | CHARLOTTE | NC | 28226 | |
| William Elliott | P O Box 83 | | | | Westby | WI | 54667 | |
| WILLIAM ELLIS | 6450 BATTLE ROCK DR | | | | CLIFTON | VA | 20124 | |
| WILLIAM ELLIS | 824 SUFFOLK AVENUE | | | | WEST CHESTER | IL | 60154 | |
| WILLIAM ELLIS | 8 TREPANIER ST | | | | SOUTH ATTLEBORO | MA | 02703 | |
| WILLIAM EMBRY | 82 VALLEY RD | | | | GRAND RIVERS | KY | 92045 | |
| WILLIAM EMES | 40 HORSESHOE DR | | | | DOUGLASSVILLE | PA | 19518 | |
| WILLIAM ENFIELD | 3109 KINGBIRD DR N | | | | LAS VEGAS | NV | 89084 | |
| WILLIAM ENGBERS | 17037 COUNTY ROAD 28 | | | | SUMMERDALE | AL | 36580-4161 | |
| WILLIAM ENGLAND | 5 RIDGE FARM RD | | | | BURR RIDGE | IL | 60527 | |
| WILLIAM ENGLAND | 5 RIDGE FARM ROAD | | | | BURR RIDGE | IL | 60527 | |
| WILLIAM ENGLEHART | 969 SANTUARY DR | | | | KENT | OH | 44240 | |
| WILLIAM ENGLISH | 115 N BIRCHWOOD AVE | | | | LOUISVILLE | KY | 40206 | |
| WILLIAM ENOCHS | 4707 WILLOW SPRINGS RD | STE 2 | | | LA GRANGE | IL | 60525 | |
| WILLIAM ENTENMAN | 440 E LOCKWOOD AVE | | | | WEBSTER GROVES | MO | 63119 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM ENZWEILER | PO BOX 9611 | | | | WICHITA | KS | 67277 | |
| WILLIAM EPPERSON | 51 N MAIN ST STE 2F | | | | SOUTHINGTON | CT | 06489-2515 | |
| WILLIAM EPPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM EVANS | 4040 SPRING VALLEY RD | #202C | | | FARMERS BRANCH | TX | 75244 | |
| WILLIAM EVANS | 7181 YORK RD | | | | CLEVELAND | OH | 44130-5158 | |
| WILLIAM EVERETT | 2003 TIMBERLANE DR | | | | CHILLICOTHE | MO | 64601 | |
| WILLIAM EVES | 492 APACHE CT | CANADA | | | MISSISSAUGA | ONTARI | 64Z 3T2 | CANADA |
| WILLIAM F BENKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM F CAREY | 9 Dawn Drive | | | | Linwood | NJ | 08221 | |
| WILLIAM F CAREY JR | 853 ED 14TH STREET | | | | CHESTER | PA | 19013 | |
| WILLIAM F CLARK | CLARK & COMPANY | 200 ADELAIDE ST WEST STE 011 | | | TORONTO | ONTARIO | M5H 1W7 | CANADA |
| WILLIAM F COALE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM F DELANEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM F DOOLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM F DUDZIK JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM F FAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM F FELL | 20529 JOHNSON ROAD | | | | LONG BEACH | MS | 39560 | |
| WILLIAM F GIBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM F GILMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM F HALL | 8931 DEERWATER RD | | | | NORTH CHESTERFIELD | VA | 23237 | |
| WILLIAM F HARRIS | 7146 RUANE STREET | | | | SAN DIEGO | CA | 92119 | |
| WILLIAM F HOFFMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM F JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM F KENNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM F LINNE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM F MCCOOL III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM F MEJIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM F MOFFETT INC | 8 STUART DRIVE | | | | DOVER | DE | 19901 | |
| WILLIAM F PENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM F ROUSSELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM F ROWLETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM F SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM F TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM F WHIMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM F YOUNG JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM FAIR | 1701 E COLTER ST UNIT 252 | | | | PHOENIX | AZ | 85016 | |
| WILLIAM FARBER | 421 S MYRTLE AVE | | | | MONROVIA | CA | 91016 | |
| WILLIAM FARRELL | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| WILLIAM FAULLS | 417 HIGHLAND AVE | | | | BLACKWOOD | NJ | 05012 | |
| WILLIAM FELCYN | 15814 N 12TH ST | | | | PHOENIX | AZ | 85022 | |
| WILLIAM FELCYN | 15814 N 12TH ST | | | | PHOENIX | AZ | 85022 | |
| WILLIAM FELTS | 4559 WHISPERING INLET DR | | | | JACKSONVILLE | FL | 32277 | |
| WILLIAM FELTWELL | 7169 ERDRICK ST | | | | PHILADELPHIA | PA | 19135 | |
| WILLIAM FERGUSON | 149 NW MAGNOLIA LKS BLVD | | | | PORT ST LUCIE | FL | 34986 | |
| WILLIAM FERGUSON | 1543 ARROYO GRANDE DR | | | | SACRAMENTO | CA | 95864 | |
| WILLIAM FERGUSON | 2575 ARDATH RD | | | | LA JOLLA | CA | 92037-3502 | |
| WILLIAM FERGUSON | 3307 POPLAR RUN CT | | | | HOUSTON | TX | 77059 | |
| WILLIAM FERNANDEZ | 1937 E SHASTA LAKE DRIVE | | | | FORT MOHAVE | AZ | 86426 | |
| WILLIAM FERRARI | 517 THOMAS DR | | | | DUNMORE | PA | 18512 | |
| WILLIAM FERREIRA | 141 BALBOA WAY | | | | SAN BRUNO | CA | 94066 | |
| WILLIAM FERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM FETTER | 8022 BELL ROAD | | | | LENEXA | KS | 66219 | |
| WILLIAM FETTERS | 7910 OLD HARFORD RD | | | | PARKVILLE | MD | 21234 | |
| WILLIAM FINK | 14611 KIRSTEN CT | | | | DAVIE | FL | 33325 | |
| WILLIAM FINKS | PO BOX 872 | | | | CATSKILL | NY | 12414 | |
| WILLIAM FISHER | 3917 W. 11TH N. | | | | WICHITA | KS | 67203 | |
| WILLIAM FISHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM FISHER JR | 1048 CHAPEL CREEK TRL | | | | NEW ALBANY | IN | 47150 | |
| WILLIAM FITZGIBBONS | P O BOX 331 | | | | NEWBURYPORT | MA | 01950 | |
| WILLIAM FITZPATRICK | 8152 MANITOBA ST | #2 | | | LOS ANGELES | CA | 90293 | |
| WILLIAM FLANAGAN | 8954 CATFISH STREAM AVE | | | | LAS VEGAS | NV | 89178 | |
| WILLIAM FLEMING | 7075 W GOWAN RD | | | | LAS VEGAS | NV | 89129-6297 | |
| WILLIAM FLOREZ | 13157 INGRES AVE | | | | GRANADA HILLS | CA | 91344 | |
| WILLIAM FLYNN | 20351 TIDEPOOL CIR #201 | | | | HUNTINGTON BEACH | CA | 92646 | |
| WILLIAM FOLLMER | 1212 NU'UANV AVE | 1805 | | | HONOLULU | HI | 96817 | |
| WILLIAM FOREHAND | 16628 70TH PL W | | | | LYNNWOOD | WA | 98037 | |
| WILLIAM FORREST | 2777 PARADISE RD | | | | LAS VEGAS | NV | 89109-9050 | |
| WILLIAM FORREST | 3642 BOULDER HIGHWAY | | | | LAS VEGAS | NV | 89121-1601 | |
| WILLIAM FOSBRE | 6153 37TH LN SE | | | | LACEY | WA | 98503 | |
| WILLIAM FOX | 111 W CRYSTAL LAKE AVE | | | | WESTMONT | NJ | 08108 | |
| WILLIAM FRAHER | 1742 NW 56TH ST #201 | | | | SEATTLE | WA | 98107 | |
| WILLIAM FRANKS | 8568 MEADOW PKWY DR | | | | SHREVEPORT | LA | 71108 | |
| WILLIAM FRASZIER | 522 CORNELL DR | | | | ALIQUIPPA | PA | 15001 | |
| WILLIAM FREEMAN | 215 MAIN STREET | #407 | | | SAUSALITO | CA | 94965 | |
| WILLIAM FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM FREER | 42 CAMELOT RD | | | | POUGHKEEPSIE | NY | 12601 | |
| WILLIAM FREITAS | 60 BRINDLEWOOD PATH | | | | COLCHESTER | CT | 06415 | |
| WILLIAM FRENZ | 12984 BLUEBIRD ST NW | | | | COON RAPIDS | MN | 55448 | |
| WILLIAM FRIED | 7797 AGAWAK RD | | | | MINOCQUA | WI | 54548 | |
| WILLIAM FRITZ | 222 DOGWOOD AVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| WILLIAM FRUIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM FULLER | 715 ELM ST | | | | ALGONQUIN | IL | 60102 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM FYFE | 5255 CANYON VIEW DR | | | | SPARKS | NV | 89436 | |
| WILLIAM G COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM G DAVIS | 10490 WOHLGAMUTH RD | | | | WEST SALEM | OH | 44287 | |
| WILLIAM G EPPING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM G FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM G HAMILTON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM G IRONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM G KUHN | 12908 CAMBRIDGE BLVD | | | | OCEAN SPRINGS | MS | 39564 | |
| WILLIAM G LEEDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM G MARCRUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM G MARTIN II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM G MCBEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM G MULLIGAN | 3450 SUGAN ROAD | | | | NEW HOPE | PA | 18938 | |
| WILLIAM G NADER | WILLIAM G NADER | 1953 E 70TH ST SUITE 3 | | | SHREVEPORT | LA | 71105 | |
| WILLIAM G PECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM G VAUGHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM G WHITTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM G. LEGRAND | WILLIAM G. LEGRAND, ATTORNEY AT LAW, LLC | 500 NORTH CAUSEWAY BLVD | | | METAIRIE | LA | 70001 | |
| WILLIAM G. LEGRAND, ATTORNEY AT LAW, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM GAFFNEY | 3206 W. GRACE AVE | | | | SPOKANE | WA | 99205 | |
| WILLIAM GALANTAI | 3209 GRAND BOULEVARD | | | | BALDWIN | NY | 11510 | |
| WILLIAM GALLAGHER | 32 HILLSIDE RD | | | | BROOMALL | PA | 19008 | |
| WILLIAM GALLANT | 16 MILDRED ST | | | | LYNN | MA | 01905 | |
| WILLIAM GALLANT | 8 RIVERBANK CIRCLE | #4 | | | HAVERHILL | MA | 01835 | |
| WILLIAM GARBAN | P O BOX 95341 | | | | LAS VEGAS | NV | 89193 | |
| WILLIAM GARDINER | 2708 NE 34 ST | | | | FT LAUDERDALE | FL | 33306 | |
| WILLIAM GARRETT | 2528 LUKE EDWARDS RD | | | | DACULA | GA | 30019-2509 | |
| WILLIAM GARTEN | 15357 MAGNOLIA BLVD | #320 | | | SHERMAN OAKS | CA | 91403 | |
| WILLIAM GARY | 703 TEGA CAY DR | | | | SEWICKLEY | PA | 15143 | |
| WILLIAM GASPER | 2421 LAURELWOOD DR | | | | CLEARWATER | FL | 33763 | |
| WILLIAM GAULT | 4706 E FUENTES WAY | | | | LAS VEGAS | NV | 89121 | |
| WILLIAM GAVIN | 3410 SUNDANCER DR | | | | JEFFERSONVILLE | IN | 47130 | |
| WILLIAM GAYLORD | 239 E AUBURN DR | | | | TEMPE | AZ | 85283 | |
| WILLIAM GEILING | 1545 WELLINGTON ST | EAST | | | SAULT STE MARIE | ON | P6A2R5 | CANADA |
| WILLIAM GEISELHART | 4043 CALLA CT | | | | MURRYSVILLE | PA | 15668 | |
| WILLIAM GEISER | 610 CAMARITAS DR | | | | DIAMOND BAR | CA | 91765 | |
| WILLIAM GENNRICH | 1446 WHEELER RD | UNIT96 | | | MADISON | WI | 53704 | |
| WILLIAM GEORGE III | PO BOX 41 | | | | HAT CREEK | CA | 96040 | |
| WILLIAM GEORGE MARTINEZ | 2120 RAMROD ST. #1111 | | | | HENDERSON | NV | 89014 | |
| WILLIAM GEORGE ROBBINS | 4962 PARSONS AVE | | | | EUGENE | OR | 97402 | |
| WILLIAM GERARDI | 2499 S COLORADO BLVD | APT 909 | | | DENVER | CO | 80222 | |
| WILLIAM GERMAN | 1900 N CARRABEE ST | | | | CHICAGO | IL | 60614 | |
| WILLIAM GIBSON | 2298 POPLARSPRINGS DR NE | | | | ATLANTA | GA | 50319 | |
| WILLIAM GIBSON | PO BOX 607 | | | | KILLEEN | TX | 76540 | |
| WILLIAM GIGOWSKI | 624 HORTON ST | | | | GREENWOOD | IN | 46142 | |
| WILLIAM GIMSON JR | 501 COUNTRY CLUB SQ | | | | CAMERON | MO | 64429 | |
| WILLIAM GLASS | 4681 HAZELNUT AVE | | | | SEAL BCH | CA | 90740 | |
| WILLIAM GLASSO | 5604 MATANZAS DR | | | | SEBRING | FL | 33872 | |
| WILLIAM GLASTRIS | 990 SHERIDAN RD | | | | WINNETKA | IL | 60093 | |
| WILLIAM GLEASON | 776 1100TH ST | | | | MIDDLETOWN | IL | 62666 | |
| WILLIAM GLOCK | 3413 BRUNCHBERRY LN | | | | PLANO | TX | 75023 | |
| WILLIAM GOBER | 6024 MCQUEEN DR | | | | MEMPHIS | TN | 38119 | |
| WILLIAM GOEDDEL | 2509 FALCON DR NE | | | | CEDAR RAPIDS | IA | 52402 | |
| WILLIAM GOLD | 9233 CAMERON LANE | | | | MORTON GROVE | IL | 60053 | |
| WILLIAM GOLDEN | 7900 STEVEN FRANKLIN DRIVE | | | | BARTLETT | TN | 38133 | |
| WILLIAM GOLDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM GOLLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM GORDON | 47 GERALD RD | | | | MILTON | MA | 02186 | |
| WILLIAM GORE | 387 SUGARBUSH LN S | | | | BROWNSBURG | IN | 46112 | |
| WILLIAM GORMLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM GOSS | 315 NE 1ST ST | | | | PENDLETON | OR | 97801 | |
| WILLIAM GRACE | 13108 KINGSTON | | | | HUNTINGTON WOODS | MI | 48070 | |
| WILLIAM GRADY | 5312 N SANTA MONICA BLVD | | | | WHITEFISH BAY | WI | 53217 | |
| WILLIAM GRADY MARTER | 2823 BIENVILLE BLVD 66 | | | | OCEAN SPRINGS | MS | 39564 | |
| WILLIAM GRAF | 81 RAILY CT | | | | STATEN ISLAND | NY | 10312 | |
| WILLIAM GRAGE | 11003 STONYCREEK DR | UNIT 3-1A | | | PALOS HILLS | IL | 60465 | |
| WILLIAM GRAGG | 10200 HAILEY LYNNE RD | | | | LAS VEGAS | NV | 89183 | |
| WILLIAM GRAHAM | 29 HICKORY LN | | | | BOONTON | NJ | 07005 | |
| WILLIAM GRANOFF | 1767 CRYSTAL STREAM AVE | | | | HENDERSON | NV | 89012 | |
| WILLIAM GRANSTROM | 2315 RIPLEY AVE | | | | REDONDO BCH | CA | 90278 | |
| WILLIAM GRANSTROM | 800 CAMINO REAL UNIT 101 | | | | REDONDO BEACH | CA | 90277 | |
| WILLIAM GRAVES | 1305 DROODY DRIVE | | | | PORT NECHES | TX | 77651 | |
| WILLIAM GREWAL | 22720 FONTHILL AVE | | | | TORRANCE | CA | 90505 | |
| WILLIAM GRIFFIN | 1007 STEWART RD | | | | KENT | OH | 44240 | |
| WILLIAM GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM GRINDEL | 16662 STATE AVE | | | | BASEHOR | KS | 66007 | |
| WILLIAM GROSBELL | 84 N 88TH | | | | E ST LOUIS | IL | 62203 | |
| WILLIAM GROSS | 3639 HILLIARD STATION RD | | | | HILLIARD | OH | 43026 | |
| WILLIAM GUERRERO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM GUIDAS | 21820 MACKENZIE AVE | | | | YORBA LINDA | CA | 92887 | |
| WILLIAM GUSSE | 13524 BLACK RD | | | | MORRISON | IL | 61270 | |
| WILLIAM H BEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM H BOYKIN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM H BRINKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM H BUSH | 8613 RAMPART PL | | | | SHREVEPORT | LA | 71106 | |
| WILLIAM H CANNON | 2899 SUGARLOAF DR LOT 63 | | | | LAKE CHARLES | LA | 70607 | |
| WILLIAM H DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM H DRUMMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM H GRIFFIN | P O BOX 613106 | | | | MEMPHIS | TN | 38101 | |
| WILLIAM H HANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM H HOLLEY JR | PO BOX 1231 | | | | AUBURN | AL | 36831-1231 | |
| WILLIAM H KING | 1220 PASEO MADGA APT 513 | | | | CHULA VISTA | CA | 91910 | |
| WILLIAM H MEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM H MOLONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM H MOLONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM H NEEDHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM H OVERTREET JR | 517 HICKORY LN | | | | MILLINGTON | TN | 38053 | |
| WILLIAM H POPPEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM H PORTER | BILL PORTER ORCHESTRA | 5143 W SHERWIN AVE | | | SKOKIE | IL | 60077 | |
| WILLIAM H REESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM H REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM H ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM H SCHUYLER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM H SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM H THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM HAAS | 630-101 WAKEFIELD CT | | | | LONG BEACH | CA | 90803 | |
| WILLIAM HABERMAN | 2727 E SHOREWOOD BLVD | | | | MILWAUKEE | WI | 53211 | |
| WILLIAM HACKETT | 3124 VALLEY OAKS DRIVE | | | | TAMPA | FL | 33618 | |
| WILLIAM HAMILTON | 1121 SOUTH JOPLIN ST | | | | AURORA | CO | 80017 | |
| WILLIAM HAMILTON | 218 LAKE MEADOW DR | | | | GRAY | TN | 37615 | |
| WILLIAM HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM HAMMA | 1155 BEECH ST APT 60 | | | | RENO | NV | 89512 | |
| WILLIAM HAMMACK | 7409 BREAKERS LN | | | | PLANO | TX | 75025 | |
| WILLIAM HANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM HANLON II | 117 E CHARLOTTE AVE | | | | CINCINNATI | OH | 45215 | |
| WILLIAM HANSHAW | PO BOX 54321 | | | | HURST | TX | 76054 | |
| WILLIAM HARDENBROOK | 1917 CYPRESS COURT | | | | OAKLEY | CA | 94561 | |
| WILLIAM HARDY | 263 FAIRWAY LANE | | | | ONEIDA | TN | 37841 | |
| WILLIAM HARDY | P.O.BOX 33790 | | | | FT. SILL | OK | 73503 | |
| WILLIAM HARGER JR | 2465 FAIRMOUNT AVE. | APT. 1 | | | SAN DIEGO | CA | 92105 | |
| William Harland | | | | | | | | |
| WILLIAM HARRIGAN | 196 CARDINAL DR | | | | MONTGOMERY | NY | 12549 | |
| WILLIAM HARRIS | 2204 STONEGATE | | | | DUPRI | IL | 62239 | |
| WILLIAM HARRIS | 2210 WINNEBAGO STREET | #1 | | | MADISON | WI | 53704 | |
| WILLIAM HARRIS | 22459 KATY FREEWAY | | | | KATY | TX | 77450 | |
| WILLIAM HARRIS | 4340 94TH ST | | | | PLEASANT PRAIRIE | WI | 53158 | |
| WILLIAM HARRIS | 6113 JEFFERSON STREET | | | | WEST NEW YORK | NJ | 07093 | |
| WILLIAM HARTLEY | 9905 STATE RT 269 | | | | BELLEVUE | OH | 44811 | |
| WILLIAM HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM HARVEY JR | 1971 ERNST TERRACE | | | | UNION | NJ | 07083 | |
| WILLIAM HASH | 124 NORTH BUFFALO AVE | | | | VENTNOR | NJ | 08406 | |
| WILLIAM HASH | 2100 PACIFIC AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| WILLIAM HASLAM | PO BOX 1162 | | | | STATE COLLEGE | PA | 16801 | |
| WILLIAM HAUSMAN | 100 RIVERVIEW PLANTATION | | | | WILLIAMSBURG | VA | 23188 | |
| WILLIAM HAVRON | 1855 KING ARTHUR CIRCLE | | | | MAITLAND | FL | 32751 | |
| WILLIAM HAWKINS | 31 NORTHMAN CT | | | | PINEHURST | NC | 28374 | |
| WILLIAM HAWSHAW | P.O.BOX 54321 | | | | HURST | TX | 76054 | |
| WILLIAM HAYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM HAZELRIG | 4200 CALDWELL RD | | | | MOUNTAIN BREAK | AL | 35243-1716 | |
| WILLIAM HEAD | 1033 E THIRD ST | SYCAMORE HALL 302 | | | BLOOMINGTON | IN | 47405 | |
| WILLIAM HEAD | P O BOX 6012 | | | | BLOOMINGTON | IN | 47407 | |
| WILLIAM HEAPS | 150 SEMINARY | #1C | | | MILL VALLEY | CA | 94941 | |
| WILLIAM HEBERT | 7100 CILLEN ST | | | | METAIRE | LA | 70003 | |
| WILLIAM HEBERT | 7100 GILLEN ST | | | | METAIRE | LA | 70003 | |
| WILLIAM HECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM HEFFERNAN | 5 CARMEN CT | | | | NOVATO | CA | 94945 | |
| WILLIAM HEIDLEBAUGH | 1551 W MARKET ST | | | | YORK | PA | 17404 | |
| WILLIAM HEINE | 16341 JAMISON PATH | | | | LAKEVILLE | MN | 55044 | |
| WILLIAM HELLIS | 8 TREPANIER STREET | | | | SOUTH ATTLEBORO | MA | 02703 | |
| WILLIAM HENDERSON | 9957 E HIGHWAY 72 | | | | BENTONVILLE | AR | 72712 | |
| WILLIAM HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM HENRY | 20290 APPLEWOOD LANE | | | | STRONGSVILLE | OH | 44149 | |
| WILLIAM HENRY | 3 JESSICA DR | | | | NORTH PROVIDENCE | RI | 02911 | |
| WILLIAM HERNANDEZ | 3909 FAIRWOOD COURT | | | | MIDLAND | TX | 79707 | |
| WILLIAM HERNANDEZ | 3909 FAIRWOOD | | | | MIDLAND | TX | 79707 | |
| WILLIAM HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM HERRICK | 755 RAINTREE DRIVE | SUITE #200 | | | CARLSBAD | CA | 92011 | |
| WILLIAM HERRMAN JR | 22124 JASMINE DR | | | | FRANKFORT | IL | 60423 | |
| WILLIAM HESTER | 7102 FONTENOLEAU WAY | | | | LOUISVILLE | KY | 40291 | |
| WILLIAM HEWA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM HICKMAN | 11294 BIG CANOE | 8050 RIDGEVIEW DRIVE | | | BIG CANOE | GA | 30143-5105 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM HILDEBRAND | 55 FULLER PLACE | | | | FRANKLIN | MA | 02038 | |
| WILLIAM HILL | PO BOX 189 | | | | NEWBERRY | FL | 32669 | |
| WILLIAM HILLER | 4800 E TROPICANA | APT 2033 | | | LAS VEGAS | NV | 85121 | |
| WILLIAM HINZ | 39654 HIGHWAY 23 | | | | BOOTHVILLE | LA | 70038 | |
| WILLIAM HOBLITZELL | 19007 FISHERMANS BEND DR | | | | LUTZ | FL | 33558 | |
| WILLIAM HOCKNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM HODGES | 2916 HUNTINGTON RD | | | | SACRAMENTO | CA | 95864 | |
| WILLIAM HOEHNE | 980 GOLDENROD LN | | | | SAN LUIS OBISPO | CA | 93401 | |
| WILLIAM HOERR | ONE LEO FRASER DRIVE | | | | NORTHFIELD | NJ | 08225 | |
| WILLIAM HOFFMAN | 505 MISTY LANE | | | | FREINDSWOOD | TX | 77546 | |
| WILLIAM HOISINGTON | 35824 ASHFORD DR | | | | STERLING HTS | MI | 48312 | |
| WILLIAM HOLLISTER | 9900 MAXWELL RD | | | | CARLETON | MI | 48117 | |
| WILLIAM HOLLOPETER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM HOLLOWELL | 70 GLEN ABBEY ST | | | | ABILENE | TX | 79606 | |
| WILLIAM HONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM HOPPER | 2983 MILL CREEK RD | | | | PORT CHARLOTTE | FL | 33953 | |
| WILLIAM HORAN | 87 MARION STREET | | | | CARTERET | NJ | 07008-2026 | |
| WILLIAM HORN | 3245 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95407-7951 | |
| WILLIAM HORNE FOR ASSEMBLY | 2251 N RAMPART BLVD | # 357 | | | LAS VEGAS | NV | 89128 | |
| WILLIAM HOUSE | 407 E 3RD ST | | | | ROCK FALLS | IL | 61071 | |
| WILLIAM HOUSTON | 9532 BAYPOINT WAY | | | | ELK GROVE | GA | 95624 | |
| WILLIAM HOWARD | PO BOX 416 | | | | PRINCETON | WV | 71067 | |
| WILLIAM HOWELL | 33 KNOLL RIDGE CT | | | | MIDDLE TOWN | CT | 06457 | |
| WILLIAM HOY | 5882 KENNEDY AVENUE | | | | EXPORT | PA | 15632 | |
| WILLIAM HUDDLESTON | 1006 CAMBRIDGE CT APT B | | | | COOKE VILLE | TN | 38506 | |
| WILLIAM HUGHES | 5415 WOODFIELD DR N | | | | CARMEL | IN | 46033 | |
| WILLIAM HULSEY | 331 EL PASO LN | | | | CAROL STREAM | IL | 60188 | |
| WILLIAM HUNTER | 6206 SILVER DAWN CT | | | | KINGWOOD | TX | 77345 | |
| WILLIAM HURD | 515 W WASHINGTON ST | #15 | | | CHAMPAIGN | IL | 61820 | |
| WILLIAM HURLEY | 32 STRATTON DR | | | | HUDSON | MA | 01749 | |
| WILLIAM HURST III | 2121 SOUTHWEST BLVD | | | | WICHITA | KS | 67277 | |
| WILLIAM HUSIE | 85 PIKE ST | #205 | | | SEATTLE | WA | 98101 | |
| WILLIAM HUSTON | 550 OLD OPHIR RD | | | | WASHOE VALLEY | NV | 89704 | |
| WILLIAM HYOUCHAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM HYLICK | PO BOX 612 | | ANY GARMENT CLEANERS #172 | | CHESTER HEIGHTS | PA | 19017 | |
| William Hylick DBA Any Garment Cleaner | Attn: Sonda Hylick | PO Box 612 | | | Chester Heights | PA | 19017 | |
| WILLIAM HYSELL | 1719 RIVER ROAD | | | | MODESTO | CA | 95351-4418 | |
| WILLIAM I BASSETT IV | THE ROMANTIC CORP | 217 JOBE COURT | | | GARDNERVILLE | NV | 89460 | |
| WILLIAM I OWENS III | 8728 MELROSE LANE | | | | RIVER RIDGE | LA | 70123 | |
| WILLIAM IBE | 435 RIAGERA | #303 | | | WILMETTE | IL | 60091 | |
| WILLIAM IBE | 435 RIDGE RD | #303 | | | WILMET | IL | 60091 | |
| WILLIAM INCARDONA | 1409 S LAMAR ST | | | | DALLAS | TX | 75215 | |
| WILLIAM INGRAM | DBA PADUCAH HEATING & AIR COND | 627 PARK AVENUE | | | PADUCAH | KY | 42002 | |
| WILLIAM IVRY | P.O.BOX 263 | | | | SANTA FE | NM | 87504 | |
| WILLIAM J ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J BASIL | 11151 SHELLY ST. | | | | WESTCHESTER | IL | 60154 | |
| WILLIAM J BOESENHOFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J BOWEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J BULLER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J CARMODY JR | F/S/O STAGE FRIGHT | 848 N RAINBOW BLVD #278 | | | LAS VEGAS | NV | 89107 | |
| WILLIAM J CASENTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J CRAMER | 242 CUMBERLAND CIR | | | | NASHVILLE | TN | 37214 | |
| WILLIAM J CRENSHAW | 3907 MONTREAY DR | | | | GULFPORT | MS | 39501 | |
| WILLIAM J CRENSHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J CUMMINS | 8108 KEMPSTON CT. | | | | LAS VEGAS | NV | 89129 | |
| WILLIAM J CUNNINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J DELISI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J DEMBINSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J DEMKO III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J DOUVILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J DUNGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J FLAVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J FLETCHER | 2705 NORTH 13TH STREET | | | | OCEAN SPRINGS | MS | 39564 | |
| WILLIAM J FRAZIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J FRYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J GARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J GRANATA JR | SOUNDS GREAT LLC | 1545 INDUSTRIAL WAY | | | SPARKS | NV | 89431 | |
| WILLIAM J GRUMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J GUERRERO-ARANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J HALKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J HART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J HARTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J HASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J HATCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J HERNDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J HEUER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J HINAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J HOEG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J HUGHES | 1948 BARRINGTON COURT | | | | AURORA | IL | 60503 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM J HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J KANE | 360 N FLINT CT | | | | YARDLEY | PA | 19067-5714 | |
| WILLIAM J KARASINSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J KINCANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J KINZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J KOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J LEISHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J MARASIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J MARTIN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J MCCARLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J MCCLOUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J MILLIKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J NAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J NICHOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J OBRIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J PERKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J PIPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J POPKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J POTTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J POTTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J RETTIG III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J RULLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J RUSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J SANTO III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J SAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J SEAMSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J SEBRING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J SHALACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J SWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J TANGUAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J TIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J TODD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J TOTTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J VANDENHEUVEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J WAYSON | RIVALS OF THE PEACEMAKER INC | 4937 N MONTICELLO AVE # 2 | | | CHICAGO | IL | 60625 | |
| WILLIAM J WEIMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J WEINMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J WILSON II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J WITTEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J WORTHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J. MCKENNA, JONATHAN WILLIAM GARLOUGH, MARTIN J. BISHOP, FOLEY & LARDNER | 321 N. CLARK ST., STE. 2800 | | | | CHICAGO | IL | 60610 | |
| WILLIAM J. STOPPER | STOPPER LOPEZ LAW | 1763 ROUTE 70 EAST, SUITE 350 | | | CHERRY HILL | NJ | 08003 | |
| WILLIAM JACKSON | 22 ORCHARD ST | | | | MATAWAN | NJ | 07747 | |
| WILLIAM JACOB | 25116 CUNNINGHAM AVE | | | | WARREN | MI | 48091 | |
| WILLIAM JACOBS | 3245 S SALT CEDAR COURT | | | | CHANDLER | AZ | 85286 | |
| WILLIAM JACOBS | 4110 N HARMON AVE | | | | PEORIA | IL | 61614 | |
| WILLIAM JACOBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM JACQUES | 43824 HARLEQUIN LN | | | | CLINTON TWP | MI | 48038 | |
| WILLIAM JACQUES | 91 PHEASANT LN | | | | RAYNHAM | MA | 02767 | |
| WILLIAM JAKE GRIFFIN | 701 BOWLING AVE | UNIT 8 | | | NASHVILLE | TN | 37215 | |
| WILLIAM JAMES | 13672 W MONTE VISTA RD | | | | GOODYEAR | AZ | 85395 | |
| WILLIAM JAMES | 1570 OLD FORD RD | | | | NEW ALBANY | IN | 47150 | |
| WILLIAM JAMES | 2226 PASEO DEL MAR | | | | SAN PEDRO | CA | 90732 | |
| WILLIAM JAMES | 6321 MORNING ROSES DR | | | | N LAS VEGAS | NV | 89169 | |
| WILLIAM JAMES | P O BOX 201006 | | | | FRENDALE | MI | 48220 | |
| WILLIAM JAMESON | 2205 BRONZE HILL RD | | | | RENO | NV | 89508 | |
| WILLIAM JAMISON | 1804 HENRY COURT | | | | RIPON | CA | 95366 | |
| WILLIAM JANSON | 73 DYKE ROAD | | | | SETAUKET | NY | 11733 | |
| WILLIAM JENKINS | 5609 E 17TH AVENUE | | | | DENVER | CO | 80220 | |
| WILLIAM JESSE HILL | 14309 PARKER RD | | | | BILOXI | MS | 39532 | |
| WILLIAM JESSEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM JEWELL COLLEGE | 500 COLLEGE HL | | | | LIBERTY | MO | 64068 | |
| WILLIAM JIMRO | 1893 E FLINTLOCK WAY | | | | CHANDLER | AZ | 85286 | |
| WILLIAM JOHNSON | 42 MCCORMICK CR | CANADA | | | REGINA | SK | S4T 6J8 | CANADA |
| WILLIAM JOHNSON | 215 S MAIN STREET | | | | ANDREWS | IN | 46702 | |
| WILLIAM JOHNSON | 4311 BLOOMDALE | | | | SAN ANTONIO | TX | 78218 | |
| WILLIAM JOHNSON | 522 N VAN BUREN | | | | IOWA CITY | IA | 52245 | |
| WILLIAM JOHNSON | 6491 WEST 88TH ST | | | | LOS ANGELES | CA | 90034 | |
| WILLIAM JOHNSON | 901 W CALLE CASQUILLA | | | | TUCSON | AZ | 85704 | |
| WILLIAM JONES | 111 WILKERSON LN | | | | LONDON | KY | 40741-9688 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM JONES | 1202 W ROSCOE | APT #3 | | | CHICAGO | IL | 60657 | |
| WILLIAM JONES | 214 N VICKERY LN | | | | MARION | IN | 46952 | |
| WILLIAM JONES | 2913 CLIFTON AVE | | | | BALTIMORE | MD | 21216 | |
| WILLIAM JONES | 3317 W WAGONER | | | | PHOENIX | AZ | 85053 | |
| WILLIAM JONES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM JOYNER | 603 KATES CORE | | | | OXFORD | MS | 38655 | |
| WILLIAM JUBB JR | 558 MUHLENBERG AVE | | | | WENONAH | NJ | 08090-1353 | |
| WILLIAM JUSTIN COX | 32 4TH ST | | | | SHELBYVILLE | IN | 46176 | |
| WILLIAM K CHASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM K MANOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM K MICHOLSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM K MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM K PYLES | 3105 BIRCH AVE | | | | GRAPEVINE | TX | 76051 | |
| WILLIAM K VOGT II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM K WOOD | 24321 SHORE HIGHWAY | | | | DENTON | MD | 21629 | |
| WILLIAM KAHN | 5412 LINDLEY AVE #307 | | | | ENCINO | CA | 91316 | |
| WILLIAM KAHN | 5412 LINDLEY AVE | UNIT 307 | | | ENCINO | CA | 91316 | |
| WILLIAM KALTMAYER | 9261 CITADEL COURT | | | | ST. LOUIS | MO | 63123 | |
| WILLIAM KASBEER | 117 E WESTMINSTER | | | | LAKE FOREST | IL | 60045 | |
| WILLIAM KASCH | W 31256312 CRESTVIEW CT | | | | MUKWONAGO | WI | 53149 | |
| WILLIAM KATZ | STE 505 10106 105 ST NW | CANADA | | | EDMONTON | AB | T5J 5E7 | CANADA |
| WILLIAM KAUFFOLD | 625 W HICKORY | | | | SEBEWAING | MI | 48759 | |
| WILLIAM KEHS | 191 SANDY KNOLL DR | | | | DOYLESTOWN | PA | 18901 | |
| WILLIAM KELLEY | 19 JOAN ROAD | | | | MEDFORD | MA | 02155 | |
| WILLIAM KELLOGG | 2419 HUNTINGTON CIRCLE | | | | CONWAY | SC | 29526 | |
| WILLIAM KELLY | 308 OOSTANLI CIR | | | | LOUDON | TN | 37774 | |
| WILLIAM KELLY | 3740 RUSKIN ST | | | | LAS VEGAS | NV | 89147 | |
| WILLIAM KELLY | 6536 SHORELINE DR | | | | LITTLE ELM | TX | 75068 | |
| WILLIAM KELLY VOGT II | 777 HARRAHS RINCON WAY | C/O HARRAHS CASINO | | | VALLEY CENTER | CA | 92082 | |
| WILLIAM KELSEY | 1 HAVEN LN | | | | COHOES | NY | 12047 | |
| WILLIAM KENDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM KENNEDY | 7641 PEDDLE DRIVE | | | | NEW ORLEANS | LA | 70128 | |
| WILLIAM KENNETH WOOD | 24321 SHORE HIGHWAY | | | | DENTON | MD | 21629 | |
| WILLIAM KENNEY | 1037 BOXWOOD DR | | | | CRYSTAL LAKE | IL | 60014 | |
| WILLIAM KENNEY | 2520 GLADWAE DR | | | | YOUNGSTOWN | OH | 44511 | |
| WILLIAM KENNEY | 2520 GLADWARE DR | | | | YOUNGSTOWN | OH | 44511 | |
| WILLIAM KENSON | 4835 N EDGEMONT RD | | | | PRESCOTT VALLEY | AZ | 86314 | |
| WILLIAM KERWIN | 12377 SNAP DRAGON ST | | | | RANCHO CUCAMONGA | CA | 91739 | |
| WILLIAM KEUCHLER | PO BOX 4757 | | | | USAF ACADEMY | CO | 80841 | |
| WILLIAM KIDD | 803 N KENNICOTT | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| WILLIAM KIM | 3600 WILSHIRE BLVD | STE 1914 | | | LOS ANGELES | CA | 90010 | |
| WILLIAM KIM | 63 NEAL PATH | | | | S. STAUKET | NY | 11720 | |
| WILLIAM KINCAID | 2124 CANYON VALLEY TRAIL | | | | PLANO | TX | 75023-7706 | |
| WILLIAM KING | 540 OAKTON ROAD | | | | ODENTON | MD | 21113 | |
| WILLIAM KING JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM KINGSLEY | 1761 E STARMIST PL | | | | ORO VALLEY | AZ | 85737 | |
| WILLIAM KIRSCHBAUM | 1661 SPAULDING RD | | | | BARTLETT | IL | 60103 | |
| WILLIAM KITCHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM KITSON | 12513 PARK KNOLL DRIVE | | | | GARFIELD HEIGHTS | OH | 44125-1723 | |
| WILLIAM KLAUSNER | 24481 SPARTAN ST | | | | MISSION VIEJO | CA | 92691 | |
| WILLIAM KLEIN | 20191  COUNTRY CLUB DR | | | | MIAMI | FL | 33180 | |
| WILLIAM KLEIN | 20191 EAST COUNTRY CLUB | DR #1502 | | | AVENTURA | FL | 33180 | |
| WILLIAM KLEIN | 20191 EAST COUNTRY CLUB | DR APT 1502 | | | MIAMI | FL | 33180 | |
| WILLIAM KLEIN | 20191 E COUNTRY CLUB DR | APT W54 | | | AVENUE | FL | 33180 | |
| WILLIAM KLEPPER | 69 DEVON DR SOUTH | | | | MANALAPAN | NJ | 07726 | |
| WILLIAM KLINK | 138 W SPAULDING ST | | | | WATERTOWN | WI | 53098 | |
| WILLIAM KNAPP | 140 S BUENA VISTA STREET | #F | | | BURBANK | CA | 91505 | |
| WILLIAM KNERR | PO BOX 2467 | | | | STATELINE | NV | 89449 | |
| WILLIAM KNIGHT | PO BOX 1335 | | | | GALLUP | NM | 87305 | |
| WILLIAM KNUTTINEN | 608 N BULLARD ST | | | | SILVER CITY | NM | 88061 | |
| WILLIAM KOBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM KOEPSEL | 3330 CROSSHILL ROAD | | | | BIRMINGHAM | AL | 35223 | |
| WILLIAM KOMONIEWSKI | 8009 LAKE PLEASANT DR | | | | SPRINGFIELD | VA | 22153 | |
| WILLIAM KOMPERDA | 18334 BUCCANEER TER | | | | LEESBURG | VA | 20176 | |
| WILLIAM KOPP III | 6939 FARVIEW RD | | | | BRECKSVILLE | OH | 44141 | |
| WILLIAM KOSMULSKI | 5933 N 73RD DR | | | | GLENDALE | AZ | 85303 | |
| WILLIAM KOSTELICH | 4421 SANDHORSE CT | | | | LAS VEGAS | NV | 89130 | |
| WILLIAM KOSTURKO | 12 LAURADELL DR | | | | OCEAN VIEW | NJ | 08230 | |
| WILLIAM KOZICKI | 17219 OCONTO AVE | | | | TINLEY PARK | IL | 60477 | |
| WILLIAM KRACKOMBERGER | 58 E. MOCKINGBIRD WAY | | | | GALLOWAY | NJ | 08205 | |
| WILLIAM KRAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM KRAPF | 31 HAYLOFT LN | | | | ROSLYN HEIGHTS | NY | 11577 | |
| WILLIAM KROCK | P O BOX 159 | | | | HOBE SOUND | FL | 33475 | |
| WILLIAM KUBALA | 2011 LAFITTE CT | | | | UNION | KY | 41091 | |
| WILLIAM KUDLACIK | 245 VALLEY  BLVD | APT 1E | | | WOODRIDGE | NJ | 07075 | |
| WILLIAM KUECHEL | 7316 SHAMROCK LANE | #2C | | | MCHENRY | IL | 60050 | |
| WILLIAM KUENNEN | 12711 ATHERTON DR | | | | SILVER SPRING | MD | 20906 | |
| WILLIAM KUNCHANSKI | 1696 DURBIN CHURCH RD | | | | GRAY COURT | SC | 29645 | |
| WILLIAM KYSLOWSKY | 8824 N. 65TH DRIVE | | | | GLENDALE | AZ | 85302 | |
| WILLIAM L ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM L ARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM L BRALLA | 833 PROFESSIONAL DR | | | | NAPA | CA | 94558 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM L BUFFALO | 173 BRUSHTON COURT | | | | LAS VEGAS | NV | 89138 | |
| WILLIAM L BURNS | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08404 | |
| WILLIAM L COVALESKIE | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM L DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM L DEPROSPO | 7 SPRUCE HILL LANE | | | | GOSHEN | NY | 10924 | |
| WILLIAM L EDDINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM L FORE | 2108 BOARDMAN BLVD | | | | GULFPORT | MS | 39507 | |
| WILLIAM L HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM L JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM L KEIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM L LARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM L LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM L MERKEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM L MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM L NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM L PAYNE | 46 STRINGER RD | | | | WIGGINS | MS | 39577 | |
| WILLIAM L PEEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM L PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM L PHIPPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM L RIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM L RUNZEL | BOA JUKE LIFE LLC | 2633 N. COMMONWELTH AVE | | | LOS ANGELES | CA | 90027 | |
| WILLIAM L STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM L TABB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM L TRIPPLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM L ZEYSING III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM L. CLAY | SCHOLARSHIP & RESEARCH FUND | PO BOX 4693 | | | ST LOUIS | MO | 63108 | |
| WILLIAM L. CLAY | SCHOLARSHIP & RESEARCH FUND | REGIS HILOW | 5441 OSPREY ISLE LANE | | ORLANDO | FL | 32819 | |
| WILLIAM LABELLE | 132 CLESSON BROOK RD | | | | CHARLEMONT | MA | 01339 | |
| WILLIAM LAGE | 2781 16TH TERRACE NW | | | | NEW BRIGHTON | MN | 55112 | |
| WILLIAM LAKATOS | 614 TILLMAN ROAD | | | | KNOXVILLE | TN | 37912 | |
| WILLIAM LAMB JR | 1122 63RD ST. | | | | DOWNERS GROVE | IL | 60516 | |
| WILLIAM LAMMERTZ | 100 MEADOWBROOK | | | | WILLIAMSBURG | VA | 23188 | |
| WILLIAM LAMPHERE | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| WILLIAM LAMSUS JR | 6200 ALONZO AVE | | | | ENCINO | CA | 91316 | |
| WILLIAM LANDRY | 251 WHITNEY RD | | | | ASHBY | MA | 01431 | |
| WILLIAM LANE | 3250 BANFF DR | | | | FAIRFIELD | CA | 94534 | |
| WILLIAM LANGEL | 6315 RENEE COURT | | | | MCFARLAND | WI | 53558 | |
| WILLIAM LAPOINTE | 9043 N LAWNDALE DR | | | | TUCSON | AZ | 85743 | |
| WILLIAM LAUF | 1600 ROOKERY GLEN | | | | BURLINGTON | WI | 53105 | |
| WILLIAM LAW OGILBY M STRATFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM LEACH | 5331 E BRITTAIN ST | | | | LONG BEACH | CA | 90808 | |
| WILLIAM LEBAK | 433 DORCHESTER DR | | | | DELRAN | NJ | 08075 | |
| WILLIAM LEDDY | 4705 EASTRIDGE DR | | | | OMAHA | NE | 68134 | |
| WILLIAM LEDGERWOOD | 1311 NORFOLK CIR | | | | INDIANAPOLIS | IN | 46224 | |
| WILLIAM LEE | 1351 A ST NE | | | | WASHINGTON | DC | 20002 | |
| WILLIAM LEE | 20112 NORTHCREST SQUARE | | | | CUPERTINO | CA | 95014 | |
| WILLIAM LEE | 213 B N NEW YORK AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| WILLIAM LEE | PARK & BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| WILLIAM LEE NEILL | 595 COUNTRY CLUB DR | | | | TITUSVILLE | FL | 32780 | |
| WILLIAM LEE PRIFOGLE | DC-6 BAND | 2826 N LUTHER RD | | | FLOYDS KNOBS | IN | 47119 | |
| WILLIAM LEHFELD | 6301 MEADOWVISTA DR | | | | CORPUS CHRISTI | TX | 78414 | |
| WILLIAM LEISTER | 619 GOOSE CRK CT | | | | TAYLORSVILLE | KY | 40071 | |
| WILLIAM LEVIN | 479 MARINA BLVD | | | | SAN FRANCISCO | CA | 94123 | |
| WILLIAM LEVIN | 479 MARINA BOULEVARD | | | | SAN FRANCISCO | CA | 94123 | |
| WILLIAM LEVINE | 27 W 75TH STREET | APT #49 | | | NEW YORK | NY | 10023 | |
| WILLIAM LEWIS | 16 ODGEN ST | | | | PRIVIDENCE | RI | 02906 | |
| WILLIAM LICHTENBERGER | 21616 W 54TH ST | | | | SHAWNEE | KS | 66226 | |
| WILLIAM LINCICOME | 22 POINTE TERRACE | | | | ATLANTA | GA | 30330 | |
| WILLIAM LINCOLN | 1193 SUNSET CREEK LN | | | | PLEASANTON | CA | 94566 | |
| WILLIAM LINGO | 12608 NEWPOINT AVE | | | | TUSTIN | CA | 92780 | |
| WILLIAM LIPA | 2667 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221-7230 | |
| WILLIAM LITSINGER | 129 GRAYSTONE FARM RD | | | | WHITE HALL | MD | 21161 | |
| WILLIAM LLOYD | 13787 WEST WATSON LANE | | | | SURPRISE | AZ | 85379-8420 | |
| WILLIAM LOCKWOOD | 1068 WILBUR AVE | | | | SAN DIEGO | CA | 92109 | |
| WILLIAM LOGAN JR | 4009 TERRA GRANADA DR | #1A | | | WALNUT CREEK | CA | 94595 | |
| WILLIAM LONGWILL | 15221 N ZAMORA DR | | | | FOUNTAIN HILLS | AZ | 85268 | |
| WILLIAM LORETELLI | 3405 MARK ALLEN DR | | | | MODESTO | CA | 95350 | |
| WILLIAM LOTHERINGTON | 8171 LA JOLLA SCENIC DR | N | | | LA JOLLA | CA | 92037 | |
| WILLIAM LOY | 507 AVENIDA SEVILLA | UNIT A | | | LAGUNA WOODS | CA | 92637 | |
| WILLIAM LUDWIG | 2965 183RD ST | | | | FORT ATKINSON | IA | 52144 | |
| WILLIAM LUDWIG | 2965 183RD ST | | | | FT ATKINSON | IA | 52144 | |
| WILLIAM LUDWIGSEN | 4212 FAIRFAX DRIVE | | | | CRYSTAL LAKE | IL | 60014 | |
| WILLIAM LUQUE | 5716 LEMKE PLACE | | | | FREMONT | CA | 94538 | |
| WILLIAM M BENNETT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M BLASCOVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M BLUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M BRADFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M DIBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M DINKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M EMILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM M FINNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M FRANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M GREEN | 320 EAST PEARL DRIVE | | | | SLIDELL | LA | 70461 | |
| WILLIAM M HART | 11216 BERRY CIRCLE | | | | DIBERVILLE | MS | 39540 | |
| WILLIAM M HILDEBRAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M KELLY | C/O HARRAH'S RENO | PO BOX 10 | | | RENO | NV | 89504 | |
| WILLIAM M KRUGER | 2989 OLD MARION RD | | | | METROPOLIS | IL | 62960 | |
| WILLIAM M KRUGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M LAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M LENZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M LIGON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M LLOYD | 757 HELEN LANE APT 3.8 | | | | LAKE CHARLES | LA | 70611 | |
| WILLIAM M NABER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M PILE | 4473 PENNSYLVANIA AVE | | | | KANSAS CITYÁ | MO | 64111 | |
| WILLIAM M RASH | 68 KINLEY DR | | | | LAS VEGAS | NV | 89115 | |
| WILLIAM M RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M RUFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M SCHULTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M SIMMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M SIVORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M TAKAHASHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M TROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M WARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM M YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM MACAULEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM MACFADDEN | 330 N CLINTON STREET | #503 | | | CHICAGO | IL | 60661 | |
| WILLIAM MACKAY | 50 PANATELLA VILLAS NW | | | | CALGARY | AB | T3K 0G7 | CANADA |
| WILLIAM MACKAY | 3956 BEEMAN RD | | | | WILLIAMSTON | MI | 48895 | |
| WILLIAM MACKIE | 424 WALNUT ST | | | | CANTON | MS | 39046 | |
| WILLIAM MAHER | 15677 300TH ST | | | | TREYNOR | IA | 51575 | |
| WILLIAM MAHER | 3400 BRIGANTINE AVE #1 | | | | BRIGANTINE | NJ | 08203 | |
| WILLIAM MAHER | BALLY'S WAREHOUSE | C/O PAT YARROW | 206 WEST PARKWAY DRIVE | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| WILLIAM MAHON | 3 WELLSWEEP RD | | | | BRANDFORD | CT | 06405 | |
| WILLIAM MALLEY | 254 TOURA DRIVE | | | | PITTSBURGH | PA | 15236 | |
| William Maltase | 252 NE 199th Ave. | | | | Portland | OR | 97230 | |
| WILLIAM MANSON | LAW OFFICES ADLER AND MANSON LC | 9233 WARD PKWY STE 240 | | | KANSAS CITY | MO | 64114 | |
| WILLIAM MANTHEY | 1043 LARAMIE LN | | | | JANESVILLE | WI | 53546 | |
| WILLIAM MAO | 4404 BETTY ST | | | | BELLAIRE | TX | 77401 | |
| WILLIAM MARABLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM MARKET | PO BOX 388 | | | | PUT IN BAY | OH | 43456 | |
| WILLIAM MARKLEY | 782 1/2 KANSAS ST | | | | SAN FRANCISCO | CA | 94107 | |
| WILLIAM MARRA | 12 BLUE SPRUCE PLACE | | | | BRICK | NJ | 08724 | |
| WILLIAM MARTIN | 2439 BRENTWOOD AVE | | | | SIMI VALLEY | CA | 93063 | |
| WILLIAM MARTINO | 50184 VICTORIA PL | | | | MACOMB | MI | 48044 | |
| WILLIAM MARZIAN | 2007 TYLER LANE | | | | LOUISVILLE | KY | 40205 | |
| WILLIAM MARZIAN | 2007 TYLER LN | | | | LOUIVILLE | KY | 40205 | |
| WILLIAM MASTERS | 771 CHAUTAUQUA BLVD | | | | PACIFIC PALISADES | CA | 90272 | |
| WILLIAM MATHEWS | 9594 1/2 ALDER AVE | | | | FONTANA | CA | 92335 | |
| WILLIAM MATT | 441 DOWNES AVE | | | | CANTON | MA | 02021-3505 | |
| WILLIAM MATTHEW JACKSON III | MATTHEW REED CONSULTING | 1809 OVERTON PARK AVE | | | MEMPHIS | TN | 38112 | |
| WILLIAM MATTINGLEY | 2405 WHITE RIDGE LN | | | | WASHINGTON | IN | 47501 | |
| WILLIAM MATTINGLY | 2405 WHITE RIDGE LANE | | | | WASHINGTON | IN | 47501 | |
| WILLIAM MAUCK | 16W760 87TH ST | | | | WILLOWBROOK | IL | 60527 | |
| WILLIAM MAUER | 738 PARKVIEW AVE | | | | ST PAUL | MO | 55117 | |
| WILLIAM MAYER | 1625 GOLDEN GLEN CT | | | | NORTH LAS VEGAS | NV | 89031 | |
| WILLIAM MAYER | 1730 W EMELITA AVE APT 2040 | | | | MESA | AZ | 85202 | |
| WILLIAM MC COY | PO BOX 80591 | | | | BAKERSFIELD | CA | 93380 | |
| WILLIAM MCANDREW | 23726 HASTINGS WAY | | | | LAND O' LAKES | FL | 34639 | |
| WILLIAM MCCLARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM MCCONNELL | 4402 13TH AVE NW | | | | ROCHESTER | MN | 55901 | |
| WILLIAM MCCORQUODALE | 6440 LONTOS DR | | | | DALLAS | TX | 75214 | |
| WILLIAM MCCOY | 5214 PORT DR | | | | BAKERSFIELD | CA | 93312 | |
| WILLIAM MCCUTCHIN | 228 LINCOLN AVE | | | | COLLINGDALE | PA | 19023 | |
| WILLIAM MCDERMOD | 33 HARRISON AVENUE | | | | PORTSMOUTH | NH | 03801 | |
| WILLIAM MCDONALD | 4203 CHARLES ST | | | | AMARILLO | TX | 79106 | |
| WILLIAM MCFADDEN | 10120 S KNOX COURT | | | | OAK LAWN | IL | 60453 | |
| WILLIAM MCFADDEN | 6817 ARECA BLVD | | | | SARASOTA | FL | 34241 | |
| WILLIAM MCFARLAND | 1061 ROARING SPRINGS RD | | | | FORT WORTH | TX | 76114 | |
| WILLIAM MCGAVISH | 7230 S 71ST DR | | | | LAVEEN | AZ | 85339 | |
| WILLIAM MCGLYNN | 1817 JEFFERSON AVE | | | | ST PAUL | MN | 55105 | |
| WILLIAM MCGOWAN | 389 PALOMAR DR | | | | DALY CITY | CA | 94015 | |
| WILLIAM MCGUIRE | 1111 S PETERS ST | #402 | | | NEW ORLEANS | LA | 70130 | |
| WILLIAM MCINTOSH | 11538 HWY 100 | | | | STARKS | LA | 70661 | |
| WILLIAM MCKEE | 5365 VROOMAN RD | | | | JACKSON | MI | 49201 | |
| WILLIAM McKNIGHT | 407 Shadow Wood Ct. | | | | Roadcliff | KY | 40160 | |
| William McLaughlin | 404 E. Collings Drive | | | | Williamstown | NJ | 08094 | |
| WILLIAM MCMICHAEL JR. | 19 N LOGAN AVENUE | | | | AUDUBON | NJ | 08106 | |
| WILLIAM MCNAB | 695 E WESTERN RESERVE RD | UNIT #1601 | | | POLAND | OH | 44514 | |
| WILLIAM MCNULTY | 2810 SOUTHPOINTE LN | | | | TAMPA | FL | 33811-5312 | |
| WILLIAM MEAD | 2257 ABINGTON RD | | | | COLUMBUS | OH | 43221 | |
| WILLIAM MEAD | 22803 LAKEVIEW DR APT | C102 | | | MOUTLAKE TER | WA | 98043 | |
| WILLIAM MEAHL | 61 SUMMER ST | | | | HINGHAM | MA | 02043 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM MEIER | 1111 VATTIER STREET | APT #12 | | | MANHATTAN | KS | 66502-7909 | |
| WILLIAM MEISSNER | 3117 W KIMBERLY WAY | | | | PHOENIX | AZ | 85027-4822 | |
| WILLIAM MEISTER | 127 LAKESHORE DRIVE | | | | BLUE EYE | MO | 65611 | |
| WILLIAM MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM MELZER | 6133 BRISTOL PKWY | #100 | | | CULVER CITY | CA | 90230 | |
| WILLIAM MENK | 4899 SCYTHE CT | | | | JULIAN | NC | 27283 | |
| WILLIAM MENNELL | 25735 WILLIAMS RD | | | | WARRENVILLE | IL | 60555 | |
| WILLIAM MERKEL | 486 COLBY CT | | | | BURLINGTON | KY | 41005 | |
| WILLIAM MERTENS | P O BOX 25743 | | | | TEMPE | AZ | 85285 | |
| WILLIAM MESMER | 171 E MOURNING DOVE | | | | GALLOWAY | NJ | 08205 | |
| WILLIAM MEYERS | DBA MEYERS ELECTRIC | 415 NEW YORK AVE | | | SOMERS POINT | NJ | 08244 | |
| WILLIAM MIDDLEMISS | 6404 CITRUS HILLS DR | | | | BAKERSFIELD | CA | 93306 | |
| WILLIAM MIDDLEMISS | 6404 CITRUS HILLS DRIVE | | | | BAKERSFIELD | CA | 93306-7436 | |
| WILLIAM MILBURN | 5910 W NORWICH AVE | | | | FRESNO | CA | 93722 | |
| WILLIAM MILLER | 1219 OLD ORCHARD RD | | | | VINCENNES | IN | 47591-5034 | |
| WILLIAM MILLER | 200 S MAIN ST | | | | FRANKFORT | IN | 46041 | |
| WILLIAM MILLER | 2300 WALNUT ST | | | | ASHLAND | PA | 17921 | |
| WILLIAM MILLER | 32 BARBARA ST | | | | OAK VIEW | CA | 93022 | |
| WILLIAM MILLER | 723 UNCLE BILLY COURT | | | | COPPEROPOLIS | CA | 95228-9632 | |
| WILLIAM MILLER | 723 UNCLE BILLY CT | | | | COPPEROPOLIS | CA | 95228 | |
| WILLIAM MILLER | 85 LILY COURT | | | | BRISBANE | CA | 94005 | |
| WILLIAM MILLIGAN | 4024 N TAYLOR | | | | MCALLEN | TX | 78504 | |
| WILLIAM MILLIGAN | 4024 N TAYLOR RD | | | | MCALLEN | TX | 78504 | |
| WILLIAM MILLIGAN | 4024 N TAYLOR ROAD | | | | MCALLEN | TX | 78504 | |
| WILLIAM MILLS | 1508 JAMES | | | | SPFLD | IL | 62703 | |
| WILLIAM MILNE | 10500 E LOST CANYON DR | LOT #4 | | | SCOTTSDALE | AZ | 85255 | |
| WILLIAM MINARDI | 202 MOCKINBIRD GARDENS | DR | | | LOUISVILLE | KY | 40207 | |
| WILLIAM MISIEWICZ | 7298 RADCLIFF ST | | | | SPRING HILL | FL | 34606 | |
| WILLIAM MITRIK JR. | 22108 DEER POINTE CROSSI | NG | | | BRADENTON | FL | 34202 | |
| WILLIAM MOCHRIE JR. | 5 HIALEAH DRIVE | | | | ALBANY | NY | 12205 | |
| WILLIAM MOFFETT OR DAVID | MOFFETT OR DAVID TOOMEY | 104 ARROWHEAD HILL LANE | | | HARRINGTON | DE | 19952 | |
| WILLIAM MOLLEY | 254 TOURA DR | | | | PITTSBURG | PA | 15236 | |
| WILLIAM MOLNAR | 424 THORNTON ROAD | | | | BROWNSVILLE | PA | 15417-9531 | |
| WILLIAM MONAHAN | 1414 COACHMAN DR | | | | WAXHAW | NC | 28173 | |
| WILLIAM MONSEES | 6034 MORNINGSIDE DR | | | | KANSAS CITY | MO | 64113 | |
| WILLIAM MONTELEONE | 4305 ENFIELD AVE | | | | PHILA | PA | 19136 | |
| WILLIAM MONTVILLE | 100 MARINA DR | #107 | | | QUINCY | MA | 02171 | |
| WILLIAM MOORE | 111 NW 10TH AVE | | | | DELRAY BCH | FL | 33444 | |
| WILLIAM MOORE | 114 N 2ND ST | PO BOX 646 | | | DARBY | PA | 19023 | |
| WILLIAM MOORE | 17 MARION ROAD | | | | BELLINGHAM | MA | 02019 | |
| WILLIAM MOORE | 2818 CHAUCER DR | | | | MONTGOMERY | TX | 77356-8096 | |
| WILLIAM MOORE | 7 AWL STREET | | | | MEDWAY | MA | 02053 | |
| WILLIAM MOORE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM MOORE JR. | PO BOX 609 | | | | SALEM | NH | 03079 | |
| WILLIAM MOORE JR. | 3484 ROSS ROAD | | | | DOUGLAS | WY | 82633 | |
| WILLIAM MORAN JR | 101 LUNA WAY | UNIT 171 | | | LAS VEGAS | NV | 89145 | |
| WILLIAM MORAN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM MORENO | 412 N JUANITA AVE | | | | REDONDO BEACH | CA | 90277 | |
| WILLIAM MORGAN | 2898 MAC ARTHUR LN SE | | | | ROCHESTER | MN | 55904 | |
| WILLIAM MORGAN | 402 WATERSIDE DRIVE | | | | MERRITT ISLAND | FL | 32952 | |
| WILLIAM MORGAN | C/O MPSA | 320 WEST 8TH #218 | | | BLOOMINGTON | IN | 47404 | |
| WILLIAM MORRIS | 112 MARK TRAIL DRIVE | | | | GLEN CARBON | IL | 62034 | |
| WILLIAM MORRIS | 1818 PLANO RICHPOND RD | | | | BOWLING GREEN | KY | 42104-7832 | |
| WILLIAM MORRIS | 7706 JOYCE DR | | | | LOUISVILLE | KY | 40219-4130 | |
| WILLIAM MORRIS ENDEAVOR | ENTERTAINMENT  LLC | 1325 6TH AVE | | | NEW YORK | NY | 10019 | |
| WILLIAM MORRIS ENDEAVOR | ENTERTAINMENT LLC | 9601 WILSHIRE BLVD  3RD FLOOR | | | BEVERLY HILLS | CA | 90210 | |
| William Morris Enterprises | Hank Williams Jr. Enterprises, Inc. | 9601 Wilshire Blvd | | | Beverly Hills | CA | 90210 | |
| WILLIAM MORRIS III | 22919 LAKE RD | | DBA CLEVELANDS BREAKFEST CLUB | | BAY VILLAGE | OH | 44140 | |
| WILLIAM MORRIS JR | 11277 W SPRAGUE RD | | | | NORTH ROYALTON | OH | 44133 | |
| WILLIAM MORRISON | 4411 RIVER VISTA RD | | | | ELLENWOOD | GA | 30294 | |
| WILLIAM MORRISON | 4411 RIVER VISTA RD | | | | ELLENWOOD | GA | 30294 | |
| WILLIAM MOSELEY | 1410 SW TAYLOR #303 | | | | PORTLAND | OR | 97205 | |
| WILLIAM MUELLER | 2078 BERNADETTE LN | | | | YORKVILLE | IL | 60560 | |
| WILLIAM MUENKEL | 968 MOTT HILL RD | | | | S GLASTENBURG | CT | 06073 | |
| WILLIAM MUIR | 1659 RIPARIAN DR | | | | NAPERVILLE | IL | 60565 | |
| WILLIAM MULLEN | 30 VILLAGE WAY | | | | PALM HARBOR | FL | 34683 | |
| WILLIAM MULLEN | 5070 HIGHWAY 304 | | | | ROBINSONVILLE | MS | 38664 | |
| WILLIAM MULLIN | 104 MEADOWBROOK LN | | | | CENTRAL SQUARE | NY | 13036 | |
| WILLIAM MULLINS | 4526 WOODDALE DRIVE | | | | PELHAM | AL | 35124 | |
| WILLIAM MULLINS | P O BOX 320437 | | | | BIRMINGHAM | AL | 35212 | |
| WILLIAM MURDY | 71 SAINT JOHNS PL | | | | NEW CANAAN | CT | 06840 | |
| WILLIAM MURDY | 71 ST JOHN PLACE | | | | NEW CANAAN | CT | 06840 | |
| WILLIAM MURDY | 71 ST JOHN PL | | | | NEW CANAAN | CT | 06840 | |
| WILLIAM MURDY | 71 ST JOHNS PL | | | | NEW CANAAN | CT | 06840 | |
| WILLIAM MURPHY | 127 WINTERGREEN DR | | | | MIDDLETOWN | RI | 02842 | |
| WILLIAM MURPHY | 3009 SIMONDALE DR | | | | FT WORTH | TX | 76109 | |
| WILLIAM MURPHY | 6632 TELEPGRAPH RD | STE#173 | | | BLOOMFIELD HILLS | MI | 48301 | |
| WILLIAM MURPHY | 80825 CAMINO SAN LUCAS | | | | INDIO | CA | 92203 | |
| WILLIAM MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM MUSTIAN | STANGA AND MUSTIAN | 3117 22ND ST SUITE 6 | CAUSEWAY OFFICE CENTER CONDO | | METAIRIE | LA | 70002 | |
| WILLIAM MYERS | 4171 SHOREBREAK DRIVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| WILLIAM MYRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM N BAYMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM N GILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM N PANGORAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM N PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM N SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM N WILKINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM NABONG | 16650 NORDHOFF ST | | | | NORTH HILLS | CA | 91343 | |
| WILLIAM NAKATANI | 460 EATON DR | | | | PASADENA | CA | 91107 | |
| WILLIAM NASTAV | 1500 SW HOLLYBROOK TER | | | | GRESHAM | OR | 97080 | |
| WILLIAM NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM NELLIS | 9004 CHELTENHAM AVE | | | | CLINTON | MD | 20735 | |
| WILLIAM NELSON | 514 SKYLINE DR | | | | ALGONQUIN | IL | 60102 | |
| WILLIAM NELSON | 642 CHINQUAPIN LN | | | | SUNRISE BEACH | MO | 65079 | |
| WILLIAM NETHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM NEY | 1509 W DUNDEE RD | | | | PALATINE | IL | 60074 | |
| WILLIAM NIGARA | 27 COLLINWOOD AVE | | | | LIVINGSTONE | NJ | 07039 | |
| WILLIAM NIGARA | 27 COLLINWOOD AVE | | | | LIVINGSTON | NJ | 07039 | |
| WILLIAM NINTRUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM NOBLE | 13506 W AVALON DRIVE | | | | AVONDALE | AZ | 85392 | |
| WILLIAM NORRIS | 340 CORALYNN CT | | | | WILLOWBROOK | IL | 60527 | |
| WILLIAM NORTH | 819 79TH PLACE | | | | DOWNERS GROVE | IL | 60516 | |
| WILLIAM NOVAK JR. | 202 DANA STREET | #210 | | | LUMBERTON | TX | 77657 | |
| WILLIAM O SMITH | 10735 WINTER OAK WAY | APT 107 | | | RALEIGH | NC | 27617 | |
| WILLIAM O WARREN JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM OAKS | 108 OAKWOOD DR | | | | SCOTTSVILLE | KY | 42164 | |
| WILLIAM OBOYLE | 8601 NW 34TH PL APT A205 | | | | SUNRISE | FL | 33351-6698 | |
| WILLIAM O'BRIEN | 2219 NORTH AVE | #17 | | | SCOTCH PLAINS | NJ | 07076 | |
| WILLIAM O'BRIEN | 395 FARRWOOD DR | | | | HAVERHILL | MA | 01835 | |
| WILLIAM OBRYAN | 911 BOWRING PARK | | | | NASHVILLE | TN | 37215 | |
| WILLIAM O'CONNELL | 11433 S ARTESIAN AVENUE | | | | CHICAGO | IL | 60655-1412 | |
| WILLIAM O'CONNOR | 8 JOAN DR | | | | EASTCHESTER | NY | 10709 | |
| WILLIAM OGGERO | 2117 KILDARE DR | | | | PEARLAND | TX | 77581 | |
| WILLIAM OGLETREE | 2503 BLOSSOM BAY CT | | | | HOUSTON | TX | 77059 | |
| WILLIAM OLIN | 4064 GRACE ST | | | | SCHILLER PARK | IL | 60176 | |
| WILLIAM OLIVER | 2217 E 69TH ST | | | | KANSAS CITY | MO | 64132-2911 | |
| WILLIAM OLSON | 2201 W WASHINGTON ST UNIT 1 | | | | SPRINGFIELD | IL | 62702 | |
| WILLIAM OLUND | 8135 SUN TERRACE LN | | | | HOUSTON | TX | 77095 | |
| WILLIAM OLZMAN | 1199 MCFARLANE AVENUE | | | | SEBASTOPOL | CA | 95472 | |
| WILLIAM OLZMAN | 1199 MCFARLNE AVENUE | | | | SEBASTOPOL | CA | 95472 | |
| WILLIAM O'MAHONEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM O'REILLY | 9 FAIRCROFT BLVD | | | | TORONTO | ONT | M1M2W9 | CANADA |
| WILLIAM ORR | 3 THORPE RD | | | | ETOBICOKE | ON | 9R 2C1 | CANADA |
| WILLIAM OSIP | 42879 BROOKSTONE DR | | | | NOVI | MI | 48377 | |
| WILLIAM OSTER | 10451 N LYNN CIR | APT F | | | MIRA LOMA | CA | 91752 | |
| WILLIAM OTT | 4370 RAVEN WAY #204 | | | | NOBLESVILLE | IN | 46060 | |
| WILLIAM OZUNA | 2308 SAN JOSE AVE | | | | SAN FRANCISCO | CA | 94110 | |
| WILLIAM P BARLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM P BARTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM P BECKMANN | BECKMANN INSIGHTS LLC | 8956 MOYDALGAN ROAD | | | ST LOUIS | MO | 63124 | |
| WILLIAM P BURTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM P CHOMA | DBA WPC RETAIL CONSULTING | 44430 VILLETA DRIVE | | | LA QUINTA | CA | 92253 | |
| WILLIAM P COLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM P DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM P DAWSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM P DEL ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM P FRAME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM P GENTRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM P HARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM P HENDERSON | 1140 JUDGE SEKUL | #12 | | | BILOXI | MS | 39530 | |
| WILLIAM P HOEY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM P JOSEPH | 3566 NORTH STREET | | | | BATON ROUGE | LA | 70806 | |
| WILLIAM P MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM P MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM P MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM P MONTGOMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM P MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM P MORRIS | P O BOX 1128 | | | | ORANGE | VA | 22960 | |
| WILLIAM P RIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM P SAUNDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM P STEWART | 2703 CLEVELAND AVE | | | | STEVENS POINT | WI | 54481-4720 | |
| WILLIAM P TEGART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM P TILLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM P WATTS | 310 EZZARD CHARLES DR | | | | CINCINNATI | OH | 45202 | |
| WILLIAM P WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM P WILKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM PAGE JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM PALMER | 849 HUNTLEY WOODS DR | | | | CRETE | IL | 60417 | |
| WILLIAM PALMOSINA | 9850 GARLAND DR | | | | WESTMINSTER | CO | 80021 | |
| WILLIAM PANGORAS | 2804 BAY AVENUE | | | | OCEAN CITY | NJ | 08226 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM PANGORAS | PARKPLACE & BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| WILLIAM PARKER | 236 AVENUE F | | | | ROCK FALLS | IL | 61071 | |
| WILLIAM PARKER | 2645B STARR DR | | | | SUN CITY | CA | 92585 | |
| WILLIAM PATE | 13758 PHILADELPHIA ST | | | | WHITTIER | CA | 90601 | |
| WILLIAM PATELLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM PATMON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM PATRICK | 14389 ROBERTA DR | | | | NORTH HUNTINGDO | PA | 15642 | |
| WILLIAM PATTERSON | 8911 N 104TH EAST AVE | | | | OWASSO | OK | 74055 | |
| WILLIAM PAULSON | 46852 201ST ST | | | | BRUCE | SD | 57220 | |
| WILLIAM PEAKE | 290 SOUTH SHORE DR | | | | NEWNAN | GA | 30263 | |
| WILLIAM PEARSON | 54794 GRENELFE CIR E | | | | SOUTH LYON | MI | 48178 | |
| WILLIAM PEASE | 522 FRAISER ST | | | | FREDONIA | WI | 53021 | |
| WILLIAM PEGRAM | 6634 PIWEY PATH RD | | | | CHARLOTTE | NC | 28212 | |
| WILLIAM PENROSE | 595 N 19TH ST | | | | SAN JOSE | CA | 95112 | |
| WILLIAM PEREZ | PARK PLACE & THE BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| WILLIAM PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM PERRY | 4216 S PRICELESS VIEW DR | | | | GOLD CANYON | AZ | 85118 | |
| WILLIAM PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM PETKA | 3425 N KOSTNER AVE | | | | CHICAGO | IL | 60641 | |
| WILLIAM PETONIC | 4310 GERMAINE AVE UNIT D | | | | CLEVELAND | OH | 44109 | |
| WILLIAM PETRACCI | 37 BUFFALO RUN | | | | MEDFORD | NJ | 08055 | |
| WILLIAM PEVITTS | 4017 PALM TREE BLVD | APT#405 | | | CAPE CORAL | FL | 33904 | |
| WILLIAM PEVITTS | 4334 SW 5 AVE | | | | CAPE CORAL | FL | 33914 | |
| WILLIAM PFAFF | 1653 TUSCAN RIDGE CIR | | | | SOUTHLAKE | TX | 76092 | |
| WILLIAM PHILLIPS | 129 BUNKER HILL RD | | | | ALIQUIPPA | PA | 15001 | |
| WILLIAM PIASECKI | 818 AMHERST CT | | | | NAPERVILLE | IL | 60565 | |
| WILLIAM PICCIANO | 6204 AMHERST DR | | | | OCEAN SPRINGS | MS | 39564 | |
| WILLIAM PICKERING | PO BOX 6463 | | | | LEES SUMMIT | MO | 64064 | |
| WILLIAM PICKETT | 126 HARROW DR | | | | SAN ANTONIO | TX | 78227 | |
| WILLIAM PICTON | 1480 PINE TREE DR. | | | | ALAMO | CA | 94507 | |
| WILLIAM PIEKARSKI | 1917 WOODSIDE ROAD | | | | GLENSHAW | PA | 15116 | |
| WILLIAM PIERCE | 7780 BUFFALO RD | | | | SELMA | NC | 27576 | |
| WILLIAM PING | 7227 MELOTTE ST | | | | SAN DIEGO | CA | 92119 | |
| WILLIAM PISTLUKA | 8521 S LAKESIDE  T 5 DR | | | | RAPID RIVER | MI | 49878 | |
| WILLIAM PITMAN | 28314 MILL PEAK | | | | SAN ANTONIO | TX | 78261 | |
| WILLIAM PITT | 19 LITTEL ACRES RD | | | | GLASTONBURY | CT | 06033 | |
| WILLIAM PITT | 19 LITTEL ACRES ROAD | | | | GLASTONBURY | CT | 06033 | |
| WILLIAM PLETCHON | 9 SUMNER AVENUE | | | | TOMS RIVER | NJ | 08755 | |
| WILLIAM PLUMMER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM POLK | 6730 SW 112TH ST | | | | OCALA | FL | 34476 | |
| WILLIAM POMEROY | 714 N 10TH ST | | | | TACOMA | WA | 98403 | |
| WILLIAM PONG | 14312 W LYLE CT | | | | LIBERTYVILLE | IL | 60048 | |
| WILLIAM POPFINGER | 2395 NE 28TH STREET | | | | LIGHTHOUSE POINT | FL | 33064 | |
| WILLIAM PORAYKO | 280 MAPLEWOOD RD | | | | RIVERSIDE | IL | 60546-1846 | |
| WILLIAM PORTER | 1027 DOLORES STREET | | | | SAN FRANCISCO | CA | 94110 | |
| WILLIAM PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM PORTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM POTTER | 416 N WASHINGTON STREET | | | | WATERTOWN | WI | 53098 | |
| WILLIAM POULSEN | 4860 PINE SPRINGS ROAD | | | | DEFOREST | WI | 53532 | |
| WILLIAM POWER | 15032 S.  STATE | | | | S. HOLLAND | IL | 60473 | |
| WILLIAM POWERS | 4134 BRIARCLIFF CIR | | | | BOCA RATON | FL | 33496 | |
| WILLIAM PRATHER | P O BOX 997 | | | | EDWARDS | CO | 81632 | |
| WILLIAM PRATOR | 7480 DEVERON DR. | | | | RENO | NV | 89506 | |
| WILLIAM PRENDERGAST | 1560 N SANDBURG | #2006 | | | CHICAGO | IL | 60610 | |
| WILLIAM PRICE | 5950 LINDENSHIRE LN # 407 | | | | DALLAS | TX | 75230 | |
| WILLIAM PRIDGEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM PRIMAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM PRITCHETT | 2034 NE NELSON LANE | | | | ISSAQUAH | WA | 98029 | |
| WILLIAM PRUCHA | 1412 LOS VECINOS | | | | WALNUT CREEK | CA | 94598 | |
| WILLIAM PRUCHA | 1412 LOS VECINOS | | | | WALNUT CRK | CA | 94598 | |
| WILLIAM PULIDO | 225 ESTANAULA RD | | | | COLLIERVILLE | TN | 38017 | |
| WILLIAM PULIDO | P O BOX 402 | RENSSELAER | | | RENSSELAER | IN | 47978 | |
| WILLIAM QUILES | 4403 MACLAND | | | | KILLEEN | TX | 76544 | |
| WILLIAM R ACKERMAN II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R ALFALLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R ATKINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R BOLDEN | 2755 FOX RUN DR | | | | LAKE WALES | FL | 33898 | |
| WILLIAM R BURKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R DAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R DEMPSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R DRAPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R EADES | 6900 CASPER MOUNTAIN ROAD | | | | CASPER | WY | 82601 | |
| WILLIAM R ESKRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R FONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R HAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R HEAZLIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R HURLBURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R HUSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R KOPP | 6939 FARVIEW RD | | | | BRECKSVILLE | OH | 44141 | |
| WILLIAM R KUCHINSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R LINDLEY JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R MANNING | 11626 TWIN MILLS LN | | | | CHARDON | OH | 44024 | |
| WILLIAM R MARCHIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R MCGRATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R MILLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R NORWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R PARIS | CREW HAWAII TELEVISION | 4S-172 KOKOKAHI PLACE | | | KANEOHE | HI | 96744 | |
| WILLIAM R PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R PORTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R POTORTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R PULIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R RAINFORD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R RUDSELL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R SANDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R SCAPLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R SCROGGINS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R SEYFERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R STANLEY | 306 SOUTH BEACH ROAD | | | | SOUTH BURLINGTON | VT | 05403 | |
| WILLIAM R TEEPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R TRABEL JR | 3201 WARSAW AVE | | | | CINCINNATI | OH | 45205 | |
| WILLIAM R WALENTOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R WARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R WARE | 15416 BRADON DRIVE | | | | BILOXI | MS | 39532 | |
| WILLIAM R WATERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R WHARTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R WINTERS | 755 RIVERFRONT DRIVE | | | | BULLHEAD CITY | AZ | 86442 | |
| WILLIAM R WOODARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM RALPH | 14214 W DUSTY TRAIL BLVD | | | | SUN CITY WEST | AZ | 85375 | |
| WILLIAM RALPH | 14214 W DUSTY TRL BLVD | | | | SUN CITY WEST | AZ | 85375 | |
| WILLIAM RALPH | 14214 W DUSTY TRL | | | | SUN CITY WEST | AZ | 85375 | |
| WILLIAM RAMBO | 507 SUSAN DR | | | | KING OF PRUSSIA | PA | 19406 | |
| WILLIAM RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM RANDALL BEETS | 8309 SKYLINE BLVD | | | | OAKLAND | CA | 94611 | |
| WILLIAM RANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM RANKIN | 627 17TH STREET | | | | HUNTINGTON BEACH | CA | 92648 | |
| WILLIAM RANKIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM RAPP JR | 5235 STEVELY AVE | | | | LAKE WOOD | CA | 90713 | |
| WILLIAM RARDIN | 3565 STANDISH AVE | | | | SANTA ROSA | CA | 95407 | |
| WILLIAM RAUCKMAN | 3410 MALL DRIVE | | | | EAU CLAIRE | WI | 54701 | |
| WILLIAM RAWLINGS | 11576 SO STATE ST | STE 401 | | | DRAPER | UT | 84020 | |
| WILLIAM RAYMOND POWELL | 453 WESTRIDGE CIRCLE | | | | ANAHEIM | CA | 92807 | |
| WILLIAM REECER | 8603 LOCUST CT | | | | LOUISVILLE | KY | 40242 | |
| WILLIAM REED | 505 CORNING ST | | | | ANDERSON | SC | 29624 | |
| WILLIAM REID | 2769 FOXWOOD DR | | | | NEW LENOX | IL | 60451 | |
| WILLIAM REINER | 2200 W WILSON STREET | SPACE #2 | | | BANNING | CA | 92220 | |
| WILLIAM RENEAU | 6783 COUNTRY ROAD 363 S | | | | HENDERSON | TX | 75654 | |
| WILLIAM REYNOLDS | 146 SAND SPRING RD | | | | MORRISTOWN | NJ | 07960 | |
| WILLIAM REYNOLDS | 720 W LAKE ST #404 | | | | MINNEAPOLIS | MN | 55408 | |
| WILLIAM RHODE | 2061 W MAPLEWOOD STREET | | | | CHANDLER | AZ | 85286 | |
| WILLIAM RICE | DBA/BILL RICE BAND | 8301 HORNET DRIVE | | | AUSTIN | TX | 78749 | |
| WILLIAM RICH | 146 HARBOR VILLAGE DR | APT 201 | | | MEMPHIS | TN | 38103 | |
| WILLIAM RICHARD | 6793 LORENA LN | | | | EDEN PRAIRIE | MN | 55346 | |
| WILLIAM RICHARD BURGESS | 5686 CALADONIA AVE | | | | LAS VEGAS | NV | 89110 | |
| WILLIAM RICHARDS | 3820 CHEROKEE | | | | ENGLEWOOD | CO | 80110 | |
| WILLIAM RICHARDSON | 275 TURNER AVE | | | | ENCINITAS | CA | 92024 | |
| WILLIAM RICHARDSON | 3523 CAMINITO CARMEL LDG | | | | SAN DIEGO | CA | 92130 | |
| WILLIAM RIDDLE | 204 N MERSINGTON AVE | | | | KANSAS CITY | MO | 64123 | |
| WILLIAM RIETVELD | 371 GARDEN CIRCLE | | | | YORKVILLE | IL | 60560 | |
| WILLIAM RILEY | 908 PARKRIDGE DR | | | | CLAYTON | NC | 27527 | |
| WILLIAM RILEY SMITH JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM RINI | 4782 VAN CAROL DRIVE | | | | LAS VEGAS | NV | 89147 | |
| WILLIAM RIOS | 24454 VALENCIA BOULEVARD | APT #9107 | | | VALENICA | CA | 91355 | |
| WILLIAM RIOS | 4508 LIVINGSTON WAY | | | | SACRAMENTO | CA | 95823 | |
| WILLIAM RIPLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM RIPPNER | 120 N LIVINGSTON PLACE | | | | METAIRIE | LA | 70005 | |
| WILLIAM RISLEY | 1569 E 66TH ST | | | | BROOKLYN | NY | 11234 | |
| WILLIAM RITCHIE | 348 ASHLAND AVE | | | | RIVER FOREST | IL | 60305 | |
| WILLIAM RIVELLI | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| WILLIAM ROBERTS | 560 E BROADWAY | | | | ARGENTA | IL | 62501 | |
| WILLIAM ROBERTSON | 2601 W CALLE PUEBLA | | | | TUCSON | AZ | 85745 | |
| WILLIAM ROBERTSON | 5640 W ATLANTIC AVENUE | #108 | | | DELRAY BEACH | FL | 33484 | |
| WILLIAM ROBINSON JR | BERTAM PUBLISHING CO | 18034 VENTYRA BLVD | SUITE #299 | | ENCINO | CA | 91316 | |
| WILLIAM ROCKE | 2109 E. SAN JUAN AVE | | | | PHOENIX | AZ | 85016 | |
| WILLIAM RODRIGUE | 1923 CLOVER PL | | | | MUKILTEO | WA | 98275 | |
| WILLIAM RODRIGUE | 9807 58TH PL W | | | | MUKILTEO | WA | 98275 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM RODRIGUEZ SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM ROGERS | 44 STAFFORDSHIRE LN | | | | CONCORD | MA | 01742 | |
| WILLIAM ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM ROHM | MARGARITAVILLE | 6417 DEARBORN CT | | | LAS VEGAS | NV | 89108 | |
| WILLIAM ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM RONEN | 1600 CARPENTER DR | | | | BOSQUE FARMS | NM | 87068 | |
| WILLIAM ROSECRANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM ROSENBERG | 6825 WYTHAM DRIVE | | | | MEMPHIS | TN | 38119 | |
| WILLIAM ROSENTHAL | 612 S FLOWER ST | APT 1020 | | | LOS ANGELES | CA | 90017 | |
| WILLIAM ROSLING | PO BOX 71033 | | | | SALT LAKE CITY | UT | 84171 | |
| WILLIAM ROSSY | 295 E CHESTNUT AVE | | | | METUCHEN | NJ | 08840 | |
| WILLIAM ROWLETT | 345S CHARLIE WYNN ROAD | | | | BUCHANAN | TN | 38222 | |
| WILLIAM RUDKO | 58 RIDGEBROOK RD | | | | SHERWOOD PARK | AB | T8A 6L9 | CANADA |
| WILLIAM RUDOLCHICK | 2 HOMEKORT AVE | | | | PITTSBURGH | PA | 15229 | |
| WILLIAM RUDOLPH | 1915 GLENWOOD AVE | | | | RALEIGH | NC | 27608 | |
| WILLIAM RUGANI | 137 LACHINE STREET | | | | CHICOPEE | MA | 01020 | |
| WILLIAM RUIZ SANCHEZ | 214 N 3RD STREET | | | | PLEASANTVILLE | NJ | 08232 | |
| WILLIAM RUMPF | 7257 NE 158TH | | | | KENMORE | WA | 98028 | |
| WILLIAM RUSHING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM RUSSELL | 1246 CROSBY AVE | | | | BRONX | NY | 10461 | |
| WILLIAM RUSSELL | 517 LA LOMITA RD | | | | TAOS | NM | 87571 | |
| WILLIAM RYAN | 25784 NASHUA WAY | | | | VALENCIA | CA | 91355 | |
| WILLIAM RYAN | 2913 W CARAVAGGIO LANE | | | | PHOENIX | AZ | 85086-2258 | |
| WILLIAM RYAN | 2913 W CARAVAGGIO LN | | | | PHOENIX | AZ | 85086 | |
| William Ryan Group | Attn: Bob Hendrickson | 500 Baltimore Blvd | | | Sea Girt | NJ | 08750 | |
| WILLIAM RYAN GROUP INC | 84 S JACKSON AVE | | | | MANASQUAN | NJ | 08736 | |
| WILLIAM RYAN GROUP INC | PO BOX 340 | | | | MANASQUAN | NJ | 08736 | |
| William Ryan Group, Inc. | 544 Washington Boulevard | | | | Sea Girt | NJ | 08750 | |
| William Ryan Group, Inc. | Robert Hendrickson | 36 Revere Drive | | | Bedminster | NJ | 07921 | |
| WILLIAM S BARGMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM S CAPPUCCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM S CORNETT | 1519 CALIFORNIA ST | | | | LAKE CHARLES | LA | 70607 | |
| WILLIAM S ELSNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM S FYFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM S LACAZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM S MCLEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM S MURRAY | 17423 STONEWOOD DRIVE | | | | PRAIRIEVILLE | LA | 70769 | |
| WILLIAM S OBRIEN | 1023 RUE LA VILLE WALK | | | | CREVE COEUR | MO | 63141 | |
| WILLIAM S PICCIOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM S REID JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM S ROSE | 23381 AURORA ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| WILLIAM S SHELLEY | SHELLEY CONSULTING | 18210 NORWOOD OAKS DR | | | SPRING | TX | 77379-5297 | |
| WILLIAM S TAYLOR | 6031 STRATFORD PLACE | | | | NEW ORLEANS | LA | 70131 | |
| WILLIAM S TOKOSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM S ULREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM S WOODRUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM S. MEEKS | POST OFFICE DRAWER A | | | | CROSSETT | AR | 71635 | |
| WILLIAM SAATHOFF | 3220 S SMOKEY HILL RD | | | | HASTINGS | NE | 68901-7471 | |
| WILLIAM SAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM SANDERS | 1410 E 49TH ST | | | | CHICAGO | IL | 60615-2002 | |
| WILLIAM SANDLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM SANDOVAL | 1815 W CAMERON ST | | | | LONG BEACH | CA | 90810 | |
| WILLIAM SANDS | 9926 DRESDEN DR | | | | DALLAS | TX | 75220 | |
| WILLIAM SANDUSKY | 4612 CASCADE FALLS CT | | | | BAKERSFIELD | CA | 93313-3904 | |
| WILLIAM SANTIAGO | LAYOUTS BY WILLY LLC | 3945 E PATRICK LANE #C2 | | | LAS VEGAS | NV | 89120 | |
| WILLIAM SAVAGE | 8608 LUGANO RD | | | | RANDALLSTOWN | MD | 21133 | |
| WILLIAM SCAPLEN | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| WILLIAM SCARBROUGH | 1065 STAMDOMG BOY CT | | | | COLUMBUS | GA | 31904 | |
| WILLIAM SCHAUFLER | 26 SOUTHPORT RDG | | | | SOUTHPORT | CT | 06890 | |
| WILLIAM SCHMIDT | 21 DONNA MAE LN | | | | TOLLAND | CT | 06084 | |
| WILLIAM SCHMIDT | 7907 CARRIAGE DRIVE | | | | SEVERN AA | MD | 21144 | |
| WILLIAM SCHMITT | 1159 BANBURY CIRCLE | | | | NAPERVILLE | IL | 60540 | |
| WILLIAM SCHNECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM SCHOPPY TROPHY COMPANY | INC | 1031 SHORE RD | | | LINWOOD | NJ | 08221 | |
| WILLIAM SCHORN | 1305 TRADITION CIR | APT 202A | | | MELBOURNE | FL | 32901 | |
| WILLIAM SCHROCK | 1989 EDGEWOOD DR | | | | BILLINGS | MT | 59102 | |
| WILLIAM SCHULER | 8833 JASPERS DR | | | | BOYNTON BEACH | FL | 33472 | |
| WILLIAM SCHULTE | 104 PINE BUSH RD | | | | STONE RIDGE | NY | 12484 | |
| WILLIAM SCHULTE | 104 PINE BUSH ROAD | | | | STONERIDGE | NY | 12484 | |
| WILLIAM SCHULTZ | 384 B CARLTON AVE | | | | PISCATAWAY | NJ | 08854 | |
| WILLIAM SCHULTZ | 384 CARLTON AVE | #B | | | PISCATAWAY | NJ | 08854 | |
| WILLIAM SCHULTZ | 384 CARLTON AVE | | | | PISCATAWAY | NJ | 08854 | |
| WILLIAM SCHUSTER | 11249 LAMAR ST | | | | WESTMINSTER | CO | 80020 | |
| WILLIAM SCHWARTZ | 2263 64TH STREET | | | | BROOKLYN | NY | 11204 | |
| WILLIAM SCHWARTZ | 7 BIRCH RD | | | | SLOATSBURGH | NY | 10974 | |
| WILLIAM SCHWARTZ | 7 BIRCH RD | | | | SLOATSBURG | NY | 10974 | |
| WILLIAM SCOTT | 1007 STABLERSVILLE RD | | | | PARKTON | MD | 21120 | |
| WILLIAM SCOTT | 315 E HUDSON ST | | | | LONG BEACH | NY | 11561 | |
| WILLIAM SCOTT | 5212 W NORTH AVENUE | | | | BALTIMORE | MD | 21207-6545 | |
| WILLIAM SCOTT THOMAS | 16795 STATE ORCHARD ROAD | | | | COUNCIL BLUFFS | IA | 51503 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2953 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM SCRANTON | 61 HEATHER DR | | | | EAST HARTFORD | CT | 06118 | |
| WILLIAM SEE | 795 AKEMAN BRIDGE RD | | | | COLUMBIA | MO | 65202 | |
| WILLIAM SEGERS | 3109 SNOWGOOSE LANE | | | | AKRON | OH | 44319 | |
| WILLIAM SEKULICH | 573 RUTHERFORD AVE | | | | DELAWARE | OH | 43015 | |
| WILLIAM SELF | 684 DUNBLANE DR | | | | WINTER PARK | FL | 32792 | |
| WILLIAM SETZER JR. | 3352 PEARL AVENUE | | | | KEY WEST | FL | 33040 | |
| WILLIAM SHAFFER | 1021 W 6TH | | | | BELOIT | KS | 67420 | |
| WILLIAM SHAFFER | 2901 N CAMPBELL AVE | | | | TUCSON | AZ | 85719 | |
| WILLIAM SHAHAN | 510 MEANDER ST | | | | ABILENE | TX | 79602 | |
| WILLIAM SHANLEY | 113373 N PLAZA DEL RIO B | LVD #1123 | | | PEORIA | AZ | 85381 | |
| WILLIAM SHANNON | 404 DALY AVE | | | | MORRIS PLAINS | IL | 60450 | |
| WILLIAM SHAPIRO | 608 BALTIMORE AVE | | | | EGG HARBOR CITY | NJ | 08215 | |
| WILLIAM SHARP | PO BOX 151 | | | | KNOB NOSTER | MO | 65336 | |
| WILLIAM SHARP | PO BOX 151 | | | | KNOB WESTER | MO | 65336 | |
| WILLIAM SHARP | PO BOX 392 | | | | TUTTLE | OK | 73089 | |
| WILLIAM SHAW | 105 UNIVERSE AVE APT A | | | | BAKERSFIELD | CA | 93308 | |
| WILLIAM SHAW | 1299 CENTRAL ST | | | | E BRIDGEWATER | MA | 02333 | |
| WILLIAM SHEA | 10309 E AYESBURY CT | | | | WICHITA | KS | 67226 | |
| WILLIAM SHECKLER | 162 LEES LN | | | | EDGEWATER | MD | 21037 | |
| WILLIAM SHEETS | 25028 PINEWATER COVE LN | | | | BONITA SPGS | FL | 34134 | |
| WILLIAM SHELDEN | 117 42 S. LICLAIRE | | | | ALSIP | IL | 60803 | |
| WILLIAM SHEN | 1 HARRAHS CT | | | | LAS VEGAS | NV | 89119 | |
| WILLIAM SHEPEE(USA) LTD | 812 KADERLY STREET | | | | NEW PHILADEPHIA | OH | 44663 | |
| WILLIAM SHEPHERD | 2333 BALKAN RD | | | | PINEVILLE | KY | 40977 | |
| William Sheppard | | | | | | | | |
| William Sherlock | 283 Saddle Run St | | | | Henderson | NV | 89012 | |
| WILLIAM SHIMA | 1436 LOMA DRIVE | #10 | | | HERMOSA BEACH | CA | 90254 | |
| WILLIAM SHOVA | 405 BROOKLAWN DR | | | | BANNING | CA | 92220 | |
| WILLIAM SHUBALIS | 496 WIDGEON LN | | | | BLOOMINGDALE | IL | 60108 | |
| WILLIAM SHUEL | 202 HILLCREST DR | | | | SELAH | WA | 98942 | |
| WILLIAM SIENKIEWICZ | 5367 N LATROBE AVE | | | | CHICAGO | IL | 60630 | |
| WILLIAM SILVEY | 2778 E 120TH ST | | | | CLEVELAND | OH | 44120 | |
| WILLIAM SIMCIC | 824 N SHAFFER ST | | | | ORANGE | CA | 92867 | |
| WILLIAM SIMMONS | 7 OLD TAVERN RD | | | | NEWTOWN | CT | 06470 | |
| WILLIAM SIMON | 1270 MCMAHON DR | | | | SUN PRAIRIE | WI | 53590 | |
| WILLIAM SIMON | 4454 CLEARWATER HARBOR DR | | | | LARGO | FL | 33770 | |
| WILLIAM SIMONDS | 101 HARFORD RD | | | | STEVENSVILLE | MD | 21666 | |
| WILLIAM SIPES | 9176 PREAKNESS | | | | SOUTHAVEN | MS | 38671 | |
| WILLIAM SISK | 332 ARMITAGE DR | | | | MONROE | MI | 48162 | |
| WILLIAM SISSON | 530 HERON CT | | | | GRAND JUNCTION | CO | 81507 | |
| WILLIAM SIVORI | P O BOX 703 | | | | ROBINSONVILLE | MS | 38664 | |
| WILLIAM SKODY | 162-01 POWELLS COVE BLVD #5R | | | | WHITESTONE | NY | 11357 | |
| WILLIAM SLATON | 1052 STATE ROUTE 295 S | | | | KUTTAWA | KY | 42055 | |
| WILLIAM SLAUGHTER | 1134 N ISABEL STREET | | | | GLENDALE | CA | 91207 | |
| WILLIAM SLUTSKY | 10 PRIMROSE LN | | | | ROSLYN HGTS | NY | 11577 | |
| WILLIAM SMITH | 17 GARDEN WAY | | | | HOWELL | NJ | 07731 | |
| WILLIAM SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM SNEED | 1740 PACIFIC BREEZE DR | | | | LAS VEGAS | NV | 89144 | |
| WILLIAM SNOBERGER | 1435 STANLEY AV #218 | | | | GLENDALE | CA | 91206 | |
| WILLIAM SNOBERGER | 1435 STANLEY AVENUE | #218 | | | GLENDALE | CA | 91206 | |
| WILLIAM SNYDER | 840 KNIGHTS LN | | | | ENGLEWOOD | FL | 34223 | |
| WILLIAM SOFFIN | 11688 OLD PUMP HOUSE RD | | | | BOCA RATON | FL | 33498-6524 | |
| WILLIAM SOJOURNER III | PO BOX 3234 | | | | ABILENE | TX | 79604 | |
| WILLIAM SOKOLIK | 23308 114TH AVE E | | | | GRAHAM | WA | 98338 | |
| WILLIAM SOLOMAN | 350 S JACKSON ST APT 105 | | | | DENVER | CO | 80209 | |
| WILLIAM SOTO | 840 TRINITY AVE | | | | BRONX | NY | 10456 | |
| WILLIAM SPEIGHTS | OVER KNIGHT PRODUCTIONS | 10708 TACOMA AVE | | | CLEVELAND | OH | 44108 | |
| WILLIAM SPENCER | 2836 CANTEGRA GLEN | | | | ESCONDIDO | CA | 92025 | |
| WILLIAM SPITLAAGEL | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| WILLIAM SPITZNAGEL | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| WILLIAM STAMPS | 200 W STREET RD | | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| WILLIAM STEGER | 1330 ASPER DR | | | | BOILING SPRINGS | PA | 17007 | |
| WILLIAM STENZEL | 23874 TOSCANA DR | | | | VALENCIA | CA | 91354 | |
| WILLIAM STEPHENS | 1425 REMONT CIRCLE | | | | OAK PARK | CA | 91377 | |
| WILLIAM STEPHENS | 1425 REMONT CIR | | | | OAK PARK | CA | 91377 | |
| WILLIAM STEVENSON | 390 GARDEN SPRINGS DR | | | | OAKLAND | TN | 38060 | |
| WILLIAM STEVENSON | BILL STEVENSON PHOTOGRAPHY | 11200 DONNER PASS ROAD #185 | | | TRUCKEE | CA | 96161 | |
| WILLIAM STEWART | 400 RAUPP BOULEVARD | | | | BUFFALO GROVE | IL | 60089 | |
| WILLIAM STIEHL | 206 PARK BLVD | | | | SAN DIEGO | CA | 92101 | |
| WILLIAM STINE | 11111 E KAREN DR | | | | SCOTTSDALE | AZ | 85255 | |
| WILLIAM STOKES | PO BOX 682 | | | | MORENO VALLEY | CA | 82556 | |
| WILLIAM STONE | 404 S. ADAMS ST | | | | PHILO | IL | 61864 | |
| WILLIAM STONIS | 65 LOVE LN | | | | BRIDGETON | NJ | 08302 | |
| WILLIAM STOUDER | 13 ST BRIDGET DR | | | | KENNER | LA | 70065 | |
| WILLIAM STOUT | 16211 DAY ROAD | | | | DUNDEE | MI | 48131-9767 | |
| WILLIAM STRICKLAND | 13 MONTCLAIR CT | | | | CARTERSVILLE | GA | 30121 | |
| WILLIAM STROCK III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM STROUD | 915-C S. MAIN ST | | | | LAURINBURG | NC | 28352 | |
| WILLIAM SUBER | 1734 SILVERCHASE DR SW | | | | MARIETTA | GA | 30008 | |
| WILLIAM SUNDBERG | 58 REGAL AVENUE | | | | ROCHESTER HILLS | MI | 48307-4439 | |
| WILLIAM SUNDBERG | 58 REGAL | | | | ROCHESTER HILLS | MI | 48307 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM SUTHERLAND | 133 PROSPECT ST | | | | READING | MA | 01867 | |
| William Swaggerty | 11321 Altura Vista Drive | | | | Las Vegas | NV | 89138 | |
| WILLIAM SWAIN | 2715 ARBOR AVE | #2 | | | CINCINNATI | OH | 45209 | |
| WILLIAM SWANSON | 12019 VANE CIR | | | | OMAHA | NE | 68142 | |
| WILLIAM SWANSON | 18098 W BIG OAKS RD | | | | WILDWOOD | IL | 60030 | |
| WILLIAM SWINERTON | 1617 BROADWAY STREET | APT #103 | | | SAN FRANCISCO | CA | 94109 | |
| WILLIAM SWINERTON | 1818 BROADWAY | APT #103 | | | SAN FRANCISCO | CA | 94109 | |
| WILLIAM SWINSON | 2945 WALTER ST | | | | MAPLEWOOD | MN | 55109 | |
| WILLIAM SWITZER & ASSOC INC | 145 RHODE ISLANE STREET | | | | SAN FRANCISCO | CA | 94103 | |
| WILLIAM SWITZER & ASSOCIATES | (2011) LTD | 6 - 611 ALEXANDER STREET | | | VANCOUVER | BC | V6A 1E1 | CANADA |
| WILLIAM SZENTADORJANY | 539 EASTERN BLVD | | | | BAYVILLE | NJ | 08721-3405 | |
| WILLIAM SZPYNDA | 22 WATERGATE DR | | | | AMAWALK | NY | 10501 | |
| WILLIAM T BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T BROWN | 11806 OLD HWY 67 | | | | BILOXI | MS | 39532 | |
| WILLIAM T CALDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T CASTORINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T CLAUDE IV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T CONNOLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T FRESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T GOOLSBEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T GRAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T HUSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T KELLEHER JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T MANSFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T MARIANO JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T MATT | WILD BILLS COMPLIMENTARY | 41 DOWNES AVE | | | CANTON | MA | 02021 | |
| WILLIAM T MULLIN | SAMUEL PERTA | 6 BIRCH AVENUE | | | PLAINS | PA | 18705 | |
| WILLIAM T OKEEFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T POPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T QLACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T RAYNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T SASSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T SETTLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T SIPES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T SYKES | CLAGGETT & ASSOCIATES | 8751 W CHARLESTON BLVD STE220 | | | LAS VEGAS | NV | 89117 | |
| WILLIAM T TURNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T VALENTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T VINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T VOGT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM T WHITMAN | 6485 SANDHURST | | | | HORN LAKE | MS | 38637 | |
| WILLIAM TABER | 460 5TH AVE N APT #408 | | | | HOPKINS | MN | 55343 | |
| WILLIAM TALBOTT | 8528 TIDEWATER DR | | | | INDIANAPOLIS | ID | 46236 | |
| WILLIAM TALLEY | 1418 N RHODES ST | #103 | | | ARLINGTON | VA | 22209 | |
| WILLIAM TALLEY | 2440 HIGHWAY 517 | | | | GIBSLAND | LA | 71028 | |
| WILLIAM TARGOS | 15777 E MUSTANG DR | #5 | | | FOUNTAIN HLS | AZ | 85268 | |
| WILLIAM TATE | 4626 MOSS ST | | | | LAFAYETTE | LA | 70507 | |
| WILLIAM TAYLOR | 1090 MANRESA LN | | | | FLORISSANT | MO | 63031 | |
| WILLIAM TAYLOR JR. | 134-B AUSTIN AVENUE | | | | HAMILTON | NJ | 08629 | |
| WILLIAM TEBEAU | 8064 WILDFLOWER DR | | | | POWELL | OH | 43065 | |
| WILLIAM TEEPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM TENNIE | 6706 NANTUCKET LN | | | | ARLINGTON | TX | 76001 | |
| WILLIAM THEORDOR | 531 WEST CASWELL AVE | | | | STATEN ISLAND | NY | 10314 | |
| WILLIAM THOMAS | 17270 W 86TH TER | APT 12305 | | | LENEXA | KS | 66219 | |
| WILLIAM THOMAS | 1831 SWANN ST | | | | WASHINGTON | DC | 20009 | |
| WILLIAM THOMAS | 2500 N HWY 59 #77 | | | | MERCED | CA | 95348 | |
| WILLIAM THOMAS | 3225 ROYALS RD | | | | CONVERSE | LA | 71419-3464 | |
| WILLIAM THOMASON | 11428 MCCUNE AVE | | | | LOS ANGELES | CA | 90066 | |
| WILLIAM THOMPSON | 1100-M AUTUMN CREEK CT | | | | VALLEY PARK | MO | 63088 | |
| WILLIAM THOMPSON | 1333 WHITTY RD | | | | TOMS RIVER | NJ | 08753 | |
| WILLIAM THOMPSON | 15734 1ST AVENUE NW | | | | SHORELINE | WA | 98177 | |
| WILLIAM THOMPSON | 1720 IOWA AVENUE | | | | SUPERIOR | WI | 54880 | |
| WILLIAM THOMPSON | 1801 CHATWIN AVENUE | | | | LONG BEACH | CA | 90815 | |
| WILLIAM THOMPSON | 5121 RIDGE OAK DR | | | | MADISON | WI | 53704 | |
| WILLIAM THOMPSON | 671 HAPPY TRAILS LANE | | | | MINERAL BLUFF | GA | 30559 | |
| WILLIAM THORNTON | 7 TIEMPO | | | | IRVINE | CA | 92620 | |
| WILLIAM THURSTON | 74 WINKLER LN | | | | VILA RIDGE | IL | 62996 | |
| WILLIAM TIBERIO | 8140 CAYMEN CT | | | | CANFIELD | OH | 44406 | |
| WILLIAM TIMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM TODD | PO BOX 8886 | | | | MAMMOTH LAKES | CA | 93546 | |
| WILLIAM TOKOSH | 3016 OAK ST | | | | OMAHA | NE | 68105 | |
| WILLIAM TOLEDO | 8101 REMMET AVE | #5 | | | CANOGA PARK | CA | 91304 | |
| WILLIAM TOM | 570 GRAND ST | APT#H1903 | | | NEW YORK | NY | 10002 | |
| WILLIAM TOMPKINS | 7113 56TH AVE CT NW | | | | GIG HARBOR | WA | 98335 | |
| WILLIAM TONINI | 966 BRECKEN RIDGE LN | | | | LOUISVILLE | KY | 40207 | |
| WILLIAM TOSONOTTI | 4 CHELSEA DR | | | | OLD BRIDGE | NJ | 08857 | |
| WILLIAM TOTTEN | 941 UPPER BRIDGE ROAD | | | | PETERSBURG | NJ | 08270 | |
| WILLIAM TOULOUSE | 111 F ST | | | | MARSHALL | MN | 56258 | |
| WILLIAM TOWN | 10647 S CENTRAL PARK AVE | | | | CHICAGO | IL | 60655 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM TRACHMAN | 8661 E 26TH AVE | | | | DENVER | CO | 80238 | |
| WILLIAM TRAGESSER | 3908 EL JARDIN AVE | | | | LAS VEGAS | NV | 89102-3890 | |
| WILLIAM TREJO | 9114 MCPHERSON | UNIT#5104 | | | LAREDO | TX | 78045 | |
| WILLIAM TROXELL | 1087 LONG VALLEY RD | | | | WESTMINSTER | MD | 21158 | |
| WILLIAM TROY GRAVES | BILLY TROY | 2202 KING DR | | | PAPILLION | NE | 68046 | |
| WILLIAM TRUOGEN | P O BOX 459 | | | | SUTTER CREEK | CA | 95685 | |
| WILLIAM TRUSTY | 11147 LIME KILN RD | | | | GRASS VALLEY | CA | 95949-9715 | |
| WILLIAM TRUSTY | C/O GAMING CONTROL BOARD | ENFORCEMENT DIVISION | 6980 SIERRA CENTER PARKWAY | SUITE 120 | RENO | NV | 89511 | |
| WILLIAM TUCKER | 130 LIONS CT | | | | FREEHOLD | NJ | 07728 | |
| WILLIAM TUCKER | 1512 EL CAMPO DR | | | | DALLAS | TX | 75218 | |
| WILLIAM TUCKER | 3471 CHASTAIN LAKES DR | NW | | | KENNESAW | GA | 30144 | |
| WILLIAM TUDOR | 1467 SPRINGHAVEN WAY | | | | LODI | CA | 95242 | |
| WILLIAM TUMANENG | 91-1001 KEAUNUI DR | #85 | | | EWA BCH | HI | 96706 | |
| WILLIAM TUMANENG | 91-1001 KEAUNUI DRIVE | # 85 | | | EWA BEACH | HI | 96706 | |
| WILLIAM TURNER | 500 MANDEVILLE STREET | #14 | | | NEW ORLEANS | LA | 70117 | |
| WILLIAM TURNER | 829 SYCAMORE DRIVE | | | | PALO ALTO | CA | 94303-3964 | |
| WILLIAM TURNER | 829 SYCAMORE DR | | | | PALO ALTO | CA | 94303 | |
| WILLIAM TUSIN | 3818 AUTUMN VIEW LN NW | | | | ACWORTH | GA | 30101 | |
| WILLIAM TYREE | 1500 WEST DR | | | | WALLED LAKE | MI | 48390 | |
| WILLIAM ULIAK | 205 COLLINS AVE | | | | WEST SENECA | NY | 14224 | |
| WILLIAM URAL | 4605 CLEVELAND PL | | | | METAIRIE | LA | 70003 | |
| WILLIAM URLEVICH | 4744 41ST AVE SW | | | | SEATTLE | WA | 98116-4567 | |
| WILLIAM V ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM V HERPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM V KEELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM V MASHBURN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM V MCGRATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM V REEPMEYER | 505 CAMBRIDGE WAY | | | | BLOOMFIELD HILLS | MI | 48304 | |
| WILLIAM VAN METER TRUSTEE | P O BOX 1745 | | | | MEMPHIS | TN | 38101 | |
| WILLIAM VAN PELT | 630 VAN DUZER ST | | | | STATEN ISLAND | NY | 10304 | |
| WILLIAM VAN WYK | 517 FAIRWAY DR | | | | SHEBOYGAN | WI | 53081 | |
| WILLIAM VANMETER | 121 CAROLINE DR | | | | PORT SULPHUR | LA | 70083-2829 | |
| WILLIAM VAUGHAN | 478 BRANDERMILL RD | | | | FAYETTEVILLE | NC | 28314-2102 | |
| WILLIAM VAUGHAN | PO BOX 197 | | | | URBANA | MO | 65767 | |
| WILLIAM VERAX III | 211 WEST SHELBY ST | | | | FALMOUTH | KY | 41040 | |
| WILLIAM VERES | 1603 EAGLES REACH | | | | TARPON SPRINGS | FL | 34688 | |
| WILLIAM VERONDA | 210 N. CHURCH ST | | | | CHARLOTTE | NC | 28202 | |
| WILLIAM VILLA | PO BOX 8357 | #1914 | | | GOLETA | CA | 93118 | |
| WILLIAM VOLPENHEIN | 6677 DIVISION ST | | | | DUBLIN | OH | 43017 | |
| WILLIAM VON KAENEL | 3386 EAST VIA MONTE VERD | | | | CLOVIS | CA | 93619 | |
| WILLIAM VYMISLICKY | 222 N ROGERS AVE | | | | ENDICOTT | NY | 13760 | |
| WILLIAM W ATANACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM W BONAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM W CAIN | LLC | PO BOX 8000 DEPARTMENT 782 | | | BUFFALO | NY | 14267 | |
| WILLIAM W CAMERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM W CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM W CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM W FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM W HARDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM W LAWRENCE TRUSTEE | 200 SOUTH SEVENTH STREET | SUITE 310 | | | LOUISVILLE | KY | 40202 | |
| WILLIAM W LAWRENCE TRUSTEE | 310 LEGAL ARTS BUILDING | 200 SOUTH SEVENTH STREET | | | LOUISVILLE | KY | 40202 | |
| WILLIAM W MOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM W PHILLIPS | 8012 MT HARRIS CT | | | | LAS VEGAS | NV | 89145 | |
| WILLIAM W SHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM W THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM WACHHOLZ | 1106 N 5TH AVE | | | | WAUSAU | WI | 54401 | |
| WILLIAM WADDLE | 940 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101 | |
| WILLIAM WADE | 42 STUYVESANT AVENUE | | | | LARCHMONT | NY | 10538 | |
| WILLIAM WAGNER | 3292 FM 1699 | | | | AVERY | TX | 75554 | |
| WILLIAM WAGNER | 39 BUTLER ST | | | | DORCHESTER | MA | 02124 | |
| WILLIAM WAITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM WALCOTT | 783 OLD WOOD RD | | | | COLUMBUS | OH | 43235 | |
| WILLIAM WALCOTT | 783 OLD WOODS RD | | | | COLUMBUS | OH | 43235 | |
| WILLIAM WALKER | 10022 SW 122 ST | | | | GAINESVILLE | FL | 32608 | |
| WILLIAM WALKER | 2515 GRIMSLEY ST | | | | GREENSBORO | NC | 27403-3133 | |
| WILLIAM WALKER | 355 TANGLEWOOD DRIVE | | | | BILOXI | MS | 39531 | |
| WILLIAM WALKER | PO BOX 27 | | | | WOODINVILLE | WA | 98072 | |
| WILLIAM WALLETT | 4233 N KEELER AVE | | | | CHICAGO | IL | 60641 | |
| WILLIAM WALTERS | 3315 CULLEN LAKE SHORE D | | | | BELLE ISLE | FL | 32812 | |
| WILLIAM WARD | 3700 BROADWAY ST APT 111 | R | | | CONCORD | CA | 94520 | |
| WILLIAM WARHOLY | 2159 AIRPORT RD | | | | WHISPERING PINES | NC | 28327 | |
| WILLIAM WASWICK | 302 BONNIE BRAE | | | | WICHITA | KS | 67207 | |
| WILLIAM WATSON III | 1213 NEPTUNE DRIVE | | | | CEDAR HILL | TX | 75104 | |
| WILLIAM WATTS EXTERIOR | RENOVATIONS LLC | 800 JUDITH LANE | | | ATCO | NJ | 08004 | |
| WILLIAM WAY COMMUNITY CENTER | 1315 SPRUCE STREET | | | | PHILADELPHIA | PA | 19107 | |
| WILLIAM WEARSCH | 4701 SUNBURST RD | | | | CARLSBAD | CA | 92008 | |
| WILLIAM WEAVER | 2318 KEATS PLACE | | | | CARLSBAD | CA | 92008 | |
| WILLIAM WEAVER | P O BOX 4601 | | | | CARLSBAD | CA | 92018 | |
| WILLIAM WEBBER | 70 NONANTUM RD | | | | PLYMOUTH | MA | 02360 | |
| WILLIAM WEGNER | 5219 BROWN ST | | | | SKOKIE | IL | 60077 | |
| WILLIAM WEIR | 31-875 THISTLEDOWN WAY | | | | LONDON | ONTARIO | N6G 5G5 | CANADA |
| WILLIAM WEIR | 10700 SANTA MARIA | | | | DETROIT | MI | 48221 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM WELLS | 4333 E EARLL DR | | | | PHOENIX | AZ | 85018 | |
| WILLIAM WELLS | 9645 OLD BAYMEADOWS RD. | SUITE #927 | | | JACKSONVILLE | FL | 32256 | |
| WILLIAM WENBERG | 5 HICKORY CREEK CV | | | | LITTLE ROCK | AR | 72212 | |
| WILLIAM WENDT | 929 CATON STREET | | | | OTTAWA | IL | 61350 | |
| WILLIAM WENK | PO BOX 368 | | | | MADISON | SD | 57042 | |
| WILLIAM WENTWORTH | 124 RIDGE RD | | | | PERRY | FL | 32347 | |
| WILLIAM WENTZEL | 6212 GLEN CIRCLE | | | | CIRCLE PINES | MN | 55014-5495 | |
| WILLIAM WENTZEL | 6212 GLEN CIRCLE | | | | LINO LAKES | MN | 55014 | |
| WILLIAM WERNER | 52 LAKEVIEW AVE | | | | DUDLEY | MA | 01571 | |
| WILLIAM WESLEY | 305 RIVERSIDE DR | | | | LYNCHBURG | VA | 24503 | |
| WILLIAM WESLEY DALE | 38420 WALKER RD N | | | | WALKER | LA | 70785 | |
| WILLIAM WEST | 11627 CORSICANA DR | | | | FRISCO | TX | 75035 | |
| WILLIAM WEST | 759 APOPKA STREET | | | | WATERFORD | MI | 48327 | |
| WILLIAM WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM WESTON | 330 11TH AVE S | | | | SAFETY HARBOR | FL | 34695 | |
| WILLIAM WHEELER | 1855 BELLEFONTE DR | | | | LEXINGTON | KY | 40503 | |
| WILLIAM WHITAKER | 5228 COLLINWOOD | | | | FT WORTH | TX | 76107 | |
| WILLIAM WHITE | 3409 WOODBRIDGE DRIVE | | | | FOREST HILLS | TX | 76140 | |
| WILLIAM WHITE | 485 BOARDWALK SPRINGS PLACE | | | | O FALLON | MO | 63368 | |
| WILLIAM WHITE | P.O.BOX 298 | | | | RICHFIELD | UT | 84701 | |
| WILLIAM WHITENER | 6002 SHEED RD | | | | CINCINNATI | OH | 45247 | |
| WILLIAM WICKMAN | 1824 BUCKINGHAM | | | | MUNDELEIN | IL | 60060 | |
| WILLIAM WIESBROOK | 2303 RIVERSIDE DR | | | | PLAINFIELD | IL | 60586 | |
| WILLIAM WILDER | #102-8905-51 AVENUE | | | | EDMONTON | AB | T6E 5J3 | CANADA |
| WILLIAM WILKE | 3920 W COLLEGE AVE | | | | GREENFIELD | WI | 53221 | |
| WILLIAM WILKERSON | 1308 ELTON LN | | | | AUSTIN | TX | 78703 | |
| WILLIAM WILLERS | 5206 WASHINGTON PL | | | | ST LOUIS | MO | 63108 | |
| WILLIAM WILLETTE | 10407 DK RANCH RD | | | | AUSTIN | TX | 78759 | |
| WILLIAM WILLIAMS | 1769 STOREY ST BATH | | | | BATH | ONTARIO | K0H 1G0 | CANADA |
| WILLIAM WILLIS | 247 REGULUS AVE | | | | LOMPOC | CA | 93436-1438 | |
| WILLIAM WILLIS JR | 99-1370 HALANA HTS RD | | | | AIEA | HI | 96701 | |
| WILLIAM WILSAK | 921 MARVIEW AVE | UNIT 1 | | | LOS ANGELES | CA | 90012 | |
| WILLIAM WILSON | 2129 EUCLID ST | | | | GRETNA | LA | 70056 | |
| WILLIAM WILSON | 2812 GOLDCREEK ST | | | | HENDERSON | NV | 89052 | |
| WILLIAM WINGATE | PO BOX 21603 | | | | SEATTLE | WA | 98111 | |
| WILLIAM WINGFIELD | 5542 CHAPIN MESA AVE | | | | LAS VEGAS | NV | 89139 | |
| WILLIAM WISENBALER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM WISH | 100 SHEPARDS COVE RD | UNIT H-301 | | | KITTERY | ME | 03904 | |
| WILLIAM WNUK | 4 PINE ST | | | | ADAMS | MA | 01220-1428 | |
| WILLIAM WOOD | 1417 HULL LN | | | | MARTINEZ | CA | 94553 | |
| WILLIAM WOODARD | 2491 SE CYPRESS POINT RD | | | | KINARD | FL | 32449-2703 | |
| WILLIAM WOODS | 15 5TH ST NW | | | | PARSHALL | ND | 58770 | |
| WILLIAM WORKMAN | 6315 JACKSON AVENUE | | | | HAMMOND | IN | 46325 | |
| WILLIAM WORKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM WRIGHT | 8100 BANMAN CRES | | | | KIMBERLY | BC | V1A 3L3 | CANADA |
| WILLIAM WRIGHT | 2531 SHILLINGFORD | | | | MEMPHIS | TN | 38119 | |
| WILLIAM WTULICH | 4131 HOLL AVE | | | | SHEFFIELD LAKE | OH | 44054 | |
| WILLIAM YAKEL | 4055 LOMAR DR | | | | MT ARRY | MD | 21771 | |
| WILLIAM YANG | 60 GRANT AVE | | | | ALBERTSON | NY | 11507 | |
| WILLIAM YANKEY | 4005 ALUM SPRINGS RD | | | | DANVILLE | KY | 40422-9608 | |
| WILLIAM YATES | 13811 BLENHEIM RIDGE | | | | SAN ANTONIO | TX | 78231 | |
| WILLIAM YEUNGPTY | 8716 179 AVE NW | | | | EDMONTON | AB | T5Z 0J3 | Canada |
| WILLIAM YEUNGPTY | 8716 179 AVE NW | | | | EDMONTON | ALBERTA | T5Z 0J3 | CANADA |
| WILLIAM YIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM YOUNG | 11124 PORTAGE RIVER CT | | | | RANCHO CORDOVA | CA | 95670 | |
| WILLIAM YOUNG | 11124 PROTAGE RIVER CT | | | | RANCHO CORDOVA | CA | 95670 | |
| WILLIAM YOUNGER | 1204 CREEKMOOR DR | | | | RAYMORE | MO | 64083 | |
| WILLIAM Z CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM Z HUNTOON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM Z MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM ZAHN | 5204 GROVEMONT DR | | | | ELKRIDGE | MD | 21075 | |
| WILLIAM ZAMOW | N3135 DEAN ROAD | | | | LADYSMITH | WI | 54848 | |
| WILLIAM ZELLOUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM ZIMMER | 848 BRENNER AVE | | | | ROSEVILLE | MN | 55113 | |
| WILLIAM ZOITO | 20 IMPERIAL AVE | | | | PITTSFIELD | MA | 01201 | |
| WILLIAM ZUPICH | 712 MCBRIDE ST | | | | CLEARFIELD | PA | 16830 | |
| WILLIAMS CYLINDERS & CONTROLS | INC | 2450 PRODUCTION DRIVE | | | INDIANAPOLIS | IN | 46241 | |
| WILLIAMS EQUIPMENT & SUPPLY CO | 2425 SOUTH THIRD STREET | | | | MEMPHIS | TN | 38109 | |
| WILLIAMS FURNITURE | P.O. BOX 1064 | | | | TUNICA | MS | 38676 | |
| WILLIAMS GAMING INC | 5355 CAPITOL CT STE 111 | | | | RENO | NV | 89502-7153 | |
| WILLIAMS INSURANCE AGENCY IN | 6-8 STATE STREET | | | | OIL CITY | PA | 16301 | |
| WILLIAMS LAWN & GARDEN | 619 FERRY ST. | | | | METROPOLIS | IL | 62960 | |
| WILLIAMS MECHANICAL SERVICES | 508 KELSEY DRIVE | | | | JONESBORO | AR | 72404 | |
| WILLIAMS RESTORATION CO | 725 N FRONTIER RD | | | | PAPILLION | NE | 68046-4354 | |
| WILLIAMS RESTORATION INC | 6 SOUTH 730 VANDUSTRIAL DR | | | | WESTMONT | IL | 60559 | |
| WILLIAMS SANDRA | 3465 ALDERSON RD | | | | DUNDEE | MS | 38626 | |
| WILLIAMS SCOTSMAN INC | T/A WILLIAMS SCOTSMAN | PO BOX 91975 | | | CHICAGO | IL | 60693-1975 | |
| WILLIAMS SONOMA DTC INC | 3250 VAN NESS AVENUE | | | | SAN FRANCISCO | CA | 94109 | |
| WILLIAMS SONOMA INC | 3250 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94109 | |
| WILLIAMS SPRAY EQUIPMENT | 875 W GILA BEND HWY | | | | CASA GRANDE | AZ | 85222 | |
| WILLIAMS THOMPSON | 9817 W DIXON AVE | | | | WICHITA | KS | 67212 | |
| WILLIAMS VENKER & SANDERS LLC | EQUITABLE BUILDING | 10 SOUTH BROADWAY | SUITE 1600 | | ST LOUIS | MO | 63101 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAMS WILLIAMS & LENTZ LLP | 601 JEFFERSON | PO BOX 2500 | | | PADUCAH | KY | 42002-2500 | |
| WILLIAMS WILLIAMS MONTGOMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMSBURG FOODS | C/O GWALTNEY OF SMITHFIELD LTD | P O BOX 403225 | | | ATLANTA | GA | 30384-3225 | |
| WILLIAMSBURG TRAVEL | 10601 SAN JOSE RD # 213 | | | | JACKSONVILLE | FL | 32257 | |
| WILLIAMSBURG TRAVEL | 1830 WATER PLACE SE | SUITE 100  ACCOUNTING DEPT | | | ATLANTA | GA | 30339 | |
| WILLIAMSBURG TRAVEL | 2060 FRANKLIN WAY | RE  42502644 | | | MARIETTA | GA | 30122 | |
| WILLIAMSBURG TRAVEL | 49 IDA J GADSEN DR | | | | SAVANNAH | GA | 31408 | |
| WILLIAMSBURG TRAVEL | RE  11505056 | 2060 FRANKLIN WAY | | | MARIETTA | GA | 30067 | |
| WILLIAMSBURG TRAVEL | RE  11561793 | 2060 FRANKLIN WAY STE 100 | | | MARIETTA | GA | 30122 | |
| WILLIAMSKINCAID GROUP | 851 ADDISON AVENUE | | | | ELMHURST | IL | 60126 | |
| WILLIAMSON DICKIE MANUFACTUR | PO BOX 915156 | | | | DALLAS | TX | 75391-5156 | |
| WILLIAMSON FONTENOT CAMPBELL, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson-Dickie Manufacturing Company | Attn: Alex M. Smith | 509 West Vickery Boulevard | | | Fort Worth | TX | 76104 | |
| Williamson-Dickie Manufacturing Company, Inc. | Attn: Alex M. Smith | 509 West Vickery Boulevard | | | Fort Worth | TX | 76104 | |
| WILLIE A DAMPIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE A MCCANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE B BETTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE B RUSHING | 1535 RIVER PARKWAY 1104 | XPROV COMEDY & ENTERTAINMENT | | | SHREVEPORT | LA | 71104 | |
| WILLIE B SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE BAKER | 1219 XANDRIA DR | | | | SACRAMENTO | CA | 95838 | |
| WILLIE BARCENA | 1475 WESTERLY TERRACE | | | | LOS ANGELES | CA | 90026 | |
| WILLIE BASEER SIMMONS | PO BOX 1358 | | | | ORANGE | NJ | 07051 | |
| WILLIE BELLEVILLE | 948 SAWMILL RUN | | | | MORD | IL | 62067 | |
| WILLIE BLANCHARD | 301A WAUSAU ST | | | | ABERDEEN | MS | 39730-3636 | |
| WILLIE BROUSSARD | 8245 QUIAL ARROYO AVE | | | | LAS VEGAS | NV | 89131 | |
| WILLIE BRYANT | 607 LIZ CIRCLE | | | | GULFPORT | MS | 39503 | |
| WILLIE BUNTON JR | 2960 LAKE STREET APT 105 | | | | LAKE CHARLES | LA | 70601 | |
| WILLIE C BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE C GORDON | 3337 HWY 59 | | | | WIGGINS | MS | 39577 | |
| WILLIE C LYLES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE C MINOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE C SANFORD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE C WILSON | 457 TEAGARDEN RD | | | | GULFPORT | MS | 39507 | |
| WILLIE C WONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE COLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE COVINGTON | 408 DAVENPORT AVE | | | | HAINESPORT | NJ | 08036 | |
| WILLIE D ALEXANDER | 4111 17TH ST | | | | GULFPORT | MS | 39501 | |
| WILLIE D BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE D FLEMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE D HURD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE D MONTGOMERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE D NIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE D WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE D WOODS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE DANN | 1082 SPRUCE ST | | | | DENVER | CO | 80230 | |
| WILLIE DENT | 2126 POWERS AVE | | | | JACKSON | MS | 39213-7733 | |
| WILLIE DOUGLAS | 11027 LANDSEER DR | | | | ST LOUIS | MO | 63136 | |
| WILLIE E BAREFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE E CALDWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE E MCGILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE E MCKENNERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE EPPERSON | 1290 W HORIZON RIDGE PKWY | | | | HENDERSON | NV | 89012-5508 | |
| WILLIE F PERRYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE FAIR | 7821 NW 81ST | | | | OKLAHOMA CITY | OK | 73132 | |
| WILLIE G STALLION | 2703 SAMUEL ST | | | | GULFPORT | MS | 39503 | |
| WILLIE GAULT | 5189 GAYNOR AVE | | | | ENCINO | CA | 91436 | |
| WILLIE GRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE GREEN | 1257 PEMBERTON HILL RD | | | | DALLAS | TX | 75217 | |
| WILLIE GRIME | 101 LEE ANN LN | | | | WEST UNITY | OH | 43570 | |
| WILLIE H MARKS JR | 1624 BRICK ST | | | | LAKE CHARLES | LA | 70601 | |
| WILLIE HALLMAN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE HERNANDEZ | 7 FALLINGWATER DR | | | | LINWOOD | NJ | 08221 | |
| WILLIE HOUSE | P.O.BOX 802713 | | | | CHICAGO | IL | 60680 | |
| WILLIE IRVIN | GOLDEN YEAR CLUB | 1041 CLANTON RD | | | CHARLOTTE | NC | 28217 | |
| WILLIE J ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE J ARTIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE J BIGBY | 2209 KILARNEY ROAD | | | | DECATUR | GA | 30032 | |
| WILLIE J BOWIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE J BUNDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE J BURROUGHS | 1821 OLD PRIEUR ST | | | | NEW ORLEANS | LA | 70116-1029 | |
| WILLIE J BYRD JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE J DILLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE J JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE J SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE J SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE J SPENCER | 2177 JIM THOMAS RD | | | | MAGNOLIA | MS | 39652 | |
| WILLIE J SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE J STOKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE J TATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE J WEATHERSPOON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE J WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WILLIE J WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE JENNINGS | PO BOX 1485 | | | | TUPELO | MS | 38802 | |
| WILLIE JONES | 1137 PINOT NOIR DR | | | | LODI | CA | 95240 | |
| WILLIE KANA | 120 W PANORAMA DR | | | | LA GRANGE | TX | 78945 | |
| WILLIE L BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE L HARRIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE L HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE L HOLT | 4744 WE ROSS PKWY | B-30 #105 | | | SOUTHAVEN | MS | 38671 | |
| WILLIE L PUSHING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE L RHODES JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE L SMITH | 76 BOOTH ROAD | | | | SEMINARY | MS | 39479 | |
| WILLIE L SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE L STAPELTON | 11341 ALLEN RD | | | | GULFPORT | MS | 39503 | |
| WILLIE LEE BROWN | 4906 LANTANA DRIVE | | | | SAN DIEGO | CA | 92105 | |
| WILLIE LEWIS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE M BOZEMAN | W8 CONSOLIDATED | PO BOX 1038 | | | JACKSON | MS | 39215 | |
| WILLIE M BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE M SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE M WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE M YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE MANN III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE MARQUE | 71 ANCHORAGE DR | | | | MARRERO | LA | 70072 | |
| WILLIE MCGHEE | 6757 BRUNSWICK | | | | MINNEAPOLIS | MN | 55429 | |
| WILLIE MONROE | PO BOX 412 | | | | PASCAGOULA | MS | 39568 | |
| WILLIE MOORE JR | 14021 BRADY | | | | REDFORD | MI | 48239 | |
| WILLIE MORGAN | 117 HALSELL HALL | | | | CORVALLIS | OR | 97331 | |
| WILLIE MORGAN | 15715 SE HAWTHORNE CT | | | | PORTLAND | OR | 97233 | |
| WILLIE MORGAN | 4137 SE DRAKE ST | | | | MILWAUKIE | OR | 97222 | |
| WILLIE N NEWMAN | 2213 CONTI | | | | NEW ORLEANS | LA | 70119 | |
| WILLIE NAKATANI | 460 EATON DR | | | | PASADENA | CA | 91107 | |
| WILLIE NAVARRO | 4761 EASTUS DR | | | | SAN JOSE | CA | 95129 | |
| WILLIE NUNEZ | 5 CAPE COD COURT | | | | VIOLET | LA | 70092 | |
| WILLIE P CARTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE PINKERTON | 2175 BRIGADOON WALK | | | | MANTECA | CA | 95336 | |
| WILLIE Q EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE R LADD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE RIDEOUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE RUIZ | 26 E VALENCIA DR | | | | PHOENIX | AZ | 85042 | |
| WILLIE S LELELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE SCOTT | 1710 TIMBERCREEK DR | | | | GARLAND | TX | 75042 | |
| WILLIE SIMIEN | 613 ANN DR | | | | RAYNE | LA | 70578 | |
| WILLIE SIMMONS | SIMMONS FOR SENATE | PO BOX 891 | | | CLEVELAND | MS | 38732 | |
| WILLIE SIMMONS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE SMITH | 4731 CARDINAL DRIVE | | | | GULFPORT | MS | 39501 | |
| WILLIE STARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE T BAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE T MCNEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE TATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE THERIOT JR | 7303 HIGH COURT | | | | NEW ORLEANS | LA | 70125 | |
| WILLIE THERIOT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE TINNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE TROY | 2143 S OPAL STREET | | | | PHILADELPHIA | PA | 19215 | |
| WILLIE W MCCORMICK | 2110 BRIGGS AVE #121 | | | | PASCAGOULA | MS | 39567 | |
| WILLIE WALKER | 904 FAIRWAY DR APT 117 | | | | COLTON | CA | 92324 | |
| WILLIE WHIPPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE WHITEHEAD 111 | 6650 E. RUSSELL RD | APT. 358 | | | LAS VEGAS | NV | 89122 | |
| WILLIE WHITEHEAD III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIE WHITLEY | 1171 CEDAR TREE WAY | | | | SACRAMENTO | CA | 95831 | |
| WILLIE WISEMAN | 6705 FLEETWOOD DR | | | | NASHVILLE | TN | 37205 | |
| WILLIE ZERVOS | 11 CATELLI RD | | | | PRINCETON | NJ | 08540 | |
| WILLIMENT WORLD TRAVEL LTD. | 43-47 HANSEN STREET | MT COOK | | | WELLINGTON | | DX SP2003 | NEW ZEALAND |
| WILLINGBORO MUNICIPAL CT | 1 SALEM ROAD | | | | WILLINGBORO | NJ | 08046 | |
| WILLINGHAM ASSOCIATES INC | 7800 LAUREL AVENUE | SUITE 100 | | | CININNATI | OH | 45243 | |
| WILLION THEORDOR | 531 WEST CASWELL AVE | | | | STATEN ISLAND | NY | 10314 | |
| WILLIS | ERIN BROWN | 16220 NORTH SCOTTSDALE ROAD, SUITE 600 | | | SCOTTSDALE | AZ | 85254 | |
| WILLIS | JOYCE JOHNSON | 11 NORTH WATER ST., SUITE 19290 | | | MOBILE | AL | 36602 | |
| WILLIS FOSTER | 203 FOSTER RD | | | | DELHI | LA | 71232 | |
| WILLIS IVIE | 6744 EDMONTON ST | | | | HORN LAKE | MS | 38637 | |
| WILLIS JACOB PIERCE | 534 S CHATSWORTH | | | | MESA | AZ | 85208 | |
| WILLIS K IVIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLS KLEIN SAFE LOCK & DEC | 4041 WESTPORT ROAD | | | | LOUISVILLE | KY | 40207 | |
| WILLIS L GAINES | PO BOX 699 | | | | BILOXI | MS | 39533 | |
| WILLIS LIMITED RE FABER GLOBAL | FABER GLOBAL | 30 FENCHURCH AVENUE | | | LONDON | | EC3M 5AD | ENGLAND |
| WILLIS OF ALABAMA INC | PO BOX 730416 | | | | DALLAS | TX | 75373-0416 | |
| WILLIS OF ARIZONA INC | 16220 N SCOTTSDALE ROAD | SUITE 600 | | | SCOTTSDALE | AZ | 85254 | |
| WILLIS OF ARIZONA INC | PO BOX 730054 | | | | DALLAS | TX | 75373-0054 | |
| WILLIS OF NEW YORK | PO BOX 30230 | | | | NEW YORK | NY | 10087 | |
| WILLIS OF NORTH CAROLINA INC | P O BOX 905554 | | | | CHARLOTTE | NC | 28290-5554 | |
| WILLIS OF OHIO INC | PO BOX 93234 | | | | CHICAGO | IL | 60573-9100 | |
| WILLIS TURNER | PO BOX 1934 | | | | ATLANTIC CITY | NJ | 08404 | |
| WILLIS WALKER | 1103 OAKWOOD DR | | | | KENT | OH | 44240 | |
| WILLITTS DESIGNS | PO BOX 750009 | | | | PETALUMA | CA | 94975 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WILLO SECURITY INC | PO BOX 823473 | | | | PHILADELPHIA | PA | 19182-3473 | |
| WILLOUGHBY MUNICIPAL COURT | 4000 ERIE STREET | | | | WILLOUGHBY | OH | 44094 | |
| WILLOUGHBYS TRAVEL SERVICE | HIGH STREET NO. 25-31 | ROOM 14 SAN FERNANDO | | | SAN FERNANDO | | | TRINIDAD TOBAGO |
| WILLOUGHBYS TRVL SERVICE | 90 INDEPENDENCE SQUARE | FURNESS HOUSE | | | PORT OF SPAIN | | | TRINIDAD TOBAGO |
| WILLOW GLEN TRAVEL AGENCY | 1275 LINCOLN AVENUE | | | | SAN JOSE | CA | 95125-306 | |
| WILLOW GREEN | P O BOX 641880 | | | | CINCINNATI | OH | 45264-1880 | |
| WILLOW GROUP LTD | D/B/A WILLOW SPECIALTIES | EASTSIDE BUSINESS CENTER | 34 CLINTON STREET | | BATAVIA | NY | 14020-2821 | |
| WILLSTAFF WORLDWIDE | PO BOX 277534 | | | | ATLANTA | GA | 30384-7534 | |
| WILLY ABREU | 1860 AMETHYST STREET | | | | BRONX | NY | 10462-3516 | |
| WILLY BAYU SANTOSA | WISMA KODEL 10 FL JL HR | RASUNA SAID KAV B-4 | | | JAKARTA INDONESIA | | 12920 | INDONESIA |
| WILLY YODER JR. | 17518 BRAMBLEWOOD DRIVE | | | | GOSHEN | IN | 46526 | |
| WILLYE B HALL | 104 PARK ROW | APT 4 | | | LONG BEACH | MS | 39560 | |
| WILLYE B HALL | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLYE M LETT | 3318 MCNAIR STREET | | | | MOSS POINT | MS | 39563 | |
| WILLZ ARCH | 1111 SOUTHWESTERN DRIVE | | | | RICHARDSON | TX | 75081 | |
| WILMA A CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILMA A MALIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILMA AHART | GATEWAY BOWLING GUILD | PO BOX 270264 | | | SAINT LOUIS | MO | 63121 | |
| WILMA BERNING | 4736 COWELL BLVD. | | | | DAVIS | CA | 95618 | |
| WILMA CHAPMAN | 4420 AVERY PARK AVE | | | | LAS VEGAS | NV | 89110 | |
| WILMA COBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILMA DARBY | 8019 REDFISH ST | | | | NEW ORLEANS | LA | 70126-1633 | |
| WILMA GODFREY | 3740 CASSIA TRAIL | | | | PALM SPRINGS | CA | 92262 | |
| WILMA HOFFMAN | 309 OXFORD CT | | | | MAUMEE | OH | 43537 | |
| WILMA HORN | 2813 BOULDER RIDGE DR | | | | JEFFERSONVILLE | IN | 47130-8678 | |
| WILMA J SAVAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILMA JEAN MCCULLOH | PO BOX 330 | | | | ROCK FALLS | | 61071-0330 | |
| WILMA KERR | 9109 LEENORA | | | | ST LOUIS | MO | 63114 | |
| WILMA L DONALDSON | PO BOX 689 | | | | POINT ROBERTS | WA | 98281 | |
| WILMA L GRANTHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILMA L HORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILMA MONTFORT | 413 OCHWALKEE RD | | | | GLENWOOD | GA | 30428-4347 | |
| WILMA R K RADER | 570 SANTA CLARA AVENUE | | | | BERKELEY | CA | 94707-1647 | |
| WILMA SMITH | 103 TALJAFERRO DR | | | | SHREVEPORT | LA | 71101 | |
| WILMA WATSON | 5012 E 4TH ST | | | | PANAMA CITY | FL | 32404-6063 | |
| WILMAR CONTRACTING INC | 4775 QUALITY COURT | | | | LAS VEGAS | NV | 89103 | |
| WILMARY COLON | 42 S TRENTON TERRACE 1 FL | | | | ATLANTIC CITY | NJ | 08401 | |
| WILMER HALE | PO BOX 7247-8760 | | | | PHILADELPHIA | PA | 19170-8760 | |
| WILMER JORDAN | 60229 FENNER RD | | | | SLIDELL | LA | 70460 | |
| WILMER VARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILMER VELAZQUEZ-RODRIGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILMINGTON DE APWU | MTS AREA LOCAL | PO BOX 311 | | | NEW CASTLE | DE | 19720 | |
| WILMINGTON FIBRE SPECIALTY CO | 700 WASHINGTON STREET | PO BOX 192 | | | NEW CASTLE | DE | 19720 | |
| WILMINGTON HEAD START | 100 W 10TH ST STE 1016 | | | | WILMINGTON | DE | 19801 | |
| WILMINGTON HOME AMUSEMENTS | 14 GERMANY DR | | | | WILMINGTON | DE | 19804 | |
| WILMINGTON POLICE DEPARTMENT | ATTN LORRAINE IGNUDO | 300 N WALNUT ST | | | WILMINGTON | DE | 19801 | |
| Wilmington Savings | 500 DELAWARE AVENUE | | | | WILMINGTON | DE | 19801 | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | 500 DELAWARE AVENUE | | | | WILMINGTON | DE | 19801 | |
| Wilmington Savings Fund Society, FSB | Wilmington Savings Fund Society, FSB | | | | Wilmington | DE | 19801 | |
| Wilmington Savings Fund Society, FSB, as Collateral Agent | 500 Delaware Avenue | | | | WILMINGTON | DE | 19801 | |
| Wilmington Savings Fund Society, FSB, as Collateral Agent | Attn: Patrick J. Healy, VP and Director | 500 Delaware Avenue | | | Wilmington | DE | 19801 | |
| Wilmington Savings Fund Society, FSB, as successor Indenture Trustee for the 10.0% Second-Priority Senior Secured Notes due 2018 | James S. Carr, Esq., Eric R. Wilson, Esq. & Kristin S. Elliott, Esq. | KELLEY DRYE & WARREN LLP | 101 Park Avenue | | New York | NY | 10178 | |
| Wilmington Savings Fund Society, FSB, as successor Indenture Trustee for the 10.0% Second-Priority Senior Secured Notes due 2018 | Mark W. Page, Esq. | KELLEY DRYE & WARREN LLP | 333 West Wacker Drive 26th Floor | | Chicago | IL | 60606 | |
| Wilmington Trust Corporation | Attn: Joseph J. Farnan, Jr., Joseph J. Farnan, III, Rosemary J. Piergiovanni & Michael J. Farnan | FARNAN LLP | 919 North Market Street, 12th Floor | | Wilmington | DE | 19801 | |
| Wilmington Trust, National Association, as successor Indenture Trustee | Attn: J. Christopher Shore & Harrison Denman | WHITE & CASE LLP | 1155 Avenue of the Americas | | New York | NY | 10036 | |
| Wilmington Trust, National Association, as successor Indenture Trustee | Attn: Seth H. Lieberman & Patrick Sibley | Pryor Cashman LLP | 7 Times Square | | New York | NY | 10036 | |
| Wilmington Trust, National Association, as successor Indenture Trustee | Attn: Thomas E. Lauria | White & Case LLP | Southeast Financial Center | 200 South Biscayne Blvd Ste 4900 | Miami | FL | 33131 | |
| Wilmington Trust, National Association, as successor Indenture Trustee | Novack and Macey LLP | Eric N. Macey, Stephen J. Siegel, | Julie Johnston-Ahlen | 100 North Riverside Plaza | Chicago | IL | 60606 | |
| Wilmore Snack Sales | 3210 Stage Coach Road | | | | Keithville | LA | 71047 | |
| WILMORITE INC | 1265 SCOTTSVILLE ROAD | RE 33974334 | | | ROCHESTER | NY | 14624 | |
| WILNA KREKORIAN | 8 CARLTON TIER | | | | WATERTOWN | MA | 02472 | |
| WILOIAM HARTSELLE | 3748 ALLENHURST DRIVE | | | | NORCROSS | GA | 30092 | |
| WILSHIRE TRAVEL INC. | 6700 HOLLISTER | SUITE 100 | | | HOUSTON | TX | 77040 | |
| WILSON & ASSOCIATES | 141 MILTON ST | | | | BROOKLYN | NY | 11222 | |
| WILSON A MURCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON A TIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON AIR CENTER | 2930 WINCHESTER ROAD | | | | MEMPHIS | TN | 38118 | |
| Wilson Associates, LLC | 3811 Turtle Creek Blvd., Suite 1500 | | | | Dallas | TX | 75219-4419 | |
| WILSON B OTALVARO MAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON BRADLEY | 13417 WARREN DRIVE | | | | GULFPORT | MS | 39503 | |
| WILSON C DICKSON | 1315 DUPONT AVE | | | | PASCAGOULA | MS | 39567 | |
| WILSON CHOW | 267 W 70TH | #2E | | | NEW YORK | NY | 10023 | |
| WILSON CHUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WILSON CREEK WINERY & VINEYARD | 35960 RANCHO CALIFORNIA RD. | | | | TEMECULA | CA | 92591 | |
| WILSON DANIELS | ATTN ACCOUNTS PAYABLE | 14402 FRANKLIN AVE | | | TUSTIN | CA | 92780 | |
| WILSON E LADD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON ELSER MOSKOWITZ EDELMAN | & DICKER LLP | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| WILSON F OZORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON H EBUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Minor | Office of the Attorney General | PO Box 220 | | | Jackson | MS | 39205 | |
| WILSON MORILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON NING | 12213 CAPILLA REAL | | | | LAS VEGAS | NV | 89138 | |
| WILSON OFFICE SUPPLY | 1625 KENTUCKY AVE | | | | PADUCAH | KY | 42003 | |
| WILSON OTALVRO MAYA | PARK PLACE & BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| WILSON PURCHASING LLC | 8383 WILSHIRE BLVD  STE 611 | | | | BEVERLY HILLS | CA | 90211 | |
| WILSON QUILES | PARK PLACE AND BOADWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| WILSON QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON R RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON RENTAL INC | 9960 191ST ST STE C | | | | MOKENA | IL | 60448 | |
| WILSON RESTAURANT SUPPLY | 5746 WESTMINSTER DR | | | | CEDAR FALLS | IA | 50613 | |
| WILSON SONSINI GOODRICH | & ROSATI P C | FILE NO 73672 PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3672 | |
| WILSON SPORTING GOODS | 8700 W BRYN MAWR AVE | 3RD FLOOR SOUTH TOWER | | | CHICAGO | IL | 60631 | |
| WILSON SPORTING GOODS CO. | BCD TRAVELS USA LLC | PO BOX 3135 | | | CAROL STREAM | IL | 60132-3135 | |
| WILSON SYLVE | 733 CARROLLWOOD DRIVE APT 68 | | | | GRETNA | LA | 70056 | |
| WILSON TRAN | 1226 WALNUT ST | | | | SAN GABRIEL | CA | 91776 | |
| WILSON VALLET | 1200 W. 79TH ST | | | | LOS ANGELES | CA | 90044 | |
| WILSON WONG | 415 HOLLOWAY AVE | | | | SAN FRANCISCO | CA | 94112 | |
| WILSON WU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILTON BOURGEOIS III | 611 KARI CREEK | | | | BOSSIER CITY | LA | 71111 | |
| WILTON COMPANY | P O BOX 600 | | | | MOUNT JOY | PA | 17552 | |
| WILTON E BADON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILTON FOSTER | 20 PINEWOOD LN | | | | HUDSON | OH | 44236 | |
| WILTON HILL | PO BOX 341789 | | | | MEMPHIS | TN | 38184 | |
| WILTON INDUSTRIES INC | 135 S LASALLE ST DPT 2256 | | | | CHICAGO | IL | 60674-2256 | |
| WILTON LEE | 319 WYCLIFFE | | | | IRVINE | CA | 92602 | |
| WILTON P BOURGEOIS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILTON WALLMSLEY | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| WILVEN A ADDENBROOKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILYETTA WILDER | PO BOX 1925 | | | | MABLETON | GA | 30126 | |
| WIMBERG FUNERAL HOME | 211 E GREAT CREEK RD | | | | GALLOWAY | NJ | 08205 | |
| WIMBERG FUNERAL HOME | 211 E GREAT CREEK ROAD | | | | GALLOWAY | NJ | 08205 | |
| WIN | PO BOX 1841 | | | | RENO | NV | 89505 | |
| WIN LANDER | 7516 S 128TH ST | | | | OMAHA | NE | 68138 | |
| WIN MAYNARD | 20122 NE 166TH ST | | | | WOODINVILLE | WA | 98077 | |
| WIN WIN BROTHERS | 20 FAIRBANKS SUITE 180 | | | | IRVINE | CA | 92618 | |
| WIN WIN ENTERTAINMENT | 1350 E FLAMINGO RD #305 | | | | LAS VEGAS | NV | 89119 | |
| WINARTA HARYONO | 640 S Los Robles Ave | | | | PASADENA | CA | 91789 | |
| WINBAK FARM | 155 YEARLING ROW | | | | CHESAPEAKE CITY | MD | 21915 | |
| WINCHESTER MEDICAL CENTER INC | S N KENT ST ROOM 20 | | | | WINCHESTER | VA | 22601 | |
| WINCO BEDDING USA LLP | SLEEPINC | PO BOX 2126 | | | CORSICANA | TX | 75151 | |
| WINCRAFT INCORPORATED | PO BOX B6 | SDS 12-1806 | | | MINNEAPOLIS | MN | 55486-1806 | |
| WIND DANCER RACING | 8755 BURCH LANE | | | | BRYAN | TX | 77080 | |
| WIND MILL SLATWALL PRODUCTS | 200 BALSAM ROAD | | | | SHEBOYGAN FALLS | WI | 53085-2570 | |
| WIND MOUNTAIN CONSULTING GROUP | 13717 NW 2ND AVE | # U171 | | | VANCOUVER | WA | 98685 | |
| Wind Mountain Consulting Group, LLC | 13717 NW 2nd Avenue | #171 | | | Vancouver | WA | 98685 | |
| WINDBORNE PRODUCTIONS INC | PO BOX 10166 | | | | VIRGINIA BEACH | VA | 23450 | |
| WINDBRELLA PRODUCTS CORP | 1916 CORPORATE DR | | | | BOYNTON BEACH | FL | 33426 | |
| WINDEL-LIX C DE LOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINDELS MARK LANE & MITTENDORF | 156 WEST 56TH ST | | | | NEW YORK | NY | 10019 | |
| WINDEMERE APTS | 1440 N. BROADWAY ST. | | | | ESCONDIDO | CA | 92026 | |
| WINDHAM ENTERPRISES INC | 435 S DUPONT HWY | | | | DOVER | DE | 19901 | |
| WINDHAM PROFESSIONALS INC. | 380 MAIN ST | ATTN  WAGE WITHHOLDING UNIT | | | SALEM | NH | 03079 | |
| WINDISH AGENCY LLC | 1658 NORTH MILWAUKEE AVE #211 | | | | CHICAGO | IL | 60647 | |
| WINDJAMMER TRAVEL SVC | 13065 NW 18TH CT | | | | PMBRK PINES | FL | 33028 | |
| WINDLE E HOLLOWOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINDOW CLEANING SPECIALIST | Attn: Mickey Kozlovich | 4067 ERIE STREET | | | WILLOUGHBY | OH | 44094 | |
| Window Cleaning Specialists | 4067 Erie St # 3 | | | | Willoughby | OH | 44094 | |
| WINDOW MASTER INC | 5086 POST ROAD | | | | LAS VEGAS | NV | 89118 | |
| WINDOW PRO INC | C/O MATTHEW BLANHMAN | 16028 VIRGINIA ST | | | OMAHA | NE | 68136 | |
| WINDOW ROCK SCHOOL DISTRICT | PO BOX 559 | | | | FORT DEFIANCE | AZ | 86504 | |
| WINDOW TO THE WORLD | COMMUNICATIONS INC | WTTW CHANNEL 11 | 5400 N ST LOUIS AVENUE | | CHICAGO | IL | 60625 | |
| WINDOW VISIONS INC. | 341 ENTERPRISE STREET | | | | SAN MARCOS | CA | 92078 | |
| WINDOWS OF THE WORLD TRAVEL | 6090 CAMPBELL ROAD | SUITE 126 | | | DALLAS | TX | 75248 | |
| WINDSOR CASINO LIMITED | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| WINDSOR COURT HOTEL | 300 GRAVIER STREET | | | | NEW ORLEANS | LA | 70130 | |
| WINDSOR INDUSTRIES INC | DEPT CH 19244 | | | | PALATINE | IL | 60055-9244 | |
| WINDSOR OUTDOOR LLC | 625 PLAINFIELD RD | STE 142 | | | WILLOWBROOK | IL | 60527 | |
| WINDSOR TEXTILES LIMITED | 635 TECUMSEH RD W | | | | WINDSOR | ONT | N8X 1H4 | CANADA |
| WINDSOR TRAVEL | 2121 SAGE ROAD  SUITE 111 | | | | HOUSTON | TX | 77056 | |
| WINDSTAR LINES INC | 1903 NORTH US HWY 71 | PO BOX 786 | | | CARROLL | IA | 51401 | |
| WINDSTREAM | 929 MARTHA'S WAY | | | | Hiawatha | IA | 52233 | |
| WINDSTREAM | PO BOX 102063 | | | | ATLANTA | GA | 30368 | |
| WINDWARD TRAVEL | 135 MAPLE AVE | | | | RED BANK | NJ | 07701 | |
| WINDY CITY CUSTOMWEAR LLC | 19834 HALSTED ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| WINDY CITY DELI PROVISIONS INC | 1371 WILHELM ROAD | | | | MUNDELEIN | IL | 60060 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WINDY CITY GOLD POPCORN INC | 4855 W 115TH | | | | ALSIP | IL | 60803 | |
| Windy City Limousine | 9377 West Grand Avenue | | | | Franklin Park | IL | 60131 | |
| Windy City Limousine | Attn: Matt Eberhardt | 9377 West Grand Avenue | | | Franklin Park | IL | 60131 | |
| Windy City Limousine | Attn: Roger Melling | 9377 West Grand Avenue | | | Franklin Park | IL | 60131 | |
| WINDY CITY LIMOUSINE COMPANY | 188 W INDUSTRIAL DR STE 320 | | | | ELMHURST | IL | 60126 | |
| WINDY CITY LIMOUSINE COMPANY | 9377 WEST GRAND AVE SUITE 200 | | | | FRANKLIN PARK | IL | 60131 | |
| WINDY CITY SILKSCREENING INC | 2715 S ARCHER | | | | CHICAGO | IL | 60608 | |
| WINDY DILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINDY FELICIANO | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| WINDY HILL ENTERPRISES INC | ABBA TRAVEL | 5374 BAFFIN CR | | | SPRING HILL | FL | 34606 | |
| WINE & SPIRITS WHOLESALERS OF | AMERICA INC | 805 15TH ST NW STE 430 | | | WASHINGTON | DC | 20005 | |
| WINE A RITA | 2011 MALL DRIVE | SUITE 2 | | | TEXARKANA | TX | 75503 | |
| WINE COUNTRY GIFT BASKETS | 4225 N PALM ST | | | | FULLERTON | CA | 92835 | |
| WINE ENTHUSIAST INC | 70 MEMORIAL PLAZA | PO BOX 39 | | | PLEASANTVILLE | NY | 10570 | |
| WINE GADGETS LLC | 7001 N ROUTE 309 | SUITE 169-117 | | | COPPERSBURG | PA | 18036 | |
| WINE MASTER CELLRS LLLP | 10645 E 47TH AVENUE | | | | DENVER | CO | 80239 | |
| WINE RACKS AMERICA | 360 N 700 W | | | | NORTH SALT LAKE | UT | 84054 | |
| WINE SKIN | 8628 SCARSDALE DR | | | | LAS VEGAS | NV | 89117 | |
| WINE THINGS INC | PO BOX 1349 | | | | SONOMA | CA | 95476 | |
| WINE WAREHOUSE | PO BOX 910900 | | | | LOS ANGELES | CA | 90091-0900 | |
| WINEBOW INC | PO BOX 34510 | | | | NEWARK | NJ | 07189-4510 | |
| WINEBOW INC | PO BOX 416636 | | | | BOSTON | MA | 02241-6636 | |
| WINEBRENER RED CARPET TRAVEL | 200 HAWKINS DRIVE | SUITE C 319 GH | | | IOWA CITY | IA | 52242 | |
| WINEBRENER RED CARPET TRAVEL | 755 SOUTH GILBERT STREET | PO BOX 2117 | | | IOWA CITY | IA | 52244 | |
| WINEFIELD & ASSOCIATES LP | ALTA ENVIRONMENTAL | 3777 LONG BEACH BLVD ANNEX BLD | | | LONG BEACH | CA | 90807 | |
| WINEQUEST LLC | PO BOX 103 | | | | RODEO | CA | 94572 | |
| WINIER & MCKENNA LLP | 1999 HARRISON STREET SUITE 600 | | | | OAKLAND | CA | 94612 | |
| WINES UNLIMITED | PO BOX 19091 | | | | NEW ORLEANS | LA | 70179-0091 | |
| WINESHED LLC | P. O. BOX 5871 | | | | NAPA | CA | 94581 | |
| WINESIA U N GILBERT | 1325 FARRAGUT ST | | | | NEW ORLEANS | LA | 70114 | |
| WINFIELD HOPKINS | 1000 S CATALINA AVENUE | #101 | | | REDONDO BEACH | CA | 90277 | |
| WINFIELD S TRIMBATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINFORD B O'SHIELDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINFORD KENDRICK | 2102 WILLOW BLVD | | | | PEARLAND | TX | 77581 | |
| WINIFRED CLAYTON | 11611 SYCAMORE DR | | | | KANSAS CITY | MO | 64134 | |
| WINFRED GREEN JR. | 406 S WILLIAMS STREET | | | | MARSHALL | TX | 75670-4242 | |
| WINIFRED V SCARBOROUGH | 2909 57TH AVE | | | | GULFPORT | MS | 39501 | |
| WINFRED VAUGHN | 7622 YORK AVE S #1201 | | | | EDINA | MN | 55435 | |
| WINFRED W HUGGUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WING C LAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WING C MA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WING FOOK LIMITED PARTNERSHIP | 13 GERARD ST | | | | BOSTON | MA | 02119 | |
| WING H WONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WING K LAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WING K MUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WING LAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WING LAM | 5001 CASHMERE CV | | | | MEMPHIS | TN | 38125 | |
| WING LEE GROCERY LIMITED | 843 CALLOWHILL ST | | | | PHILADELPHIA | PA | 19123 | |
| WING LEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WING LO | 1671 KINGSPOINT DR | | | | WALNUT | CA | 91789-1100 | |
| WING MATE CO LTD | IDEMITSU NAGAHORI BLDG 5FL 3-4 | MINAMI-SENBA CHUO-KU | | | OSAKA | | | JAPAN |
| WING S LAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WING S LAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WING SIU | 23 ROSEDALE RD | | | | WATERTOWN | MA | 02472 | |
| WING Y LEUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WING YAN LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINGATE | 101 MCDONALD AVE | | | | JOLIET | IL | 60431 | |
| WINGATE INN | 13615 RIVERPORT DR | | | | MARYLAND HEIGHTS | MO | 63043 | |
| WINGER TRAVEL AGENCY INC. | P.O. BOX 237 | | | | NANTUCKET | MA | 02554 | |
| WINGGATE TRAVEL | 8645 COLLEGE BLVD | STE 100 | | | OVERLAND PARK | KS | 66210 | |
| WINGON TRAVEL CENTER | 7740 CLAIREMONT MESA BLVD | | | | SAN DIEGO | CA | 92111 | |
| WINGS & WAVES TRAVEL | 189 KENT STREET WEST | | | | LINDSAY | ONTARIO | K9V 5G6 | CANADA |
| WINGS CORPORATE TRAVEL | 2ND FLR S TOWER NELSON MANDELA | CNR 5TH&MAUDE ST SANDTON GAUTE | | | STANDTON | | 2146 | SOUTH AFRICA |
| WINGS OF DESTINY TRAVEL AGNT | 5302 SHAKER HEIGHTS LN | | | | RALEIGH | NC | 27613 | |
| WINGS OF HOPES | 427 E KANESVILLE BLVD-STE 202 | | | | COUNCIL BLUFFS | IA | 51503 | |
| WINGS PROGRAM INC | PO BOX 95615 | | | | PALATINE | IL | 60095 | |
| WINGS TRAVEL | 612 EAST ST ANDREWS CIR | | | | DAKOTA DUNES | SD | 57049 | |
| WINGS TRAVEL LTD | M2 NEW HENRY HOUSE | 10 ICE HOUSE STREET | | | HONG KONG | | | HONG KONG |
| Wingspan Investment Management, L.P. | Brendan Lane | 650 Madison Ave., 23rd Fl. | | | New York | NY | 10022 | |
| WINICK REALTY GROUP LLC | 655 3RD AVE 8TH FLOOR | | | | NEW YORK | NY | 10017 | |
| WINIFRED A CARPENTER | 11488 HARRIS DR | | | | GULFPORT | MS | 39503 | |
| WINIFRED C COLBORN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINIFRED CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winifred French | 627 E. 84th Street | | | | Chicago | IL | 60619 | |
| WINIFRED J HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINIFRED K ROANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINIFRED W FUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINK AND ASSOCIATES | 6400 ABERDEEN RD | | | | SHAWNEE MISSION | KS | 66208 | |
| WINK DESIGN & EVENT PLANNING | 1519 TCHOUPITOULAS ST | | | | NEW ORLEANS | LA | 70130 | |
| WINKELMANN & ASSOCIATES INC | JAGUAR TRAVEL GROUP | PO BOX 23318 | | | ALEXANDRIA | VA | 22304 | |
| WINMARK CORPORATION | 4200 DAHLBERG DRIVE | | | | MINNEAPOLIS | MN | 55422 | |
| WINN DAVIS BROWN JR | PO BOX 249 | | | | SOUTHAVEN | MS | 38671 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WINN SPEARS | 6589 127TH PLACE SE | | | | BELLEVUE | WA | 98006 | |
| WINNELSON - IOWA | COUNCIL BLUFFS WINNELSON | 3214 NEBRASKA AVE | | | COUNCIL BLUFFS | IA | 51501 | |
| WINNER'S CIRCLE CHURCH INC | 8000 E TEXAS STREET | | | | BOSSIER CITY | LA | 71111 | |
| WINNER SHOEPE | 542 WHITING ST | | | | EL SEGUNDO | CA | 90245 | |
| Winnercomm, Inc | Robert A. Campbell | 4500 S. 129th E. Ave., Suite 201 | | | Tulsa | OK | 74134 | |
| WINNERS AWARD GROUP INC | 4171 W HILLSBORO BLVD STE 11 | | | | COCONUT CREEK | FL | 33073 | |
| WINNERS CIRCLE OF MOUND LLC | PO BOX 71 | | | | TALLULAH | LA | 71282 | |
| Winners Circle of Mound, L.L.C | Attn: C/O Robert B. Todd | 156 Merle Gustafson Road | | | Tallulah | LA | 71282 | |
| WINNERS CIRCLE OF MOUND, L.L.C. | 156 MERLE GUSTAFSON RD | | | | TALLULAH | LA | 71282-5706 | |
| WINNFIELD FUNERAL HOME | 3701 HOLLYWOOD AVE | | | | SHREVEPORT | LA | 71109 | |
| WINNICK HOLDINGS, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| Winnick Holdings, LLC | ONE CAESARS PALACE DR | | | | LAS VEGAS | NV | 89109 | |
| WINNICK PARENT, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| WINNIE JACKSON | PO BOX 5241 | | | | GLENDALE | AZ | 85312-5241 | |
| WINNIE MERRIMAN | 2867 W CARSON ST | | | | TORRANCE | CA | 90503 | |
| WINNIE TRAN | 247 HEATHER CROFT | | | | EGG HARBOR TWP | NJ | 08234-4632 | |
| WINNIE W LUK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINNIE XU | 9150 EPWORTH AVE | | | | LAS VEGAS | NV | 89148 | |
| WINNIFRED ANDERSON | PO BOX 7051 | | | | METAIRIE | LA | 70010-7051 | |
| WINNING CONNECTIONS INC | 317 PENNSYLVANIA AVE SE | SECOND FLOOR | | | WASHINGTON | DC | 2003-1107 | |
| WINNING PROMOTIONS LLC | 460 WALDECK DRIVE | | | | TWIN LAKES | WI | 53181 | |
| WINNING STREAK SPORTS LLC | 2018 EAST PRAIRIE CIRCLE | | | | OLATHE | KS | 66062-1268 | |
| WINNING WAYS OF FLORIDA INC | ATTN  PHIL STEINBERG | 1027 SEQUOIA LANE | | | WESTON | FL | 33327 | |
| WINONA J WALDRUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINONA L WILLIS | 7414 LEADALE DR | | | | ST LOUIS | MO | 63121 | |
| WINONA SAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINONA WALDRUP | 18505 E 3RD ST COURT NORTH | | | | INDEPENDENCE | MO | 64056 | |
| WINSLOW TOWNSHIP MUNICIPAL COU | 125 SOUTH ROUTE 73 | | | | BRADDOCK | NJ | 08037 | |
| WINSOME DIGITAL INC | D/B/A GOTHAM GROUP THE | 1400 DOUGHTY ROAD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| WINSOME NEWBYSTARCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON A TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON A THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON ALEXANDER TAYLOR | 3339 CLARKE RD | | | | MEMPHIS | TN | 38115 | |
| WINSTON BURT | 20 BALSAM DRIVE | | | | VALATIE | NY | 12184 | |
| WINSTON CHANG | 18675 OAKLAWN LN | | | | YORBA LINDA | CA | 92886 | |
| WINSTON COLLECTION LLC | 2169 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| WINSTON DOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON H CORONADO-AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON HALL | 2200 BETHLEHEM | | | | SHREVEPORT | LA | 71108 | |
| WINSTON J CHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON JON LUOLAM | 5372 KENISCO ROAD | | | | VENICE | FL | 34293 | |
| WINSTON JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON KREBS | 2805 SADDLE HORN DR | | | | LOUISVILLE | KY | 40220 | |
| WINSTON KREBS | 4218 LYNBROOK DRIVE | | | | LOUISVILLE | KY | 40220 | |
| WINSTON KREBS | 4218 LYNNBROOK DR | | | | LOUISVILLE | KY | 40220 | |
| WINSTON L HALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON LEAVELL | 1348 MAGNOLIA CURVE | | | | MONTHOMERY | AL | 36106 | |
| WINSTON LIEN | 2461 WAGNER ST | UNIT 3 | | | PASADENA | CA | 91107 | |
| WINSTON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON R MAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON ZIMMERMAN | 4000 TERI LN | | | | LINCOLN | NE | 68502 | |
| WINTER M GUINAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINTER MARSHALL | 15 TRACY AVENUE | | | | GRISWOLD | CT | 06351 | |
| WINTER MUSIC CONFERENCE | 3450 NE 12TH TERRACE | | | | FORT LAUDERDALE | FL | 33334 | |
| WINTER PARK TRAVEL INC. | P.O.BOX 301 | | | | WINTER PARK | CO | 80482 | |
| WINTER R TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINTER SKI & SPORT INC | 4901 MAIN ST | | | | DOWNERS GROVE | IL | 60515 | |
| WINTER WOODEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINTERMEDIA INC | 1291 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | |
| WINTERS BREWSTER CROSBY & PATCHETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINTERS TITLE AGENCY INC | 725 FERN ST | | | | NEW ORLEANS | LA | 70118 | |
| WINTERSET STABLES LLC | 595 GRAVESEND ROAD | | | | SMYRNA | DE | 19977 | |
| WINTON TOURS | 3420 FINCH AVE EAST CROSS ST- | WARDEN AVE    SCARBOROUGH | | | SCARBOROUGH | | M1W 2R6 | UNITED KINGOM |
| WINWARD INTERNATIONAL | 3089 WHIPPLE NORTH | | | | UNION CITY | CA | 94587 | |
| WINZER CORPORATION | P. O. BOX 671482 | | | | DALLAS | TX | 75267-1482 | |
| WINZIP COMPUTING LLC | PO BOX 540 | | | | STORRS MANSFIELD | CT | 06268 | |
| WIPAWAN KANYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIPER CENTRAL USA INC | PO BOX 58663 | | | | LOS ANGELES | CA | 90058-8663 | |
| WIPFLI LLP | 2501 W BELTLINE HWY STE 401 | | | | MADISON | WI | 53713 | |
| WIPHADA NAIPHAPHON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIPHOOT SAETAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIRED KIDS INC | 185 HILLCREST AVE | | | | WYCKOFF | NJ | 07481 | |
| WIRELESS ELECTRONICS INC | 2511 FIRE ROAD SUITE A2 | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| WIRELESS ONE INC | 9710 DE SOTO AVE | | | | CHATSWORTH | CA | 91311 | |
| WIRELESS USA | PO BOX 775582 | | | | ST LOUIS | MO | 63177-5582 | |
| WIRELESS XPRESS INC | 1150 S ROBERTSON BLVD | | | | LOS ANGELES | CA | 90035 | |
| WIRTZ BEVERAGE ILLINOIS | BELLEVILLE LLC | 4 PREMIER DRIVE | | | BELLEVILLE | IL | 62220 | |
| WIRTZ BEVERAGE ILLINOIS LLC | P O BOX 809180 | | | | CHICAGO | IL | 60680-9180 | |
| Wirtz Beverage Illinois, LLC | Gozdecki, Del Giudice, Americus, Farkas & Brocato LLP | Steven H. Leech | One East Wacker Drive, Suite 1700 | | Chicago | IL | 60601 | |
| WIRTZ BEVERAGE NEVADA | 1849 W CHEYENNE AVENUE | | | | LAS VEGAS | NV | 89032 | |
| WIRTZ BEVERAGE NEVADA BEER INC | FILE 50335 | | | | LOS ANGELES | CA | 90074-0335 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Wirtz Beverage Nevada Beer, Inc. | Gozdecki, Del Giudice, Americus, Farkas & Brocato LLP | Steven H. Leech | One East Wacker Drive, Suite 1700 | | Chicago | IL | 60601 | |
| WIRTZ BEVERAGE NEVADA INC | 1849 W CHEYENNE | | | | LAS VEGAS | NV | 89032 | |
| WIRTZ BEVERAGE RENO | INC. | PO BOX 742645 | | | LOS ANGELES | CA | 90074-2645 | |
| Wirtz Beverage Reno, Inc. | Gozdecki, Del Giudice, Americus, Farkas & Brocato LLP | Steven H. Leech | One East Wacker Drive, Suite 1700 | | Chicago | IL | 60601 | |
| WIS INTERNATIONAL | PO BOX 200081 | | | | DALLAS | TX | 75320-0081 | |
| WIS PAK BECKER | 5303 E JELINEK AVENUE | | | | SCHOFIELD | WI | 54476 | |
| WISARN UTHAYAPONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISCHAYA SUPAPRUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | REGION 5 | P.O. BOX 7921 | 101 S. WEBSTER STREET | | MADISON | WI | 53707-7921 | |
| WISCONSIN DEPARTMENT OF REVENUE | DIVISION OF TAXPAYER SERVICES | 2135 RIMROCK ROAD | P.O. BOX 8949 MAIL STOP 5-77 | | MADISON | WI | 53708-8949 | |
| WISCONSIN DEPT OF REVENUE | BOX 930208 | | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN DEPT OF REVENUE | P.O. BOX 8908 | | | | MADISON | WI | 53708-8908 | |
| WISCONSIN DEPT OF REVENUE | P.O. BOX 930208 | | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN DEPT OF REVENUE 5-77 | PO BOX 8902 | | | | MADISON | WI | 53708-8902 | |
| WISCONSIN FOOD GIFT CORP | MILLE LACS GOURMET FOODS | PO BOX 95115 | | | PALATINE | IL | 60095-0115 | |
| Wisconsin Office of the State Treasurer | MS-3UCP | PO Box 8982 | | | Madison | WI | 53708 | |
| WISCONSIN PGA | 11350 W THEODORE TRECKER WAY | | | | WEST ALLIS | WI | 53214 | |
| WISCONSIN QUICK LUBE INC | MYFLEETCENTER.COM | PO BOX 620130 | | | MIDDLETON | WI | 53562 | |
| WISCONSIN SECTION PGA OF AMER | ATTN CHRIS HOEL | 11350 W THEODORE TRECKER  WAY | | | WEST ALLIS | WI | 53214 | |
| WISCONSIN STATE TREASURER | DAWN MARIE SASS | P.O. BOX 919 | | | MADISON | WI | 53707 | |
| WISCONSIN STATE TREASURY | UNCLAIMED PROPERTY UNIT | 1 S PINCKNEY ST #360 | | | MADISON | WI | 53703 | |
| WISCTF | ANNUAL R&D WITHHOLDING | BOX 74400 | | | MILWAUKEE | WI | 53274 0400 | |
| WISE CHOICE INVESTMENTS INC | DBA/ O' NEAL GAS | P O BOX 229 | | | TALLULAH | LA | 71284 | |
| WISE COACHES INC | 1312 CENTRAL COURT | | | | HERMITAGE | TN | 37076 | |
| WISE CONSULTING & TRAINING | 500 RYLAND STREET | SUITE 250 | | | RENO | NV | 89502 | |
| WISE MEN CONSULTANTS INC | 1500 SOUTH DAIRY ASHFORD  #285 | | | | HOUSTON | TX | 77077 | |
| Wise Men Consultants Inc. | 1500 South Dairy Ashford | Suite 285 | | | Houston | TX | 77077 | |
| Wise Men Consultants Inc. | Attn: M/S Juuhi Ahuja | 1500 South Dairy Ashford, # 285 | | | Houston | TX | 77077 | |
| WISE PROVIDER NETWORKS LLC | 6995 UNION PARK CENTER #250 | | | | COTTON HEIGHTS | UT | 84047 | |
| WISEACRE DESIGN | 7172 WETHESFIELD DRIVE | | | | MAINVILLE | OH | 45039 | |
| WISE-MACK INC | 7210 L ST | | | | OMAHA | NE | 68127 | |
| WISH UPON A HERO FOUNDATION | 1640 NIXON DRIVE SUITE 336 | | | | MOORESTOWN | NJ | 08057 | |
| WISH UPON A STAR | 1312 W JEFFERSON SUITE A | | | | JOLIET | IL | 60435 | |
| WISINEE PRASOTTHOIAIKUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISON S LOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISS JANNEY ELSTNER ASSOC INC | P O BOX 71801 | | | | CHICAGO | IL | 60694 | |
| WIST OFFICE PRODUCTS | PO BOX 24118 | | | | TEMPE | AZ | 85285 | |
| WISTEX INC. | 1730 STOUT DRIVE | SUITE ONE | | | WARMINSTER | PA | 18974 | |
| WIT SERVICES INC | 6165 SO VALLEY VIEW SUITE C | | | | LAS VEGAS | NV | 89118 | |
| WIT TRAVEL | 3RO FLR 171 SECTION 2 CHANG AN | | | | TAIPEI | | 10468 | TAIWAN |
| WITAYA AREEROB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITH ENTERPRISES LLC | UNIVERSAL METROPOLITAN GRP | PO BOX 23871 | | | BALTIMORE | MD | 21203 | |
| WITHERS BROADCASTING PADUCAH | PO BOX 7501 | | | | PADUCAH | KY | 42002 | |
| WITHROW OXYGEN SERVICE INC | 2117 JAMES AVE | | | | SO. LAKE TAHOE | CA | 96150 | |
| WITI FOUNDATION | 11500 OLYMPIC BLVD # 400 | | | | LOS ANGELES | CA | 90064 | |
| WITMOR TRAVEL GROUP | 1630 UNION STREET | | | | SAN FRANCISCO | CA | 94123 | |
| WITNEY LATOUCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITT LIQUOR & BEVERAGE INC | PO BOX 17062 | | | | LAKE CHARLES | LA | 70616 | |
| WITTE TRAVEL | 3250 28TH ST. S.E. | SUITE 2 | | | GRAND RAPIDS | MI | 49512 | |
| WITTEK GOLF SUPPLY CO INC | 3650 AVANDALE AVENUE | | | | CHICAGO | IL | 60618 | |
| WITTS POWDER COATING | 1328 DRIFTWOOD | | | | BOSSIER CITY | LA | 71111 | |
| WITTY'S PARTY SUPPLY | 3412 FRANKFORT AVENUE | | | | LOUISVILLE | KY | 40207 | |
| WJ BRENNER | 123 GREENWARD WAY | | | | NO OLMSTED | OH | 44070 | |
| WJ HAGERTY & SONS LTD INC | 3801 W. LINDEN AVE | | | | SOUTH BEND | IN | 46624 | |
| WJ Investments, LLC | 5575 Kietzke Lane | | | | Reno | NV | 89511 | |
| WJC ELECTRONIC AND APPLIANCE | T/A JOHNSTONE SUPPLY COMPANY P | 23 CLINTON AVENUE | | | PLEASANTVILLE | NJ | 08232 | |
| WJC OF DELAWARE LLC | JOHNSTONE SUPPLY | 23 CLINTON AVE | | | PLEASANTVILLE | NJ | 08232 | |
| WK TRAVEL INC | 1050 E FLAMINGO RD | STE 5-302 | | | LAS VEGAS | NV | 89119 | |
| WKRP SERVICES INC | 17842 IRVINE BLVD SUITE 232 | | | | TUSTIN | CA | 92780 | |
| WKYC TV INC | PO BOX 637345 | | | | CINCINNATI | OH | 45263-7345 | |
| WLEX COMMUNICATIONS LLC | WLEX-TV | PO BOX 1457 | | | LEXINGTON | KY | 40588 | |
| WLH LIMITED | 2300 E SEVENTH STREET | SUITE 201 | | | CHARLOTTE | NC | 28204 | |
| WLM WORLD TRAVEL LTD | 3148 NORTH ORCHARD STREET | | | | CHICAGO | IL | 60657 | |
| WLOX TV 13 | LOCK BOX #1380 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1380 | |
| WM A BARRON CO | 6990 AMADOR PLAZA RD | SUITE 220 | | | DUBLIN | CA | 94568 | |
| WM CURTIS MONTE | 528 BEVERLY DR | | | | WYOMING | PA | 18644 | |
| WM DANIEL HOLLAND PH D | 11925 HENNO ROAD | | | | GLEN ELLEN | CA | 95442 | |
| WM GROUP WEST ENGINEERS PC | 11900 W OLYMPIC BLVD STE 810 | | | | LOS ANGELES | CA | 90064 | |
| WM KATZ | 1456 RICHLAND RD NE | | | | CALGARY | AB | T2E5M6 | CANADA |
| WM LAMP TRACKER INC | PO BOX 932962 | | | | ATLANTA | GA | 31193-2962 | |
| WM MILLER | 200 S MAIN | | | | FRANKFORT | IN | 46041 | |
| WM OF NEVADA - B & L DISPOSAL | PO BOX 541065 | | | | LOS ANGELES | CA | 90054-1065 | |
| WM OF NEVADA - RENO DISPOSAL | PO BOX 541065 | | | | LOS ANGELES | CA | 90054-1065 | |
| WM RECYCLE AMERICA | PO BOX 73356 | | | | CHICAGO | IL | 60673-7356 | |
| WM THUROW | 178 DUNBAR LN | | | | E DUNDEE | IL | 60118 | |
| WM. F MEYER CO | P.O. BOX 37 | | | | AURORA | IL | 60507 | |
| WME | AEG Live Las Vegas | 3773 Howard Hughes Parkway | Suite 100N | | Las Vegas | NV | 89169 | |
| WMF AMERICAS GROUP INC | 3512 FAITH CHURCH ROAD | | | | INDIAN TRAIL | NC | 28079 | |
| WMF AMERICAS INC | 3512 FAITH CHURCH ROAD | | | | INDIAN TRAIL | NC | 28079 | |
| WMMR FM | ONE BALA PLAZA  SUITE 429 | | | | BALA CYNWYD | PA | 19004-1428 | |
| WMS | Attn: Patrick J Arens | 800 S Northpoint Blvd | | | Waukegan | IL | 60085 | |
| WMS Blade PPP | Attn: Katie Lever, General Counsel | c/o Scientific Games Corporation | 750 Lexington Avenue | | New York | NY | 10022 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WMS GAMING | ATTN: ACCOUNTS RECEIVABLE | 800 SOUTH NORTHPOINT BLVD | | | WAUKEGAN | IL | 60085 | |
| WMS GAMING (NEVADA) INC | RECEIPTS | 23571 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | |
| WMS Gaming Inc | 23571 Network Place | | | | Chicago | IL | 60673 | |
| WMS GAMING INC | 800 SOUTH NORTHPOINT BLVD | ATTN: ACCOUNTS RECEIVABLE | | | WAUKEGAN | IL | 60085 | |
| WMS Gaming Inc | Attn: Tonette Spinuzzi Lucas | 800 S Northpoint Blvd | | | Waukegan | IL | 60085 | |
| WMS Gaming Inc. | CORPORATE RECEIPTS | 23571 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | |
| WMS Gaming, Inc. | 800 S. Northpoint Blvd. | | | | Waukegan | IL | 60085 | |
| WMS Gaming, Inc. | Attn: Chad A Lang | 800 S Northpoint Blvd | | | Waukegan | IL | 60085 | |
| WMS Gaming, Inc. | Attn: General Counsel | 800 South Northpoint Boulevard | | | Waukegan | IL | 60085 | |
| WMS Gaming, Inc. | 800 South Northpoint Boulevard | | | | Waukegan | IL | 60085 | |
| WNA CUPS ILLUSTRATED INC | WNA LANCASTER | PO BOX 643154 | | | CINCINNATI | OH | 45264-3154 | |
| WNB GROUP LLC | RAY HAMILTON COMPANY | 2105 E KEMPER RD | | | CINCINNATI | OH | 45241 | |
| WNC FOUNDATION | 2060 SLALOM CT | | | | S LAKE TAHOE | CA | 96150 | |
| WNC OF CINCINNATI LLC | 547 ALLARD PLACE | | | | INDIANAPOLIS | IN | 46202 | |
| WNCX-FM | 22326 NETWORK PLACE | | | | CHICAGO | IL | 60673-1223 | |
| WNYW TV FOX TELEVISION STATION | WTTG TV | PO BOX 19808S | | | ATLANTA | GA | 30384-8085 | |
| WODA FOUNDATION | 3800 HOWARD HUGHES PKWY | 10TH FLOOR | | | LAS VEGAS | NV | 89169 | |
| Wohlerscape | Attn: Brett Wohlers | 1425 9th Ave | | | Council Bluffs | IA | 51501 | |
| WOHLERSCAPE INC | 1425 9TH AVENUE | | | | COUNCIL BLUFFS | IA | 51501 | |
| WOJCIECH KOWALCZYK | 777 HARRAHS RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| WOJCIECH M TROJANOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOJCIECK KOWALCZYK | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| WOJO'S TOURS INC | WOJO'S TOUR & TRAVEL INC | PO BOX #129 | 206 W REED ST | | WITTENBERG | WI | 54499 | |
| WOLE A BARTHOLOMEW | 3130 BROADWAY ST | | | | NEW ORLEANS | LA | 70125 | |
| WOLF CREEK COMPANY INC | 66051 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426 | |
| WOLF CREEK GOLF CLUB | 403 PARADISE PARKWAY | | | | MESQUITE | NV | 89027 | |
| WOLF FINE JEWELERS AC LLC | ONE ATLANTIC OCEAN | | | | ATLANTIC CITY | NJ | 08401 | |
| WOLF GLASS & PAINT CO. INC. | 308 E MARKET ST | | | | NEW ALBANY | IN | 47150 | |
| WOLF GORDON INC | 33-00 47TH AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| WOLF RUN GOLF COURSE | 1400 WOLF RUN RD | | | | RENO | NV | 89511 | |
| WOLF WEINTRAUB | 17 ALMARK TER | | | | ASBURY PARK | NJ | 07712 | |
| WOLFE BEGOUN AND PICK LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLFE DROP BOX SERVICES LTD | P.O. BOX 271044 | | | | LAS VEGAS | NV | 89127-1044 | |
| WOLFE LAW PC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLFE PLUMBING & HEATING | DBA WOLFE PLUMBING | PO BOX 3660 | | | LAKE TAHOE | NV | 89449 | |
| WOLFEBORO TRAVEL INC. | PO BOX 1870 | | | | WOLFEBORO | NH | 03894 | |
| WOLFF & SAMSON PC | THE OFFICES AT CRYSTAL LAKE | ONE BOLAND DRIVE | | | WEST ORANGE | NJ | 07052 | |
| WOLFF BROTHERS SUPPLY INC | PO BOX 508 | | | | MEDINA | OH | 44258-0508 | |
| Wolfgang Biegner | St. Florian - Str. 1 | | | | Stammham | GY | 85134 | |
| WOLFGANG EBENBICHLER | PO BOX 1139 | | | | ATLANTIC CITY | NJ | 08404 | |
| WOLFGANG EBENBICHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLFGANG PUCK CATERING | 3570 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109 | |
| WOLFGANG TOURING LLC | NIGHT CASTLE MANAGEMENT INC | 307 7TH AVENUE STE 1999 | | | NEW YORK | NY | 10001 | |
| WOLFMOTHER LLC | 232 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| WOLFS SEALCOATING INC | 1952 ELGIN AVE | | | | JOLIET | IL | 60432 | |
| Wolfs Sealcoating Inc. | ATTN: Shannon D Wolf | 1952 Elgin Ave | | | Joliet | IL | 60432 | |
| WOLNAM KUSEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLRD TVL PROFESSIONALS | LEVEL 9 | 97 CREEK STREET | | | BRISBANE | | 4000 | AUSTRALIA |
| WOLSELEY CANADA INC | SHARED SERVICES WEST | 3604 8TH STREET SE | | | CALGARY | ALBERTA | T2G 3A7 | CANADA |
| WOLTERS KLUWER | 530 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | |
| WOLTERS KLUWER FINANCIAL | SERVICES INC. | PO BOX 842014 | | | BOSTON | MA | 02284-2014 | |
| WOLTERS KLUWER HEALTH INC | 323 NORRISTOWN ROAD #200 | | | | AMBLER | PA | 19002 | |
| WOLTMAN TROPHIES & AWARDS | 12462 NATURAL BRIDGE RD | | | | BRIDGETON | MO | 63044 | |
| Wolverine | Attn: Edward Tokar | 1601 Clay Street | | | Detroit | MI | 48211 | |
| WOLVERINE BRASS INC | PO BOX 842356 | | | | BOSTON | MA | 02284 | |
| WOLVERINE MAILING & PACKAGING | 1601 CLAY STREET | WOLVERINE SOLUTIONS GROUP | | | DETROIT | MI | 48211 | |
| Wolverine Solutions Group | Attn: Edward Tokarczyk | 1601 Clay Street | | | Detroit | MI | 48211 | |
| WOMAN'S DAY | P O BOX 56032 | | | | BOULDER | CO | 80322-6032 | |
| WOMAR GLASS INC | 2 WAINWOOD PLACE | | | | PALM COAST | FL | 32164 | |
| WOMEN AWARE INC | MERRYMAN HOUSE DOMESTIC CRISES | CENTER | PO BOX 98 | | PADUCAH | KY | 42002 | |
| WOMEN OF DIVERSITY | 5790 N PARK ST | | | | LAS VEGAS | NV | 89149 | |
| WOMEN OF STEEL USW DIST 4 | 305 CAYUGA RD STE 175 | | | | CHEEKTOWAGA | NY | 14225 | |
| WOMEN S CLINIC | 2000 NORTH STATE STREET | PO BOX 340 | | | CLARKSDALE | MS | 38614 | |
| WOMEN WITH WINGS | I HAVE WINGS BREASTCANCER FNDN | PO BOX 18502 | | | ERLANGER | KY | 41017 | |
| WOMEN'S BUSINESS COUNCIL | 2800 VETERANS MEMORIAL BLVD | SUITE 180 | | | METAIRIEANS | LA | 70002 | |
| WOMENS BUSINESS DEVELOPMENT CE | WBDC | WOMENS BUS ENTERPRISES COUNCEL | 1315 WALNUT STREET  STE 1116 | | PHILADELPHIA | PA | 19107 | |
| WOMENS BUSINESS ENTERPRISE | COUNCIL - WEST | 1201 S ALMA SCHOOL ROAD | SUITE 5200 | | MESA | AZ | 85210 | |
| WOMENS BUSINESS ENTERPRISE | NATIONAL COUNCIL | PO BOX 630213 | | | BALTIMORE | MD | 21263-0213 | |
| WOMEN'S CAMPAIGN FORUM | 734 15TH STREET NW | SUITE 500 | | | WASHINGTON | DC | 20005 | |
| WOMENS CAMPAIGN FUND | 1900 L STREET NW  SUITE 500 | | DBA WCF | | WASHINGTON | DC | 20036 | |
| WOMENS DEMOCRATIC CLUB OF | CLARK COUNTY | PO BOX 759 | | | LAS VEGAS | NV | 89125 | |
| WOMENS EMPLOYMENT NETWORK | 920 MAIN ST STE 100 | | | | KANSAS CITY | MO | 64105 | |
| WOMENS EXPO MANAGEMENT INC | 3180 CROW CANYON PLACE STE 260 | | | | SAN RAMON | CA | 94583 | |
| WOMEN'S FOUNDATION | 40 S MAIN ST STE 2380 | | | | MEMPHIS | TN | 38103 | |
| WOMENS FOUNDATION OF | GREATER MEMPHIS | 40 S MAIN ST STE 2380 | | | MEMPHIS | TN | 38103 | |
| WOMEN'S RESEARCH INSTITUTE OF | NEVADA-UNLV | BOX 455083 | 4505 S MARYLAND PARKWAY | | LAS VEGAS | NV | 89154-5083 | |
| WON CHONG | 373 HIGHLAND HILLS CT. | | | | LAS VEGAS | NV | 89148 | |
| WON DOOR CORPORATION | 1865 SOUTH 3480 WEST | | | | SALT LAKE CITY | UT | 84104 | |
| WON KIM | 747 S ANDMORE AVE | #405 | | | LOS ANGELES | CA | 90005 | |
| WON KYUNG EOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WON SE TRADE & TRAVEL GMBH | ALT-SOSSENHEIM 63-65 (INNENHOF | | | | FRANKFURT AM MA | | 65936 | GERMANY |
| WONDERFUL M HASAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WONDERFUL WORLD OF TRAVEL | 1416 MORRIS AVE | | | | UNION | NJ | 07083 | |
| WONDERLUST TRAVEL | PO BOX 727 | | | | LAKESIDE | CA | 92040 | |
| WON-DOOR CORP | P.O. BOX 27484 | | | | SALT LAKE CITY | UT | 84127-0484 | |
| WONG CHAN | 716 EL MONTE ST | | | | SAN GABRIEL | CA | 91776-2633 | |
| Wong, Hon Ming | Flat A 10/F Wing on Ct | 24 Ho Man Tin Hill Rd | | | Kowloon | Hong Kong | | China |
| Wong, Lea Hai | 74 Kismis Avenue | | | | Singapore | | 598251 | Singapore |
| WONGSAN TINPANG NGA | 7756 LAS PALMAS WAY | | | | JACKSONVILLE | FL | 32256 | |
| WONRAVEE CHAVALIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WONSETTA HOLLEY | 777 HARRAH'S BLVD. | PURCHASING/RECEIVING DOCK | | | ATLANTIC CITY | NJ | 08401 | |
| WOO CHUNG LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOO CHUNG LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD AND CARLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD C KWAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD GOODS INDUSTRIES INC | 407 SOUTH DUNCAN STREET | | | | LUCK | WI | 54853 | |
| WOOD GROUP LIT USA INC | LOCKBOX 203526 | PO BOX 203526 | | | DALLAS | TX | 75320-3526 | |
| WOOD KAUFMAN | 1401 CIRCLE BEND CT | | | | EDMOND | OK | 73034 | |
| WOOD RESOURCES OF NEVADA | 5277 SOUTH CAMERON STREET | SUITE 130 | | | LAS VEGAS | NV | 89118 | |
| WOOD RIDGE BO OF ED | 89 HACKENSACK ST | | | | WOOD RIDGE | NJ | 07075 | |
| WOOD S POWR GRIP CO INC | PO BOX 368 | WEST MAIN | | | LAUREL | MT | 59044-0368 | |
| WOOD SABOLD PHOTOGRAPHY INC | 690 SEAVIEW CT | | | | BANDON | OR | 97411 | |
| WOOD TEK INC | 5310 FOUNDATION BLVD | | | | NEW ALBANY | IN | 47150 | |
| WOOD TELEMANAGEMENT SOLUTIONS | 3651 LINDELL ROAD | SUITE D123 | | | LAS VEGAS | NV | 89103 | |
| Wood Telemanagement Solutions Inc | 3651 Lindell Road, Ste. D123 | | | | Las Vegas, | NV | 89103 | |
| Wood Telemanagement Solutions, Inc | 3651 Lindell Road | Suite D123 | | | Las Vegas | NV | 89103 | |
| Wood Telemanagement Solutions, Inc | Attn: Michael Wood | 3651 Lindell Road | Suite. D123 | | Las Vegas | NV | 89103 | |
| WOOD TRAVEL | 105-6661 SOOKE RD  SOOKE CTR M | | | | SOOKE | BRITISH COLUMBIA | V9Z 0A1 | CANADA |
| WOOD TRAVEL | 5301 48TH AVENUE | | | | TABER  CANADA | ALB | T1G 1S7 | CANADA |
| WOOD TRAVEL | 5606 47 STREET | | | | TABER | AB | T1G1E2 | CANADA |
| WOOD TRAVEL INC | 1218 SOUTH COUNTRY CLUB DR | | | | SCHENECTADY | NY | 12309 | |
| WOOD TRAVEL LLC | 1218 SOUTH COUNTRY CLUB DRIVE | | | | NISKAYUNA | NY | 12309 | |
| Woodall Kennel, Inc. | c/o Mark Arno, Holly Arno | 2711 S. 13th Street | | | Council Bluffs | IA | 51501 | |
| WOODARD CM INC | PO BOX 843731 | | | | DALLAS | TX | 75284-3731 | |
| WOODBINE ENTERTAINMENT GROUP | 555 REXDALE BOULEVARD | | | | TORONTO | ONTARIO | M9W 5L2 | CANADA |
| WOODBINE TRAVEL LTD | 2525 WOODVIEW DRIVE SW  SUITE | | | | CALGARY | ALBERTA | T2W4N4 | CANADA |
| WOODBRIDGE TOWNSHIP | 418 SCHOOL STREET | PO BOX 320 | | | WOODBRIDGE | NJ | 07095 | |
| WOODBRIDGE TOWNSHIP FIRE | 418 SCHOOL STREET | | | | WOODBRIDGE | NJ | 07095 | |
| WOODBURY CASINO LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| WOODBURY CITY BOARD OF | EDUCATION | 25 N BROAD ST | | | WOODBURY | NJ | 08096 | |
| WOODBURY COMMUNITY ASSOCIATION | PO BOX 469 | | | | CENTRAL VALLEY | NY | 10917 | |
| WOODBURY FOR ASSEMBLY | 2654 WEST HORIZON RIDGE PKWY | SUITE 85-280 | | | HENDERSON | NV | 89052 | |
| WOODBURY HEIGHTS | 500 ELM AVE | ATTN  JANET PIZZI | | | WOODBURY HGTS | NJ | 08097 | |
| WOODBURY MANAGER, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| WOODBUTCHERS GOURMET FURNITURE | 7900 SHELBYVILLE ROADWAY | | | | LOUISVILLE | KY | 40222 | |
| WOODCRAFT SUPPLY | PO BOX 1686 | | | | PARKERSBURG | WV | 26102-1686 | |
| WOODESHICK ENTERPRISES INC | PO BOX 716 | | | | BLAKES LEE | PA | 18610 | |
| WOODFORD COUNTY CIRCUIT COURT | 115 NORTH MAIN STREET | ROOM #201 | | | EUREKA | IL | 61530 | |
| WOODHOUSE LINCOLN MERCURY | 6503 & 6603  L  STREET | | | | OMAHA | NE | 68117 | |
| Woodhouse Lincoln-Mercury, Inc. | Attn: Accounts Receivable | 6503 L St | | | Omaha | NE | 68117 | |
| WOODIE HERRON | PO BOX 38 | | | | ABERDEEN | MS | 39730 | |
| WOODLAKE TRAVEL | 1706 POST OAK BOULEVARD | | | | HOUSTON | TX | 77056 | |
| WOODLAKE TRAVEL SERVICES INC. | 1800 POST OAK BLVD SUITE 6130 | | | | HOUSTON | TX | 77056 | |
| WOODLAND CONSERVANCY | WOODLAND TRAIL AND PARK | 1112 ENGINEERS RD STE 21 | | | BELLE CHASSE | LA | 70037 | |
| WOODLAND IMPORTS | 6252 S BODE ROAD | | | | PLAINFIELD | IL | 60585-5374 | |
| WOODLAND PARK BOARD OF EDU | 853 MCBRIDE AVE | | | | WOODLAND PARK | NJ | 07424 | |
| WOODLAND PARK BOROUGH | 5 BROPHY LANE | | | | WOODLAND PARK | NJ | 07424 | |
| WOODLAND TREE SERVICE | 7777 WALNUT GROVE RD | BOX 18 | | | MEMPHIS | TN | 38120 | |
| WOODMONT TRAVEL | 6716 N UNIVERSITY DR | | | | TAMARAC | FL | 33321 | |
| WOODROW FRYE | 1701 JACOBS ROAD | | | | SOUTH DAYTONA | FL | 32119 | |
| WOODROW H KROLL JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODROW HOLMES | 609 GLASCO ST APT 14 | | | | CLEVELAND | MS | 38732 | |
| WOODROW KELLEY | 15165 Vickery Drive | | | | Houston | TX | 77032 | |
| WOODROW M MANIGO | 1419 N MIRO | | | | NEW ORLEANS | LA | 70119 | |
| WOODROW P ELDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODROW PHELPS JR | 603 N PARK ST | | | | LEBANON | IN | 46052 | |
| WOODROW SATO | 11029 ORLEANS RIVER CT | | | | RANCHO CORDOVA | CA | 95670 | |
| WOODROW SMITH | 1204 FRANCIS AVENUE | | | | METAIRIE | LA | 70003 | |
| WOODROW W RAMEY | 903 CARRIAGE HOUSE CT | | | | JEFFERSONVILLE | IN | 47130 | |
| WOODRUFF SAWYER & CO | 50 CALIFORNIA ST 12TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| WOODS BAGOT ARCHITECTS PC | 142 W 57TH STREET | 8TH FLOOR | | | NEW YORK | NY | 10019 | |
| WOODS FORT COUNTRY CLUB | WOODS FORT LADIES TOURNAMENT | 1 COUNTRY CLUB DRIVE | | | TROY | MO | 63379-1904 | |
| WOODS TRAVEL SERVICE | 2244 DEGAS DRIVE | | | | CARROLLTON | TX | 75006 | |
| WOODS VALLEY GOLF CLUB | 14616 WOODS VALLEY ROAD | | | | VALLEY CENTER | CA | 92082 | |
| WOODSIDE WORLDWIDE TRAVEL | 8312 MCCOWAN ROAD | | | | MARKHAM | ONTARIO | L3R9E1 | CANADA |
| WOODSTEIN ENT INC | DBA UNI TRAVEL CRUISES & TOURS | 804 HILLSDALE DRIVE | | | RICHARDSON | TX | 75081 | |
| WOODSTOCK PERCUSSION INC | 167 DUBOIS ROAD | | | | SHOKAN | NY | 12481-5124 | |
| WOODSTOCK TRAVEL LTD | 10436 ROUTE 47 SUITE 101 | | | | HUNTLEY | IL | 60142 | |
| WOODSTONE CORP | 1801 WEST BAKERVIEW RD | | | | BELLINGHAM | WA | 98226-9105 | |
| WOODSWAY ENTERPRISES INC | 505 S COUNTY LINE ROAD | | | | ALBANY | GA | 31705 | |
| WOODWORKER'S EMPORIUM | 5461 S ARVILLE | | | | LAS VEGAS | NV | 89118 | |
| WOODWORKERS HARDWARE | 5 INDUSTRIAL BOULEVARD | | | | SAUK RAPIDS | MN | 56379 | |
| WOODWORKERS SUPPLY INC | 1108 NORTH GLENN ROAD | | | | CASPER | WY | 82601 | |
| WOODWORKERS WAREHOUSE | 3003 ENGLISH CREEK DR | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WOODWORKS CONSTRUCTION COMPANY | INC | 4468 WAGON TRAIL AVE | | | LAS VEGAS | NV | 89118 | |
| WOODWORKS PLUS INC. | 6104 AVENIDA ENCINAS | SUITE 'D' | | | CARLSBAD | CA | 92009 | |
| WOODY BENGE | 408 HAMILTON ST | | | | COSTA MESA | CA | 92627 | |
| WOODY DEWEESE | 2819 BIG SUR DRIVE | | | | LEWIS CENTER | OH | 43035 | |
| WOODY KEMP | 2230 VEGA ST | | | | GRAND PRAIRIE | TX | 75050 | |
| WOODY OLIVER | 1401 GREEN EDGE TRAIL | | | | WAKE FOREST | NC | 27587 | |
| WOODY OLIVER | 1401 GREEN EDGE TRL | | | | WAKE FOREST | NC | 27587 | |
| WOODY WOODRUFF | PO BOX 55038 | | | | SEATTLE | WA | 98155 | |
| WOODY'Z DRINKWARE INC | LAURIE WOODRUFF | 2040 S YALE ST STE A | | | SANTA ANA | CA | 92704 | |
| WOOK J CHUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOK J CHUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOLF FUNERAL HOME | PO BOX 524 | | | | TUNICA | MS | 38676 | |
| WOOLPERT INC. | PO BOX 641998 | | | | CINCINNATI | OH | 45264 | |
| WOOLWORTH ROAD LANDFILL | SOLID WASTE DIVISION | 10580 WOOLWORTH ROAD | | | KIETHVILLE | LA | 71047 | |
| WOOSTER FUNERAL HOME | 411 WHITE HORSE PIKE | | | | ATCO | NJ | 08004 | |
| WOOT LLC | STALLION MOUNTAIN GOLF CLUB | 5500 E FLAMINGO RD | | | LAS VEGAS | NV | 89122 | |
| WORAKORN MOKKHAWES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORD G TOPACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORD OF MOUTH MARKETING ASSOC | 65 E WACKER PLACE STE 500 | | | | CHICAGO | IL | 60601 | |
| WORK AND SON MEMORIAL SERVICES | BRADENTON FUNERAL HOME | 5827 14TH STREET WEST | | | BRADENTON | FL | 34207 | |
| WORK KARE OF WILLIS KNIGHTON | 2724 GREENWOOD RD | | | | SHREVEPORT | LA | 71109 | |
| WORK TRAINING CENTER INC | 2255 FAIR STREET | | | | CHICO | CA | 95928 | |
| WORKERS COMP LAWYERS OF NEVADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORKERS COMPENSATION AGENCY | 1000 DMV DRIVE | | | | RICHMOND | VA | 23220 | |
| WORKERS COMPENSATION AGENCY | 1000 EAST GRAND AVENUE | | | | DES MOINES | IA | 50319-0209 | |
| WORKERS COMPENSATION AGENCY | 100 WEST RANDOLPH STREET | SUITE 8-200 | | | CHICAGO | IL | 60601 | |
| WORKERS COMPENSATION AGENCY | 1047 US 127 SOUTH, SUITE 4 | | | | FRANKFORT | KY | 40601 | |
| WORKERS COMPENSATION AGENCY | 10 EAST BALTIMORE STREET | | | | BALTIMORE | MD | 21202-1641 | |
| WORKERS COMPENSATION AGENCY | 1171 SOUTH CAMERON STREET | ROOM 324 | | | HARRISBURG | PA | 17104-2501 | |
| WORKERS COMPENSATION AGENCY | 1428 LAKELAND DR. | | | | JACKSON | MS | 39216 | |
| WORKERS COMPENSATION AGENCY | 1515 CLAY STREET, 17TH FLOOR | | | | OAKLAND | CA | 94612 | |
| WORKERS COMPENSATION AGENCY | 1612 COLUMBIA MARION STREET | | | | COLUMBIA | SC | 29201 | |
| WORKERS COMPENSATION AGENCY | 270 PEACHTREE STREET, NW | | | | ATLANTA | GA | 30303-1299 | |
| WORKERS COMPENSATION AGENCY | 301 FORREST BUILDING | 2728 CENTERVIEW DRIVE | | | TALLAHASSEE | FL | 32399-0680 | |
| WORKERS COMPENSATION AGENCY | 30 WEST SPRING STREET | | | | COLUMBUS | OH | 43215-2256 | |
| WORKERS COMPENSATION AGENCY | 324 SPRING STREET | | | | LITTLE ROCK | AR | 72203 | |
| WORKERS COMPENSATION AGENCY | 3315 WEST TRUMAN BLVD, ROOM 131 | | | | JEFFERSON CITY | MO | 65102 | |
| WORKERS COMPENSATION AGENCY | 443 LAFAYETTE ROAD NORTH | | | | ST. PAUL | MN | 55155 | |
| WORKERS COMPENSATION AGENCY | 600 WASHINGTON STREET, SEVENTH FLOOR | | | | BOSTON | MA | 02111 | |
| WORKERS COMPENSATION AGENCY | 633 17TH STREET, STE 400 | | | | DENVER | CO | 80202-3660 | |
| WORKERS COMPENSATION AGENCY | 710 JAMES ROBERTSON PARKWAY | GATEWAY PLAZA, 2ND FLOOR | | | NASHVILLE | TN | 37243-0665 | |
| WORKERS COMPENSATION AGENCY | 7551 METRO CENTER DRIVE, STE 100 | | | | AUSTIN | TX | 78744-1609 | |
| WORKERS COMPENSATION AGENCY | 800 SW JACKSON, STE 600 | | | | TOPEKA | KS | 66612-1227 | |
| WORKERS COMPENSATION AGENCY | 800 WEST WASHINGTON | | | | PHOENIX | AZ | 85007 | |
| WORKERS COMPENSATION AGENCY | CAPITAL PLACE | 21 OAK STREET, FOURTH FLOOR | | | HARTFORD | CT | 06106 | |
| WORKERS COMPENSATION AGENCY | DENVER N DAVISON COURT BUILDING | 1915 NORTH STILES | | | OKLAHOMA CITY | OK | 73105 | |
| WORKERS COMPENSATION AGENCY | DOBBS BUILDING, 6TH FLOOR | 430 NORTH SALISBURY STREET | | | RALEIGH | NC | 27603-5937 | |
| WORKERS COMPENSATION AGENCY | GOVERNMENT CENTER SOUTH | 402 WEST WASHINGTON STREET, ROOM W-196 | | | INDIANAPOLIS | IN | 46204 | |
| WORKERS COMPENSATION AGENCY | INDUSTRIAL RELATIONS BUILDING | 649 MONROE STREET | | | MONTGOMERY | AL | 36131 | |
| WORKERS COMPENSATION AGENCY | LABOR & INDUSTRIES BUILDING | PO BOX 44001 | | | OLYMPIA | WA | 98504-4001 | |
| WORKERS COMPENSATION AGENCY | PO BOX 30016 | | | | LANSING | MI | 48909 | |
| WORKERS COMPENSATION AGENCY | ROOM C100 | 201 EAST WASHINGTON AVE | | | MADISON | WI | 53703 | |
| WORKERS COMPENSATION AGENCY | SALT LAKE CITY OFFICE | 392 EAST 6400 SOUTH | | | MURRAY | UT | 84107 | |
| WORKERS UNITED FOR POLITICAL | POWER | 49 WEST 2TH STREET 3RD FLOOR | | | NEW YORK | NY | 10001 | |
| WORKFLOWONE | PO BOX 676496 | | | | DALLAS | TX | 75267-6496 | |
| WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVENUE | | | | DES MOINES | IA | 50319 | |
| WORKHORSE SOFTWARE COMPANY | 630 DAVIS STREET 4TH FL | | | | EVANSTON | IL | 60201 | |
| WORKING ADVANTAGE LLC | 33 NAGOG PARK | | | | ACTON | MA | 01720 | |
| Working Advantage, LLC. | 33 Nagog Park, Suite 100 | | | | Acton | MA | 01720 | |
| WORKING MAN LLC | 74 HENRY ST APT 2 | | | | BROOKLYN | NY | 11201 | |
| WORKING MOTHER MEDIA | A DIVISION OF BONNIER CORP | PO BOX 538167 | | | ATLANTA | GA | 30353-8167 | |
| WORKING RX | PO BOX 30200 | | | | SALT LAKE CITY | UT | 84130 | |
| WORKPLACE BENEFITS ASSOCIATION | 9221 RAVENNA RD  SUITE D-8 | | | | TWINGSBURG | OH | 44087 | |
| WORKPLACE EDUCATION & LITERACY | COALITION OF MARICOPA COUNTY | WELCOME  PO BOX 4191 | | | KINGMAN | AZ | 86402 | |
| WORKPLACE SPA LLC | 200 NE MISSOURI RD | | | | LEES SUMMIT | MO | 64086 | |
| WORKPLACEDYNAMICS LLP | 180 SHEREE BLVD SUITE 2900 | | | | EXTON | PA | 19341 | |
| WORKROOM SUPPLY INC | 4391 PELL DRIVE | SUITE A | | | SACRAMENTO | CA | 95838-2535 | |
| WORKS MANUFACTURING OF | BROOKLYN INC/WORKS MFG | 86 DOBBIN ST | | | BROOKLYN | NY | 11222 | |
| WORKSAFE BC | PO BOX 9600 STN TERMINAL | | | | VANCOUVER | BRITISH COLUMBIA | V6B 5J5 | CANADA |
| WORKSAFE TECHNOLOGIES | BOX 328 | | | | ST CHARLES | MO | 63302 | |
| WORKSRIGHT SOFTWARE INC. | P.O. BOX 1156 | | | | MADISON | MS | 39130 | |
| WORKWAY | PO BOX 202966 | | | | DALLAS | TX | 75320-2966 | |
| WORKZONE LLC | 16 W TOWNSHIP LINE RD | | | | EAST NORRITON | PA | 19401 | |
| WORLD 50 INC | 3525 PIEDMONT RD NE BLDG 7 | SUITE 600 | | | ATLANTA | GA | 30305 | |
| WORLD 50 INC | DBA MARKETING 50 | DEPT AT 952786 | | | ATLANTA | GA | 31192-2786 | |
| WORLD ACCESS SERVICE CORP | 2805 N. PARHAM ROAD | | | | RICHMOND | VA | 23294 | |
| WORLD ASSISTANCE SERVICE INC | 404 S FIGUEROA ST | | | | LOS ANGELES | CA | 90071 | |
| WORLD ASSOC OF BENCHERS & | DEAD LIFTERS | PO BOX 27499 | | | MINNEAPOLIS | MN | 55427 | |
| WORLD BEAUTY FITNESS & FASHION | 125 THE QUEENSWAY UNIT B2 | | | | TORONTO | ONTARIO | M8Y 1H6 | CANADA |
| WORLD BODY BUILDING & FITNESS | FEDERATION INC | 125 THE QUEENSWAY  UNIT B2 | | | TORONTO | ON | M8Y 1H6 | CANADA |
| WORLD BUSINESS TRAVEL | LEVEL 8  10-14 WATERLOO STREET | | | | SURREY HILLS | NSW | 2010 | AUSTRALIA |
| WORLD BUSINESS TRAVEL | 2920 N STEMMONS FWY | | | | DALLAS | TX | 75219 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WORLD CHOICE TRAVEL | 11300 US HIGHWAY ONE | SUITE 300 | | | N.PALM BEACH | FL | 33408 | |
| WORLD CHOICE TRAVEL | 3150 SABRE DRIVE | | | | SOUTHLAKE | TX | 76092-2103 | |
| WORLD CHOICE TRAVEL | PO BOX 105199 | | | | ATLANTA | GA | 30348 | |
| WORLD CHOICE TRAVEL | TRAVELOCITY/WORLD CHOICE TRAV | P O BOX 105199 | | | ATLANTA | GA | 30348-5199 | |
| WORLD CHOICE TRAVEL A DIV OF | RE  45700351 | PO BOX 105199 | | | ATLANTA | GA | 30348 | |
| WORLD CHOICE TRAVEL A DIV OF | RE  45735104 | PO BOX 105199 | | | ATLANTA | GA | 30348 | |
| WORLD CHOICE TRAVEL INC. | PO BOX 105199 | | | | ATLANTA | GA | 30348 | |
| WORLD CLASS INCENTIVES INC. | 426A NORTH RAND ROAD | 426A NORTH RAND ROAD | NORTH BARRINGTO | | | IL | 60010 | |
| WORLD CLASS TRAVEL | 1323 BUTTERFIELD RD | SUITE 114 | | | DOWNERS GROVE | IL | 60515 | |
| WORLD CLASS TRAVEL | 3222 FIRST AVENUE NORTH | | | | BILLINGS | MT | 59101 | |
| WORLD CLASS TRAVEL | 808 NW 13TH STREET | | | | GAINSVILLE | FL | 32601 | |
| WORLD CLASS TRAVEL & CRUISES | 7831 SUITE A SOUTHTOWN CENTER | | | | MINNEAPOLIS | MN | 55431 | |
| WORLD CLASS TRAVEL LTD. | 1323 BUTTERFIELD ROAD | SUITE # 114 | | | DOWNERS GROVE | IL | 60515 | |
| WORLD COAST INC | DBA A TO Z TRAVEL CENTER | 6917 W 130TH ST | | | PARMA HEIGHTS | OH | 44130 | |
| WORLD CORPORATE TRAVEL PTY | LEVEL 8 61 LAVENDER ST | | | | MILSONS POINT | NEW SOUTH WALES | 2061 | AUSTRALIA |
| WORLD CRITTER INC | 1713 E 58TH PLACE UNIT F | | | | LOS ANGELES | CA | 90001 | |
| WORLD CRUISES & TRAVEL INC. | 8333 W MCNAB RD  STE 229 | | | | TAMARAC | FL | 33321 | |
| WORLD CUP TRAVEL | 120 N 2ND AVENUE #108 | | | | KETCHUM | ID | 83340 | |
| WORLD DESTINATIONS | 100 N BERETANIA ST | | | | HONOLULU | HI | 96817 | |
| WORLD DESTINATIONS INC | 100 N BERETANIA ST SUITE 147 | | | | HONOLULU | HI | 96817 | |
| WORLD DIMENSION TRAVEL MARKE | 2424 SW 137TH AVENUE | | | | MIAMI | FL | 33175 | |
| WORLD DISCOUNT TRAVEL | 12414 N MCARTHUR BLVD | | | | OKLAHOMA CITY | OK | 73142 | |
| WORLD DISCOVERIES LAC | 167 GRANGE AVE | | | | FAIR HAVEN | NJ | 07704 | |
| WORLD DYNAMIC CORPORATION | PRECIOUS KIDS | 2670 POMONA BLVD | | | POMONA | CA | 91768 | |
| WORLD ENVIRONMENTAL INC | 20321 LAKE FOREST DR STE D5 | | | | LAKE FOREST | CA | 92630 | |
| WORLD EXPRESS TRAVEL | 155 NE 100TH STREET | SUITE 510 | | | SEATTLE | WA | 98125 | |
| WORLD EXPRESS TRAVEL | 18425 BURBANK BLVD. | SUITE 512 | | | TARZANA | CA | 91356 | |
| WORLD FIRE AND SAFETY | 28R FRONT STREET | | | | VALLEY PARK | MO | 63088 | |
| WORLD FUEL INTERNATIONAL | S.R.L. | OFICENTRO EHECUTIVO LA SABANA | EDIFICIO NO. 7 2DO. PIS | CED. JUR. #3-102-183626 | SAN JOSE | | | COSTA RICA |
| WORLD FUEL SERVICES INC | CARTER ENERGY | 9800 NW 41ST STREET | | | MIAMI | FL | 33178 | |
| WORLD FUEL SERVICES LTD | 2458 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0024 | |
| WORLD GAME PROTECTION INC | 9480 SOUTH EASTERN AVE | SUITE 105  #92 | | | LAS VEGAS | NV | 89123 | |
| WORLD GAMING CONGRESS & EXPO | 2000 | PO BOX 3379 | | | FREDRICK | MD | 21705 | |
| World Headquarters | One Knollcrest Drive | | | | Cincinnati | OH | 45237 | |
| WORLD HOTEL CENTER | 4F KWANGHEE BLDG | 216 KWANGHEE DONG SEOUL | | | KOREA | KR | 216 | KOREA |
| WORLD IMPORT COMPANY INC | 8105 COBB CENTER DRIVE | | | | KENNESAW | GA | 30152 | |
| WORLD IN TRAVEL OLAF MUNZ | GROSSE BLEICHEN 21 - GALLERIA | | | | HAMBURG | | 20354 | GERMANY |
| WORLD JOINT CORP | DBA IACE TRAVEL | 2957 HARBOR BLVD | | | COSTA MESA | CA | 92626 | |
| WORLD JOINT CORP | DBA IACE TRAVEL | 6035 PEACHTREE ROAD #206 | | | DORAVILLE | GA | 30360 | |
| WORLD JOINT CORP | DBA IACE TRAVEL | RE 33875192 | 18 E 41ST STREET  3RD FLOOR | | NEW YORK | NY | 10017 | |
| WORLD JOINT CORP | IACE TRAVEL | | | | GARDENA | CA | 90248 | |
| WORLD JOINT CORPORATE | DBA IACE TRAVEL | 43155 MAIN STREET #2318 | | | NOVI | MI | 48375 | |
| WORLD JOINT CORPORATE | DBA IACE TRAVEL | 607 BOYLSTON ST 6FL | | | BOSTON | MA | 02116 | |
| WORLD JOINT CORPORATION | 1001 CONNECTICUT AVENUE N.W. | SUITE # 535 | | | WASHINGTON | DC | 20036 | |
| WORLD JOINT CORPORATION | 4141 BLUE LAKE CIR #217 | | | | DALLAS | TX | 75244 | |
| WORLD JOINT CORPORATION | DBA IACE TRAVEL | 2779 MARTIN RD | | | DUBLIN | OH | 43017 | |
| WORLD JOINT CORPORATION | DBA IACE TRAVEL | 8645 COMMODITY CIRCLE #100 | | | ORLANDO | FL | 32819 | |
| WORLD JOURNAL | 231 ADRIAN ROAD | | | | MILLBRAE | CA | 94030 | |
| WORLD JOURNAL LLC | 2471 S ARCHER AVE | | | | CHICAGO | IL | 60616-1853 | |
| WORLD JOURNEYS LLC | 9726 DAYS FARM DR | | | | VIENNA | VA | 22182 | |
| WORLD KITCHEN LLC | 9525 BRYN MAWR AVE STE 300 | | | | ROSEMONT | IL | 60018 | |
| World Link | 435 W. 32nd Street | | | | Chicago | IL | 60616 | |
| World Link | Attn: Wendy Cheng | 435 W. 32nd Street | | | Chicago | IL | 60616 | |
| World Link | Wendy Cheng | 435 W. 32nd Street | | | Chicago | IL | 60616 | |
| WORLD LINK TRADING LTD | C/O  WENDY CHENG | 435 W. 32ND STREET | | | CHICAGO | IL | 60616 | |
| WORLD LUXURY LLC | 111 NE 1ST ST STE 358 | | | | MIAMI | FL | 33132 | |
| WORLD MARKET CENTER | MICHELLE MONTEFERRANTE | 495 S GRAND CENTRAL PARKWAY | | | LAS VEGAS | NV | 89106 | |
| WORLD MEDIA ENTERPRISES INC | GREENSBORO NEWS AND RECORD | PO BOX 26784 | | | RICHMOND | VA | 23261-6784 | |
| WORLD MEDICAL TOURISM | 4371 NORTHLAKE BLVD STE 304 | | | | PALM BEACH GARDENS | FL | 33410 | |
| WORLD O' TRAVEL | 20812 VENTURA BLVD | SUITE 104 | | | WOODLAND HILLS | CA | 91364 | |
| WORLD ODYSSEY TRAVEL | UNIT 204 | 32530 LOUGHEED HIGHWAY | | | MISSION | BC | V2V 1A5 | CANADA |
| WORLD OF TRAVEL LTD | 101/103 NEW ROAD SUITE | | | | HORSFORTH-LEEDS | | LS18 4QD | ENGLAND |
| WORLD OF WINE EVENTS LLC | 1399 N. CUYAMACA ST | S.D BAY WINE & FOOD FESTIVAL | | | EL CAJON | CA | 92020 | |
| WORLD OF WINES LLC | DVINE WINE YOUR PERSONAL WINER | 6926 E MAIN STREET | | | SCOTTSDALE | AZ | 85251 | |
| WORLD ONE TRAVEL | 72 N. VIA LOS ALTOS | | | | THOUSAND OAKS | CA | 91320 | |
| WORLD PREMIER TRAVEL.COM | 480 BERGEN BLVD | | | | RIDGEFIELD | NJ | 07657 | |
| WORLD PRODUCTIONS LLC | 10521 CLEARWOOD COURT | | | | BEL AIR | CA | 90077 | |
| WORLD PUBLICATIONS GROUP INC | 140 LAUREL ST | | | | EAST BRIDGEWATER | MD | 02333 | |
| WORLD PUBLICATIONS LLC | PO BOX 8500 | | | | WINTER PARK | FL | 32790-8500 | |
| WORLD PUBLISHING CORP | 6239 E BROWN ROAD SUITE 113 | | | | MESA | AZ | 85205 | |
| World Race Productions, Inc. | Attn: Mark Vertullo | 200 N. Continental Boulevard, 2nd Floor | | | El Segundo | CA | 90245 | |
| WORLD RAINBOW HOTELS | NEWARK BEACON OFFICE PARK | CAFFERATA WAY | | | NEWARK | | NG24 2TN | UNITED KINGDOM |
| WORLD RESEARCH GROUP | 16 E 40TH 5TH FLOOR | | | | NEW YORK | NY | 10016 | |
| WORLD RESOURCES INSTITUTE | 10 G ST NE STE 800 | | | | WASHINGTON | DC | 20002 | |
| WORLD SERIES OF POKER ACADEMY | 9480 S EASTERN AVE STE 224 | | | | LAS VEGAS | NV | 89123 | |
| WORLD SHOE ASSOCIATION | 20821 S W BIRCH ST SUITE #100 | | | | NEWPORT BEACH | CA | 92660 | |
| WORLD TABLEWARE INC | PO BOX 93864 | | | | CHICAGO | IL | 60673 | |
| World Tavern Entertainment | 5611 NC Highway 55, Suite 102 | | | | Durham | NC | 27713 | |
| WORLD TAVERN ENTERTAINMENT LLC | WORLD TAVERN POKER / TRIVIA | 5611 NC HIGHWAY 55 STE 102 | | | DURHAM | NC | 27713 | |
| WORLD TEA | 5124 W OQUENDO RD STE #14 | | | | LAS VEGAS | NV | 89118 | |
| WORLD THREADS INC T A | EBERJEY | 3300 NW 41ST ST SUITE 1E | | | MIAMI | FL | 33142 | |
| WORLD TOURS ASSOCIATES | 120 S LOS ANGELES ST | | | | LOS ANGELES | CA | 90013 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WORLD TOURS LTDA. | CRA 13A NO.96-18 | | | | BOGOTA D.C. | | | COLOMBIA |
| WORLD TRADE CENTER SAN DIEGO | 2980 PACIFIC HIGHWAY | | | | SAN DIEGO | CA | 92101 | |
| WORLD TRAVEL | 1724 W. SCHUYLKILL RD | | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL | 1724 W SCHUYLKILL RD | | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL | 1850 WILLIAM PENN WAY | | | | LANCASTER | PA | 17601 | |
| WORLD TRAVEL | 48 S ELM ST | | | | FORDS | NJ | 08863 | |
| WORLD TRAVEL | 618 N. MAIN ST | | | | SANTA ANA | CA | 92701 | |
| WORLD TRAVEL | 6 CONCOURSE PARKWAY NE | SUITE 2400 | | | ATLANTA | GA | 30328 | |
| WORLD TRAVEL | 7645 E 63RD STREET STE 101 | | | | TULSA | OK | 74133 | |
| WORLD TRAVEL | 7645 E 63RD ST STE 101 | | | | TULSA | OK | 74133-1208 | |
| WORLD TRAVEL | 912 HIGHWAY 98 | SUITE 2 | | | DAPHNE | AL | 36526 | |
| WORLD TRAVEL | 9948 KRESS ROAD | | | | PINCKNEY | MI | 48169 | |
| WORLD TRAVEL | RE  39575675 | 1724 WEST SCHUYLKILL RD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL | RE  PRINCETON SOFTECH | 1724 WEST SCHUYLKILL ROAD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL AGENCY | 2403 S. 4TH STREET | | | | FT PIERCE | FL | 34982 | |
| WORLD TRAVEL AGENCY | RE  34507480 | 1101 APEX PEAKWAY | | | APEX | NC | 27502 | |
| WORLD TRAVEL ASSOCIATES | 2425 W. ILES AVE. | | | | SPRINGFIELD | IL | 62704 | |
| WORLD TRAVEL ASSOCIATES | 2425 W. ILES | | | | SPRINGFIELD | IL | 62704 | |
| WORLD TRAVEL BTI | 2212 LLOYD CENTER | | | | PORTLAND | OR | 97232 | |
| WORLD TRAVEL BTI | 333 GLENOAKS BLVD  SUITE 410 | RE  CBS | | | BURBANK | CA | 91502 | |
| WORLD TRAVEL BTI | 333 GLENOAKS BLVD  SUITE 410 | RE  DOLE | | | BURBANK | CA | 91502 | |
| WORLD TRAVEL BTI | 333 GLENOAKS BLVD  SUITE 410 | RE  WTP/BURBANK RES CTR | | | BURBANK | CA | 91502 | |
| WORLD TRAVEL BTI | 485 COARL SEA AVENUE | | | | DAYTONA BEACH | FL | 32114 | |
| WORLD TRAVEL BTI | 7310 NW TIFFANY SPRINGS PARKWA | 1ST FLOOR | | | KANSAS CITY | MO | 64153 | |
| WORLD TRAVEL BTI | REG  05788495 | 6 CONCOURSE PKWY  SUITE 2400 | | | ATLANTA | GA | 30328 | |
| WORLD TRAVEL BUREAU INC | 299 W FOOTHILL BLVD STE 110A | | | | UPLAND | CA | 91786 | |
| WORLD TRAVEL BUREAU INC | 618 N.MAIN STREET | | | | SANTA ANA | CA | 92701 | |
| WORLD TRAVEL BUREAU INC | DBA THUNDERBIRD TRAVEL | 1601 CARMEN DR  SUITE 201 | RE  05582908 | | CAMARILLO | CA | 93010 | |
| WORLD TRAVEL BUREAU INC | DBA YORBA LINDA TRAVEL | 4886 MAIN ST | | | YORBA LINDA | CA | 92886 | |
| WORLD TRAVEL BUREAU INC. | 120 E. CHAPMAN AVENUE | | | | ORANGE | CA | 92866 | |
| WORLD TRAVEL CENTER | 1827 S 9TH STREET | | | | SALINA | KS | 67401 | |
| WORLD TRAVEL CENTER | 39 CORTE PLACIDA | | | | GREENBRAE | CA | 94904 | |
| WORLD TRAVEL INC | 1563 18TH STREET | | | | SPIRIT LAKE | IA | 51360 | |
| WORLD TRAVEL INC | 1702 NEVINS RD | | | | FAIR LAWN | NJ | 07410 | |
| WORLD TRAVEL INC | 1724 SCHUYKILL RD | | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | 1724 WEST SCHUYLKILL RD | | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | 1724 WEST SCHUYLKILL ROAD | RE  39517085 | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | 1724 WEST SCHUYLKILL ROAD | RE  39539382 | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | 1724 WEST SCHUYLKILL ROAD | RE  39977044 | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | 1724 WEST SCHUYLKILL ROAD | RE  AEGIS INSURANCE SERVICES | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | 1724 W SCHUYLKILL RD | | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | 1926 ARCH ST | 2ND FLOOR | | | PHILADELPHIA | PA | 19103 | |
| WORLD TRAVEL INC | 2525 NW UPSHUR STREET | | | | PORTLAND | OR | 97210 | |
| WORLD TRAVEL INC | 30 HUNTER LANE | | | | CAMP HILL | PA | 17011 | |
| WORLD TRAVEL INC | 402 CHANDLER STREET | | | | JAMESTOWN | NY | 14701 | |
| WORLD TRAVEL INC | OSTFOTECH  INC | 1724 WEST SCHUYLKILL ROAD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | RE  09787234 | 1724 W SCHUYLKILL RD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | RE  39510133 | 1724 WEST SCHUYLKILL ROAD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | RE  39575675 | 1724 W SCHUYLKILL ROAD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | RE  39601240 | 1724 W SCHUYLKILL RD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | RE  39631362 | 1724 WEST SCHUYLKILL ROAD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | RE  39962996 | 1724 WEST SCHUYLKILL ROAD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | RE  39973846 | 1724 WEST SCHUYLKILL ROAD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | RE  GENE LOGIC  INC | 1724 WEST SCHUYLKILL ROAD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | RE  GENEX | 1724 WEST SCHUYLKILL ROAD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | RE  GRAHAM PACKAGING | 1724 WEST SCHUYLKILL ROAD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | RE  GROUPE CLARINS USA | 1724 WEST SCHUYLKILL ROAD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | RE  JOHNSON MATTHEY | 1724 WEST SCHUYLKILL ROAD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | RE  MAJOR LEAGUE BASEBALL | 1724 WEST SCHUYLKILL ROAD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | RE  NOVO NORDISK | 1724 WEST SCHUYLKILL ROAD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | RE  RITE AID | 1724 WEST SCHUYLKILL ROAD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | RE  THE INTERSEARCH | 1724 WEST SCHUYLKILL ROAD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | RE  THE WEST COMPANY | 1724 WEST SCHUYLKILL ROAD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | RE  TUDOR INVESTMENT CORP | 1724 WEST SCHUYLKILL ROAD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | RE  UGI/AMERIGAS | 1724 WEST SCHUYLKILL ROAD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC | RE  URBAN OUTFITTERS | 1724 WEST SCHUYLKILL ROAD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC. | 1724 WEST SCHUYLKILL ROAD | RE  CEPHALON | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC. | 1724 W SCHUYKILL RD | | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC. | 1724 W SCHUYKILL ROAD | | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC. | 620 PENNSYLVANIA DR. | | | | EXTON | PA | 19341 | |
| WORLD TRAVEL INC. | RE  39601214 | 1724 WEST SCHUYLKILL ROAD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INC. | RE  QVC | 1724 WEST SCHUYLKILL ROAD | | | DOUGLASSVILLE | PA | 19518 | |
| WORLD TRAVEL INTERNATIONAL | 700 AIRPORT ROAD | STE 110 | | | MONTOURSVILLE | PA | 17754 | |
| WORLD TRAVEL JACKSONVILLE INC | 21 S CENTRAL PARK PLAZA | | | | JACKSONVILLE | IL | 62650 | |
| WORLD TRAVEL MANAGEMENT | 21800 OXNARD STREET SUITE 170 | | | | WOODLAND HILLS | CA | 91367 | |
| WORLD TRAVEL MANAGEMENT | 9 DODGE STREET | SUITE # 200 | | | ROCKVILLE | MD | 20852 | |
| WORLD TRAVEL MATES INC. | 7422 CARMEL EXECUTIVE PARK DR | STE 204 | | | CHARLOTTE | NC | 28226 | |
| WORLD TRAVEL PARTNERS | 1001 LIBERTY AVENUE | 10TH FLOOR | | | PITTSBURGH | PA | 15222 | |
| WORLD TRAVEL PARTNERS | 10150 NORTH AMBASSADOR DRIVE | | | | KANSAS CITY | MO | 64153 | |
| WORLD TRAVEL PARTNERS | 10 LONGS PEAK DRIVE | | | | BROOMFIELD | CO | 80021 | |
| WORLD TRAVEL PARTNERS | 1321 MURFFREESBORO PIKE | | | | NASHVILLE | TN | 37217 | |
| WORLD TRAVEL PARTNERS | 1776 YORKTOWN STE 440 | | | | HOUSTON | TX | 77056 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WORLD TRAVEL PARTNERS | 186 ALLIFE BROOK PKW | | | | CAMBRIDGE | MA | 02138 | |
| WORLD TRAVEL PARTNERS | 200 S. WILCOX SRIVE | BLDG. 20BC | | | KINGSPORT | TN | 37660 | |
| WORLD TRAVEL PARTNERS | 3141 FAIRVIEW PARK DRIVE | SUITE 650 | | | FALLS CHURCH | VA | 22042 | |
| WORLD TRAVEL PARTNERS | 4899 BELFORT RD 3RD FLOOR | | | | JACKSONVILLE | FL | 32216 | |
| WORLD TRAVEL PARTNERS | 4899 BELFORT RD 3RD FLR | | | | JACKSONVILLE | FL | 32216 | |
| WORLD TRAVEL PARTNERS | 525 CAMBRIDGE PARK DRIVE | | | | CAMBRIDGE | MA | 02140 | |
| WORLD TRAVEL PARTNERS | AMERADA HESS CORP. | 1 HESS PLAZA | | | WOODBRIDGE | NJ | 07095 | |
| WORLD TRAVEL PARTNERS | C/O ROCKWELL COLLINS | 7310 TIFFANY SPRINGS PARKWAY | | | KANSAS CITY | MO | 61453 | |
| WORLD TRAVEL PARTNERS | RE. 05570073 | SIX CONCOURSE PARKWAY STE 2400 | | | ATLANTA | GA | 30328 | |
| WORLD TRAVEL PARTNERS 1 L.L.C. | 1445 EAST PUTNAM AVE | | | | OLD GREENWICH | CT | 06870 | |
| WORLD TRAVEL PARTNERS 1 L.L.C. | C/O COORS BREWING COMPANY | 17755 WEST 32ND AVENUE | | | GOLDEN | CO | 80401 | |
| WORLD TRAVEL PARTNERS 1 L.L.C. | C/O GSK | 4620 CREEKSTONE DRIVE STE 105 | | | DURHAM | NC | 27703-806 | |
| WORLD TRAVEL PARTNERS 1 L.L.C. | C/O LEGG MASON | 100 LIGHT STREET | | | BALTIMORE | MD | 21202 | |
| WORLD TRAVEL PARTNERS 1 L.L.C. | C/O WARNER MUSIC GROUP LA | 3400 RIVERSIDE DR. SUITE 280 | | | BURBANK | CA | 91505 | |
| WORLD TRAVEL PARTNERS 1 LLC | 6820 LBJ FREEWAY | | | | DALLAS | TX | 75240 | |
| WORLD TRAVEL PARTNERS BTI | 150 E CAMPUS VIEW BLVD | SUITE 280 | | | COLUMBUS | OH | 43235-4648 | |
| WORLD TRAVEL PARTNERS LLC | C/O FEDERAL EXPRESS | 2007 CORPORATE AVE 2ND FLR | | | MEMPHIS | TN | 38132 | |
| WORLD TRAVEL PROFESSIONALS | BRICKWORKS ANNEX 19 BROLGA AVE | | | | SOUTHPORT | GOLD COAST | 9726 | AUSTRALIA |
| WORLD TRAVEL PROFESSIONALS | SUITE 2 | 142 BUNDALL ROAD | | | BUNDALL | | 4217 | AUSTRALIA |
| WORLD TRAVEL PROFESSIONALS | SUITE 5  LEVEL 1 | 409-411 NEW SOUTH HEAD ROAD | | | DOUBLE BAY | NS | 2028 | AUSTRALIA |
| WORLD TRAVEL SERVICE | 10201 PARKSIDE DRIVE | | | | KNOXVILLE | TN | 37922 | |
| WORLD TRAVEL SERVICE | 1801 ROBERT FULTON DRIVE | SUITE 330 | | | RESTON | VA | 20191 | |
| WORLD TRAVEL SERVICE | 3615 FRANKLIN ROAD | | | | ROANOKE | VA | 24014 | |
| WORLD TRAVEL SERVICE | 612 S.W. 3RD ST. | SUITE E | | | LEE'S SUMMIT | MO | 64063 | |
| WORLD TRAVEL SERVICE | 7645 E 63RD STREET  SUITE 101 | | | | TULSA | OK | 74133-1208 | |
| WORLD TRAVEL SERVICE | RE  44510141 | SIX CONCOURSE PKWY  SUITE 2400 | | | ATLANTA | GA | 30328 | |
| WORLD TRAVEL SERVICE | RE  44933792 | 10201 PARKSIDE DRIVE | | | KNOXVILLE | TN | 37922 | |
| WORLD TRAVEL SERVICE INC | 10201 PARKSIDE DRIVE | | | | KNOXVILLE | TN | 37922 | |
| WORLD TRAVEL SERVICE INC | 10201 PARKSIDE DRIVE | SUITE 100 | | | KNOXVILLE | TN | 37922 | |
| WORLD TRAVEL SERVICE INC | RE  44549864 | 10201 PARKSIDE DR STE 120 | | | KNOXVILLE | TN | 37922 | |
| WORLD TRAVEL SERVICE INC. | 10201 PARKSIDE DR | | | | KNOXVILLE | TN | 37922-198 | |
| WORLD TRAVEL SERVICE INC. | 10201 PARKSIDE DR STE 100 | | | | KNOXVILLE | TN | 37922-194 | |
| WORLD TRAVEL SERVICE INC. | 10201 PARKSIDE DR. | | | | KNOXVILLE | TN | 37922 | |
| WORLD TRAVEL SERVICE INC. | 1900 WINSTON RD. | SUITE 300 | | | KNOXVILLE | TN | 37919 | |
| WORLD TRAVEL SERVICE INC. | 600 NEW WAVERLY PLACE | SUITE 300 | | | CARY | NC | 27518 | |
| WORLD TRAVEL SERVICE INC. | 600 NEW WAVERLY PLACE | SUITE 300 | RE  44579651 | | CARY | NC | 27518 | |
| WORLD TRAVEL SERVICE INC. | 600 NEW WAVERLY PL  STE 300 | RE  44933755 | | | CARY | NC | 27518 | |
| WORLD TRAVEL SERVICE INC. | RE  44536295 | 10201 PARKSIDE DRIVE | | | KNOXVILLE | TN | 37922 | |
| WORLD TRAVEL SERVICE L.L.C. | 7645 E 63RD STREET STE 101 | | | | TULSA | OK | 74133-1208 | |
| WORLD TRAVEL SERVICE L.L.C. | 9400 NORTH BROADWAY | | | | OKLAHOMA CITY | OK | 73114-740 | |
| WORLD TRAVEL SERVICES | 7687 ROUTE 22 | | | | WEST CHAZY | NY | 12992 | |
| WORLD TRAVEL SEVICES INC | 10201 PARKSIDE DR | | | | KNOXVILLE | TN | 37022 | |
| WORLD TRAVEL SPECIALIST | 1016 W FOUNDS ST | | | | TOWNSEND | DE | 19734 | |
| WORLD TRAVEL SPECIALISTS | 1016 W FOUNDS ST | RE 08639481 | | | TOWNSEND | DE | 19734 | |
| WORLD TRAVEL SPECIALISTS | 450 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| WORLD TRAVEL UNLIMITED | 3512 CALUMET AVENUE | | | | VALPARASO | IN | 46383 | |
| WORLD TRAVEL WAREHOUSE | 43 BRINE ST | | | | ST JOHN | NL | A1E  2T3 | CANADA |
| WORLD TREASURE TRADING CO INC | 815 PINER ROAD | | | | SANTA ROSA | CA | 95403 | |
| WORLD VENTURES | 925 HARRISON DRIVE #201 | ATTN  JUDY STROUD | | | MADISON | WI | 53718 | |
| WORLD VENTURES HOLDINGS | 4975 PRESTON PARK BLVD #550 | | | | PLANO | TX | 75093 | |
| WORLD VENTURES HOLDINGS | 5360 LEGACY DR | BUILDING 1  SUITE 300 | | | PLANO | TX | 75024 | |
| WORLD VENTURES MARKETING LLC | 4975 PRESTON PARK BLVD STE 550 | | | | PLANO | TX | 75093 | |
| WORLD VENTURES MARKETING LLC | 5360 LEGACY DRIVE #300 | | | | PLANO | TX | 75024-3135 | |
| WORLD VENTURES TOURS&TRAVEL I | 6601 KINGSTON PIKE | SEQUOYAH PLACE | | | KNOXVILLE | TN | 37919 | |
| WORLD VIEW TRAVEL | 449 S.BEVERLY DRIVE | SUITE # 103 | | | BEVERLY HILLS | CA | 90212 | |
| WORLD VIEW TRAVEL | 449 SOUTH BEVERLY DRIVE | SUITE 102 | | | BEVERLY HILLS | CA | 90212 | |
| WORLD WAR SEVEN STUDIOS LLC | 2400 HYPERION AVE STE B | | | | LOS ANGELES | CA | 90027 | |
| WORLD WEB TECHNOLOGIES | 410  1010 - 1 ST. S.W. | | | | CALGARY | AB | T2R 1K4 | CANADA |
| WORLD WEB TRAVEL | 301 1000-9 AVENUE SW | | | | CALGARY | AB | T2P 2Y6 | CANADA |
| WORLD WIDE CONCESSIONS INC | 440 BENIGNO BLVD | UNIT E | | | BELLMAWR | NJ | 08031 | |
| WORLD WIDE CRUISES | 1147 MAIN STREET | SUITE 201 | | | TEWKSBURY | MA | 01876 | |
| WORLD WIDE GOURMET FOODS | 21616 87TH AVENUE SE | | | | WOODINVILLE | WA | 98072 | |
| WORLD WIDE MENU COVERS | PO BOX 600673 | | | | SAN DIEGO | CA | 92160 | |
| WORLD WIDE RACING PHOTOS | 5 HEARNE DRIVE | | | | BARRINGTON | NJ | 08007 | |
| WORLD WIDE TECHNOLOGY | P.O. BOX 957653 | | | | ST. LOUIS | MO | 63195-7653 | |
| WORLD WIDE TOURS & TVL SERVICE | 1120 NULANIU AVENUE | | | | HONOLULU | HI | 96817 | |
| WORLD WIDE TRAVEL | 11 SOUTH FIRST STREET | | | | WALLA WALLA | WA | 99362 | |
| WORLD WIDE TRAVEL | 1448 N MONTROSE AVE | | | | CHICAGO | IL | 60613 | |
| WORLD WIDE TRAVEL | 2665 E 2ND ST | | | | CASPER | WY | 82609 | |
| WORLD WIDE TRAVEL | 6700 BRECKERSVILLE RD | | | | INDEPENDENCE | OH | 44131 | |
| WORLD WIDE TRAVEL ASSOCIATES | 1150 17TH ST NW STE 875 | RE 09506582 | | | WASHINGTON | DC | 20036 | |
| WORLD WIDE TRAVEL BTI | 10201 PARKSIDE DRIVE | | | | KNOXVILLE | TN | 37922 | |
| WORLD WIDE TRAVEL BUREAU INC. | P.O. BOX 4869 | | | | TROY | MI | 48099 | |
| WORLD WIDE TRAVEL GILLETTE | 2610 SOUTH DOUGLAS HWY. | SUITE # 155 | | | GILLETTE | WY | 82718 | |
| WORLD WIDE TRAVEL OF PEKIN | 506 BROADWAY RD. | | | | PEKIN | IL | 61554 | |
| WORLD WIDE TRAVEL ONE | 40 KING STREET | | | | ST CATHARINES | ONTARIO | L2R3H4 | CANADA |
| WORLD WIDE TRVL SVCS | 100 WATERLOO RD | | | | TIMMINS | ONTARIO | P4N 4X5 | CANADA |
| WORLD WIDE WORLD PIANO TUNING | PO BOX 211 | | | | VERONA | WI | 53593 | |
| WORLD WRESTLING ENTERTAINMEN | 1241 E MAIN CT | | | | STAMFORD | CT | 06902 | |
| WORLD ZOO PRODUCTIONS INC | TOMMY THOMPSON | 9421 GRENVILLE AVENUE | | | LAS VEGAS | NV | 89134 | |
| WORLDCLASS TRAVEL & CRUISE | 4300 MARKET POINTE DRIVE | | | | BLOOMINGTON | MN | 55435 | |
| WORLDCOM | ALL MANAGERS MEETING | 21350 CABOT BLVD | | | HAYWARD | CA | 94545 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WORLDLINK TOUR | 13505 BLUEGROVE AVE. | | | | BELLFLOWER | CA | 90706 | |
| WORLDLINKS | 521 TINTON AVE | | | | TINTON FALLS | NJ | 07724 | |
| WORLDPASS TRAVEL GROUP | 5080 ROBERT J MATHEWS PKWY | | | | EL DORADO HLS | CA | 95762 | |
| WORLDPOINT INC | 1326 S WOLF ROAD88 | | | | WHITING | IL | 60090 | |
| WORLDS AWAY LLC | 322 S HOLLYWOOD STREET | | | | MEMPHIS | TN | 38104 | |
| WORLDSPAN | DRAWER CS 198537 | | | | ATLANTA | GA | 30384-8537 | |
| WORLDTED TRAVEL MANAGEMENT | 111 WATER STREET | | | | NEW HAVEN | CT | 06511 | |
| WORLDTOUR AGENCIA DE VIAGENS | RUA DA GRACA 192 | BOM RETIRO | | | SAO PAULO | SP | 01125-00 | BRAZIL |
| WORLDTRAVEL BTI | 1 FOUNTAIN SQUARE | | | | CHATTANOOGA | TN | 37402 | |
| WORLDTRAVEL BTI | 2007 CORPORATE AVE | | | | MEMPHIS | TN | 38132 | |
| WORLDTRAVEL BTI | 6 CONCOURSE PARKWAY NE | SUITE 2400 | | | ATLANTA | GA | 30328 | |
| WORLDTRAVEL BTI | C/O CFS | 10150 NORTH AMBASSADOR DRIVE | | | KANSAS CITY | MO | 64153 | |
| WORLDTRAVEL BTI | C/O HCA | 2105 ELM HILL PIKE | | | NASHVILLE | TN | 37210 | |
| WORLDTRAVEL BTI | C/O KOCH | 10150 NORTHWEST AMBASSADOR DRI | | | KANSAS CITY | MO | 64153-136 | |
| WORLDTRAVEL BTI | C/O LIBERTY MUTUAL | 125 CAMBRIDGE PARK DRIVE | | | CAMBRIDGE | MA | 02140 | |
| WORLDTRAVEL BTI | C/O REGENCY CENTERS | ONE INDEPENDENT DR | | | JACKSONVILLE | FL | 32202 | |
| WORLDTRAVEL BTI | C/O SCHNEIDER/SQUARE D | 1415 SOUTH ROSELLE ROAD | | | PALATINE | IL | 60067 | |
| WORLDTRAVEL BTI | C/O SYGENTA | 410 SWING RD | | | GREENSBORO | NC | 27409 | |
| WORLDTRAVEL BTI | RE 06737614 | 6 CONCOURSE PKWY  SUITE 2400 | | | ATLANTA | GA | 30328 | |
| WORLDTRAVEL BTI | RE 10599503 | SIX CONCOURSE PKWY NE STE 2400 | | | ATLANTA | GA | 30328 | |
| WORLDTRAVEL BTI | RE 11502083 | 6 CONCOURSE PARKWAY | SUITE 2400 | | ATLANTA | GA | 30328 | |
| WORLDTRAVEL BTI | RE 22748530 | 6 CONCOURSE PKWY | SUITE 2400 | | ATLANTA | GA | 30328 | |
| WORLDTRAVEL PARTNERS | 7310 NW TIFFANY SPRINGS PKY | 1ST FLOOR | | | KANSAS CITY | MO | 64153 | |
| WORLDTRAVEL PARTNERS | DBA BCD TRAVEL | 880 CARILLION PARKWAY | | | ST PETERSBURG | FL | 33716 | |
| WORLDTRAVEL PARTNERS | RE 36514181 | 6 CONCOURSE PKWY SUITE 2400 | | | ATLANTA | GA | 30328 | |
| WORLDTRAVEL PROFESSIONALS | 409 NEW SOUTH HEAD ROAD | | | | DOUBLE BAY | NSW | 2028 | AUSTRALIA |
| WORLDVIEW TRAVEL | 101 WEST 4TH STREET | SUITE 400 | | | SANTA ANA | CA | 92701 | |
| WORLDVIEW TRAVEL | 101 W FOURTH STREET | SUITE 400 | | | SANTA ANA | CA | 92071 | |
| WORLDVIEW TRAVEL | 2963 GULF TO BAY BOULEVARD | SUITE 200 | | | CLEARWATER | FL | 33759 | |
| WORLDVIEW TRAVEL | 733 WASHINGTON ROAD | | | | PITTSBURGH | PA | 15228-202 | |
| WORLDVIEW TRAVEL OF BOCA RATON | 299 CAMINO GARDENS BLVD. | SUITE 200 | | | BOCA RATON | FL | 33432 | |
| WORLDWAY TRAVEL & TOURS | 1200 HIBISCUS AVE. | #PH3 | | | POMPANO BCH | FL | 33062 | |
| WORLDWIDE ASSET PURCHASING | 21415 CIVIC CENTER DR | SUITE 301 | | | SOUTHFIELD | MI | 48076 | |
| WORLDWIDE BATTERY | 9955 WEST POINT DRIVE | SUITE 120 | | | INDIANAPOLIS | IN | 46256 | |
| WORLDWIDE CASINO ENTERPRISE | LTD | 123-35 82ND ROAD | SUITE 2-N | | KEW GARDENS | NY | 11415 | |
| WORLDWIDE CENTRAL TRAVEL LTD | 295 WEBER STREET NORTH  UNIT 3 | | | | WATERLOO | ONTARIO | N2J3H8 | CANADA |
| WORLDWIDE COMMUNICATIONS GROUP | 6710 PACIFIC AVE STE A | | | | TACOMA | WA | 98408-7324 | |
| WORLDWIDE CORPORATE HOUSING LP | 2222 CORINTH AVENUE | | | | LOS ANGELES | CA | 90064 | |
| Worldwide Gaming, Inc. | 640 Hamel Rd. | | | | Hamel | MN | 55340 | |
| WORLDWIDE GOLF VACATIONS | 22 WOBURN STREET | SUITE 23 | | | READING | MA | 01867 | |
| WORLDWIDE LANGUAGE RESOURCES | PO BOX 0399 | | | | NOTTINGHAM | NH | 03290 | |
| WORLDWIDE LOCKING SYSTEMS INC. | P.O. BOX 2948 | | | | CEDAR HILL | TX | 75106-2948 | |
| WORLDWIDE OFFICE FURNITURE | CENTERS | 9303 INDIANAPOLIS BLVD | | | HIGHLAND | IN | 46322 | |
| WORLDWIDE PUBLICATIONS GROUP | PO BOX 2037 | | | | YELM | WA | 98597 | |
| WORLDWIDE SPORTSWEAR | 4471 EASTPORT PARKWAY | | | | PORT ORANGE | FL | 32127 | |
| WORLDWIDE TICKETS | 3606 QUANTUM BLVD | | | | BOYNTON BEACH | FL | 33426 | |
| WORLDWIDE TOURING INC | 9903 SANTA MONICA  BLVD. | SUITE 531 | | | BEVERLY HILLS | CA | 90212 | |
| Worldwide Touring, Inc. | AEG Live, LLC | Bobby Reynolds | 3773 Howard Hughes Pkwy | | Las Vegas | NV | 89169 | |
| Worldwide Touring, Inc. F/S/O Diana Ross | c/o Creative Artists Agency | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| WORLDWIDE TRAVEL | 1285 RIVERDALE STREET | | | | W. SPRINGFIELD | MA | 01089 | |
| WORLDWIDE TRAVEL | DBA BRITTAIN WORLD TRAVEL | 150 SOUTH MAIN ST | | | SHERIDAN | WY | 82801 | |
| WORLDWIDE TRAVEL & CRUISE | 901 RUSSET STREET | | | | TWIN FALLS | ID | 83301 | |
| WORLDWIDE TRAVEL & CRUISE INC | 809 1/2 JOE CLIFTON DR | | | | PADUCAH | KY | 42001 | |
| WORLDWIDE TRAVEL & TOURS | 1320 LURLEEN WALLACE BLVD | | | | NORTHPORT | AL | 35476 | |
| WORLDWIDE TRAVEL ASSOCIATES | 89 WEST STATE STREET | PO BOX 888 | | | AVONDALE | PA | 19311 | |
| WORLDWIDE TRAVELER LTD. | 1142 N GREEN STREET | | | | MCHENRY | IL | 60050 | |
| WORTH INTL COMM CORP | WORTH INTL MEDIA GROUP | PO BOX 171070 | | | MIAMI GARDENS | FL | 33017-1070 | |
| WORTHDATA | 623 SWIFT ST | | | | SANTA CRUZ | CA | 95060 | |
| WORTHGROUP ARCHITECTS | 9400 GATEWAY DRIVE | STE '8' | | | RENO | NV | 89521-8993 | |
| WOTANG LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOUNDED WARRIOR PROJECT | PO BOX 758517 | | | | TOPEKA | KS | 66675 | |
| WOW DESIGNS INC | RED CHAPTER CLOTHING CO | 13636 PHILADELPHIA STREET | | | WHITTIER | CA | 90601 | |
| WOW TRAVEL INC. | 11077 BISCAYNE BLVD. | #303 | | | MIAMI | FL | 33161 | |
| WOYAHN-KOPSHINSKY INC. | 223 W MAIN ST | | | | WAUKESHA | WI | 53186-460 | |
| WOZNY ASSOCIATES TRAVEL | 301 WHITE STREET | SUITE CC | | | FRANKFORT | IL | 60423 | |
| WPCS INTERNATIONAL INC | CD INC | 1985 SWATHMORE AVE SUITE #4 | | | LAKEWOOD | NJ | 08701 | |
| WPP GROUP USA INC | SPAFAX AIRLINE NETWORK LTD | ATTN CASEY CRISTIANO | 1507 W YALE AVE ROAD | | ORANGE | CA | 92867 | |
| WPSD-TV | PO BOX 1197 | | | | PADUCAH | KY | 42002-1197 | |
| WPTI TELECOM LLC | 1657 LUCERNE SUITE C | | | | MINDEN | NV | 89423 | |
| WR MCCASLIN | 4273 SO DELAWARE ST | | | | ENGLEWOOD | CO | 80110 | |
| WRAP UP INC | 1515 NORTH FAIRFAX #8 | | | | LOS ANGELES | CA | 90046 | |
| WRAP UP INC | 1520 S BEDFORD ST APT 6 | | | | LOS ANGELES | CA | 90035 | |
| WRAP UP INC | PO BOX 351539 | | | | LOS ANGELES | CA | 90035 | |
| WRAY FORD | CORPORATE BILLING LLC | PO BOX 1000  DEPT 959 | | | MEMPHIS | TN | 38148 | |
| WRAY KUCERA | 1857 PAYNE | | | | WICHITA | KS | 67203 | |
| WRAZ TV OR WRAZ50 2 | PO BOX 60928 | | | | CHARLOTTE | NC | 28260 | |
| WRBH RADIO FOR THE BLIND AND | PRINT HANDICAPPED | 3606 MAGAZINE STREET | | | NEW ORLEANS | LA | 70115 | |
| WRDC TV | 2680 E COOK ST | | | | SPRINGFIELD | IL | 62703 | |
| WRENN BARRETT | 50 HUNTWICK CT | | | | COLUMBIA | SC | 29206 | |
| WRENN HANDLING INC | PO BOX 3109 | | | | CAYCE/WEST COLUMBIA | SC | 29171 | |
| WREZ RADIO STATION | PO BOX 7501 | | | | PADUCAH | KY | 42002 | |
| WRG RESEARCH INCORPORATED | ATTN  SANDIE PAGANO | 16 E 40TH ST- 5TH FLOOR | | | NEW YORK | NY | 10016 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WRIGHT & LERCH | 2001 REED RD SUITE 100 | | | | FORT WAYNE | IN | 46815 | |
| WRIGHT BROTHERS GLOBAL GAS | 7825 COOPER RD | | | | MONTGOMERY | OH | 45242 | |
| Wright Brothers Global Gas | Attention: Scott Humphrey | 7825 Cooper Road | | | Cincinnati | OH | 45242 | |
| WRIGHT EXPRESS FINANCIAL | SERVICES CORP | WEX BANK | PO BOX 3440 | | BOSTON | MA | 02241-3440 | |
| WRIGHT HALE | P O BOX 2847 | | | | TUSCALOOSA | AL | 35403 | |
| WRIGHT LINE INCORPORATED | PO BOX 93531 | | | | CHICAGO | IL | 60673 | |
| WRIGHT NATIONAL FLOOD INSURANC | PO BOX 33003 | | | | ST PETERSBURG | FL | 33733 | |
| WRIGHT NATIONAL FLOOD INSURANCE COMPANY | SERVICE CENTER | PO BOX 33003 | | | ST. PETERSBURG | FL | 33733 | |
| WRIGHT PLANNING ADVANTAGE | PO BOX 85 | | | | ST. ALBERT | ALBERTA | T8N 1N2 | CANADA |
| WRIGHT TRAVEL | 2505 21ST AVENUE SOUTH | | | | NASHVILLE | TN | 37212 | |
| WRIGHT TRAVEL | 2505 21ST AVENUE SOUTH | SUITE 500 | | | NASHVILLE | TN | 37212 | |
| WRIGHT TRAVEL & TOURS LLC | 908 W. MAIN | | | | CHANUTE | KS | 66720 | |
| WRIGHTWAY GROUP LLC | DRAWER #1648 | PO BOX 5935 | | | TROY | MI | 48007-5935 | |
| WRINDA M WIGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRISTBAND MEDTECH | PO BOX 550920 | | | | TAMPA | FL | 33655-0920 | |
| WRISTBAND SPECIALTY | 1650 NW 33RD ST | | | | POMPANO BEACH | FL | 33064 | |
| WRISTBANDS SPECIALTY | 1650 NW 33RD STREET | | | | POMPANO BEACH | FL | 33064 | |
| WRY BABY LLC | PO BOX 1232 | | | | MOORESVILLE | NC | 28115 | |
| WS ACQUISTION LLC | PO BOX 6620 | | | | ENGLEWOOD | CO | 80155 | |
| WS AG CENTER INC | 16453 HWY 81 | | | | DARLINGTON | WI | 53530 | |
| WSCR - AM | 22603 NETWORK PL | | | | CHICAGO | IL | 60673-1226 | |
| WSI CORPORATION | PO BOX 371132 | | | | PITTSBURGH | PA | 15251-7132 | |
| WSIL-TV INC. | 1416 COUNTRY AIRE DRIVE | | | | CARTERVILLE | IL | 62918 | |
| WSOC TELEVISION INC | WSOC WAXN | PO BOX 809229 | | | CHICAGO | IL | 60680-9229 | |
| WSOP ACADEMY | 467 EGLINTON AVE WEST UNIT 2 | | | | TORONTO | ONTARIO | M5N1A7 | CANADA |
| WSR CONSULTING GROUP | 4273 NOELINE AVENUE  SUITE 200 | | | | ENCINO | CA | 91436 | |
| WT Partnership (HK) Ltd. | ATTN: Mark Van Beers | 20/F 625 Kings Road | | | North Point | | | China |
| WT WINTER ASSOCIATES INC | WINTER SCALE AND EQUIPMENT | 20-A KULICK ROAD | | | FAIRFIELD | NJ | 07004 | |
| WTA WORLD TRAVEL AGENCY | QUAI DU MONT BLANC | | | | GENIVA | | | SWITZERLAND |
| WTAS LLC | P O BOX 7128 | | | | BUFFALO | NY | 14240 | |
| WTBI INC | 200 EAST 2ND ST SUITE 12 | | | | HUNTINGTON STATION | NY | 11746 | |
| WTS INC. | C/O RES CARE | 10140 LINN STATION ROAD | | | LOUISVILLE | KY | 40223 | |
| WTVD TELEVISION LLC | PO BOX 732384 | | | | DALLAS | TX | 75373-2384 | |
| WTVQ TV LLC | PO BOX 55590 | | | | LEXINGTON | KY | 40555 | |
| Wu, Hai Jun | Flat F, 10F Building B#1546 Si Ping Rd | | | | Shanghai | China | 200092 | China |
| WUBANCHI A KASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wubin Chen | 2/F Bldg 8 Chuangye Park | Tengfeng Road | | | Shenzhen | | | CHINA |
| WUDASSIE BERAKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WUESTHOFF & WUESTHOFF | SCHWEIGERSTRASSE 2 | | | | MUNICH | | 81541 | GERMANY |
| WULFF ENTERPRISES INC | 8000 FRANK AVE NW | | | | NORTH CANTONA | | 44720 | |
| WUMBUS CORPORATION | 1340 REYNOLDS AVE. #120 | | | | IRVINE | CA | 92614 | |
| WUNDERLICH DOORS INC | 300 WEST ALLEN STREET | | | | JOLIET | IL | 60436 | |
| WURNEICE CUINGTON | 423 BRADSHAW ST | | | | CEDAR HILL | TX | 75104 | |
| WURTENBERGER KUNZE | MAXIMILIANSPLATZ 12B | | | | MUNICH | | 80333 | GERMANY |
| WURTH AUTO ELECTRIC | 1045 KREBS STATION RD | | | | PADUCAH | KY | 42003 | |
| WURTH BAER SUPPLY COMPANY | 909 FOREST EDGE DRIVE | | | | VERNON HILLS | IL | 60061 | |
| WURTH LOUIS AND COMPANY | 895 COLUMBIA ST | | | | BREA | CA | 92821 | |
| WURTH LOUIS AND COMPANY | P O BOX 2253 | | | | BREA | CA | 92822-2253 | |
| WURTH USA INC | 93 GRANT ST | | | | RAMSEY | NJ | 07446 | |
| WV DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 3 | 601-57TH STREET | | | CHARLESTON | WV | 25304 | |
| WV State Tax Department | Revenue Division | PO Box 2666 | | | Charleston | WV | 25330-2666 | |
| WVT INC | DBA WORLD VIEW TRAVEL | 101 W FOURTH ST  SUITE 400 | | | SANTA ANA | CA | 92701 | |
| WVT INV | DBA WORLD VIEW TRAVEL | 101 W 4TH STREET  STE 400 | | | SANTA ANA | CA | 92701 | |
| WW SMITH TRAVEL | 208 CENTRAL AVENUE NORTH | | | | SWIFT CURRENT | SK | S9H 0L2 | CANADA |
| WWA WOODROW WILSON ASSOC | PO BOX 868 | | | | CEABOCK | WA | 98380 | |
| WWRD USA LLC | 1330 CAMPUS PARKWAY | | | | NEPTUNE | NJ | 07753 | |
| WWRD USA LLC | ATTN  JUDIE FERNANDEZ  CREDIT | DEPT | 1330 CAMPUS PKWY | | WALL | NJ | 07719 | |
| WWW.BARNES&NOBLE.COM | PO BOX 116378 | | | | ATLANTA | GA | 30368-6378 | |
| WXIA TV & WALT TV A DIVISION | OF PACIFIC & SOUTHERN COM INC | PO BOX 637392 | | | CINCINNATI | OH | 45263-7392 | |
| WXRT - FM | 7081 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| WYATT C FAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYATT DUNLAP | 2986 S ELM ST | | | | DENVER | CO | 80222 | |
| WYATT INCORPORATED | 4545 CAMPBELLS RUN ROAD | | | | PITTSBURGH | PA | 15205 | |
| WYATT JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYATT NORRIS | 8805 NE WEBSTER ST | | | | PORTLAND | OR | 97220 | |
| WYATT TARRANT & COMBS | PO BOX 2121 | | | | MEMPHIS | TN | 38159 | |
| WYCOFF WORLD TRAVEL | 3501 S MAIN ST | | | | SALT LAKE CITY | UT | 84115 | |
| WYCQ, Inc. | PO Box 150846 | | | | Nashville | TN | 37215 | |
| WYCQ, Inc. | PO Box 290099 | | | | Nashville | TN | 37229 | |
| WYETH PIERCE | 401 CENTER STREET | | | | WALNUT CREEK | CA | 94595 | |
| WYK CANDLES LLC | 329 PENNSYLVANIA AVE. | | | | OAKMONT | CA | 15139 | |
| WYKEITHA M JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYLE B CORDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYLIE KAU | 792 E RIVER PKWY | | | | SANTA CLARA | CA | 95054 | |
| WYMAN DOBSON | 821 NO 1ST ST | | | | RENTON | WA | 98057 | |
| WYMECIA S CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYNCOLN A DELOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYNDHAM | STEVE PARRISH | 6795 EDMOND ROAD 3RD FLOOR | | | LAS VEGAS | NV | 89118 | |
| WYNDHAM JADE | NRPA  HOUSING | 6400 INTN'L PRKY STE 2500 | | | PLANO | TX | 75093 | |
| WYNDHAM JADE LLC | 6100 W PLANO PKWY STE 3500 | | | | PLANO | TX | 75093 | |
| WYNDHAM RIVERFRONT HOTEL | 701 CONVENTION CENTER BLVD | | | | NEW ORLEANS | LA | 70130 | |
| WYNDHAM VACATION OWNERSHIP | ATTN KATHRYN DOYLE | 6277 SEA HARBOR DR | | | ORLANDO | FL | 32821 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| WYNDHAM VACATION OWNERSHIP, INC. | Attn: Kathryn Doyle | 6277 Sea Harbor Dr. | | | Orlando | FL | 32821 | |
| WYNDHAM VACATION RESORTS | 22 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 | |
| WYNDHAM VACATION RESORTS INC | ATTN HOA ACCOUNTS PAYABLE | 265 E HARMON AVE | | | LAS VEGAS | NV | 89169 | |
| WYNDHAM VACATION RESORTS, INC | ATTN: TRACI CONNERS | 8427 SOUTH PARK CIRCLE | | | ORLANDO | FL | 32819 | |
| WYNDHAM VACATION RESORTS, INC. | 6277 Sea Harbor Drive | | | | Orlando | FL | 32821 | |
| Wyndham Vacation Resorts, Inc. | 8427 South Park Circle | | | | Orlando | FL | 32817 | |
| WYNDHAM VACATION RESORTS, INC. | ATTN: LEGAL DEPARTMENT | 8427 SOUTH PARK CIRCLE, SUITE 500 | | | ORLANDO | FL | 32819 | |
| Wyndham Vacation Resorts, Inc. f/k/a Fairfield Resorts, Inc. | 6277 Sea Harbor Drive | | | | Orlando | FL | 32821 | |
| WYNDHAM VACATION RESORTS, INC., F/K/A FAIRFIELD RESORTS, INC. D/B/A GRAND DESERT RESORT | 265 E. HARMON AVENUE | | | | LAS VEGAS | NV | 89109 | |
| WYNDHAM WORLDWIDE | 22 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 | |
| WYNEMA J JOHNSON | THE EATON FAMILY REUNION | 712 20TH AVE NW | ATTN JIM LEFFLER | | BIRMINGHAM | AL | 35215 | |
| WYNETTA PELAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYNHAUSEN/D&G WATER CONDITION | 16176 BEAVER ROAD | | | | ADELANTO | CA | 92301 | |
| WYNN LAS VEGAS | FILE 50195 | | | | LOS ANGELES | CA | 90074-0195 | |
| WYNNE LACEY | WYNNING TEAMS | PO BOX 2254 | | | OAK PARK | IL | 60303 | |
| Wynne, Peggy | 3500 Milam St. #V102 | | | | Shreveport | LA | 71109 | |
| WYNNEFIELD PRODUCTIONS INC. | FSO/DON RICKLES | 1901 AVE OF THE STARS #620 | | | LOS ANGELES | CA | 90067 | |
| WYNNING WAYS INCENTIVES | 1048 IRVINE AVE.STE 486 | CHERI WYNN | | | NEWPORT BEACH | CA | 92660 | |
| WYNNONA G HALL | 10555 TURTLEWOOD CT #1710 | | | | HOUSTON | TX | 77072 | |
| WYNTER C ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYNTRE K HOLLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYOMING CAT | 5300 W.OLD YELLOWSTONE | | | | CASPER | WY | 82604 | |
| WYOMING CHILD SUPPORT ENFORCE | MENT | PO BOX 1027 | | | CHEYENNE | WY | 82003 | |
| WYOMING DEPARTMENT OF REVENUE | EDMUND J. SCHMIDT, DIRECTOR | HERSCHLER BLDG. 2ND FLOOR WEST | | | CHEYENNE | WY | 82002-0110 | |
| Wyoming Downs, LLC | c/o Jodi Lopez | 1932 Harrison Drive | | | Evanston | WY | 82930 | |
| Wyoming Horse Racing LLC | c/o Nina Condos | 1601 Harrison Drive | | | Evanston | WY | 82930 | |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE.  SUITE 502 | | | CHEYENNE | WY | 82002 | |
| WYOMING TRAVEL NETWORK | DBA WORLD WIDE TRAVEL | 2665 E 2ND STREET | | | CASPER | WY | 82609 | |
| WYP FURNITURE INC | AVENUE ROAD USA | 145 WEST 28TH STREET | | | NEW YORK | NY | 10001 | |
| WYVONNE RICE | 314 GROVE ST | | | | CLINTON | SC | 29325 | |
| x CLAY COUNTY, MISSOURI | 1 COURTHOUSE SQUARE | | | | Liberty | MO | 64068 | |
| X DANCE LLC | 6121 SANTA MONICA BLVD | SUITE 201 | | | LOS ANGELES | CA | 90038 | |
| X PLUS ONE SOLUTIONS INC | BOX 83111 | | | | WOBURN | MA | 01813 | |
| X TREME APPAREL LLC | 21018 N 22ND STREET | | | | PHOENIX | AZ | 85024 | |
| X TREME MINI RAILS | LAUGHLIN ADVENTURE TOURS  LLC | 2900 S. CASINO DRIVE | | | LAUGHLIN | NV | 89029 | |
| XA THE EXPERIENTIAL AGENCY INC | 875 N MICHIGAN AVENUE | STE 2626 | | | CHICAGO | IL | 60611 | |
| XAIA Investment GmbH | Attn: Jeffrey E. Altshul & Kurt M. Carlson | Cachon Dash, LLC | 216 S. Jefferson Street | Suite 504 | Chicago | IL | 60661 | |
| XAIA Investment GmbH | Attn: John H. Bae & Kaitlin Walsh | Mintz, Levin, Cohn, Ferris, Glovsky & Popeo, P.C. | 666 Third Avenue | | New York | NY | 10017 | |
| XAIA Investment GmbH | Attn: William Kannel | Mintz, Levin, Cohn, Ferris, Glovsky & Popeo, P.C. | One Financial Center | | Boston | MA | 02111 | |
| X-AN CODIGA | 12309 21ST AVE SE | | | | EVERETT | WA | 98208 | |
| XANDER M PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XANDRA MAE I VILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XANGO DISTRIBUTION | 5432 BROOKLINE DRIVE | | | | ORLANDO | FL | 32819 | |
| XANTHE Y DOXY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XANTHOULA NIKOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XAVIER A MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XAVIER ALBRIGHT | 3018 WEAVER AVE | | | | BALTIMORE | MD | 21214 | |
| XAVIER ARTIS | 9119 S UNIVERSITY | | | | CHICAGO | IL | 60619 | |
| XAVIER BARRIOS | 2307 CALDERWOOD CT | | | | MURFREESBORO | TN | 37130 | |
| XAVIER CARRASCO | 418 FULLERTON DR | | | | SAN JOSE | CA | 95111 | |
| XAVIER D GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XAVIER D HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XAVIER D MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XAVIER DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XAVIER DELGADO | 6508 N 33RD ST | | | | MCALLEN | TX | 98504 | |
| XAVIER E ALICEA MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XAVIER J CONWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XAVIER J RAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XAVIER L ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XAVIER LOVO | 11461 WASHINGTON PL | UNIT B | | | LOS ANGELES | CA | 90066 | |
| XAVIER LYONS | 11351 S MORGAN STREET | | | | CHICAGO | IL | 60643 | |
| XAVIER MARTINEZ | 208 CARACARA DR | | | | BUDA | TX | 78610 | |
| XAVIER O HALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XAVIER P GAUBERT | 710 ORLEANS AVE APT D | | | | NEW ORLEANS | LA | 70116 | |
| XAVIER PAIGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XAVIER R HANNAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XAVIER SAMANIEGO | 2623 GREEN FALLS CT | | | | SAN ANTONIO | TX | 78258 | |
| XAVIER SY | 523 HATHWAY AVE | | | | SAN LUIS OBISPO | CA | 93405 | |
| XAVIER T JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XAVIER THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XAVIER UNIVERSITY | 1624 HERALD AVE | | | | CINCINNATI | OH | 45207 | |
| XAVIER UNIVERSITY | 1 DREXEL DR | | | | NEW ORLEANS | LA | 70115 | |
| XAVIER UNIVERSITY PREPARATORY | ALUMNI ASSOCIATION | 5116 MAGAZINE STREET | | | NEW ORLEANS | LA | 70115 | |
| XAVIER WAINWRIGHT | 12 N IDAHO ST #1 | | | | SAN MATEO | CA | 94401 | |
| XAVIER WARREN | 8371 MISSISSIPPI AVE APT P | | | | GULFPORT | MS | 39501 | |
| XAVIER YUCHONGTIAN | 21134 INGOMAR CT | | | | CANOGA PARK | CA | 91304 | |
| XAVIERIA THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XCAPE 1 MEETINGS AND INCENTIVE | TRAVEL | 1058 E MACH SCHNELL DR | | | SANDY | UT | 84094 | |
| XCELL INTERNATIONAL | 16400 WEST 103RD ST | | | | LEMONT | IL | 60439 | |
| XCENDA LLC | PO BOX 198298 | | | | ATLANTA | GA | 30384-8298 | |
| XCEO INC | 2880 LAKESIDE DR STE 253 | | | | SANTA CLARA | CA | 95054 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| XCEO, Inc | 4800 Great America Parkway | Suite 307 | | | Santa Clara | CA | 95054 | |
| XCLUSIVE CIGARS LLC INC | 6485 SOUTH RAINBOW BLVD | BLDG M. SUITE 100 | | | LAS VEGAS | NV | 89118 | |
| XCLUSIVE STAFFING OF KANSAS | AND MISSOURI LLC | 8774 YATES DR STE 210 | | | WESTMINSTER | CO | 80031 | |
| XE COM INC | 200-1145 NICHOLSON ROAD | | | | NEWMARKET | ON | L3Y 9C3 | Canada |
| XE COM INC | 200-1145 NICHOLSON ROAD | | | | NEWMARKET | ONT | L3Y 9C3 | CANADA |
| XENA OPPONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XENARC TECHNOLOGIES INC | 2770 S HARBOR BLVD UNIT A | | | | SANTA ANA | CA | 92704 | |
| XENG HER | 34 BENNINGTON ST | | | | QUINCY | MA | 02169 | |
| XENIA G WUNDERLICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XENIA WUNDERLICH | PO BOX 517 | | | | GENOA | NV | 89411 | |
| XENOPHON FRANK LANG III | 1741 STEARNS DR | | | | LOS ANGELES | CA | 90035 | |
| Xerox | 100 Clinton Avenue South | | | | Rochester | NY | 14604 | |
| Xerox | 3230 Polaris Avenue | | | | Las Vegas | NV | 89102 | |
| Xerox | ATTN: Bob Diaz | 45 Glover Avenue | PO Box 4505 | | Norwalk | CT | 06856-4505 | |
| Xerox | ATTN: Chris DeJarnett | 45 Glover Avenue | PO Box 4505 | | Norwalk | CT | 06856-4505 | |
| Xerox | Attn: Derek Johnson | 100 Clinton Avenue South | | | Rochester | NY | 14604 | |
| Xerox | ATTN: Derek Johnson | 45 Glover Avenue | PO Box 4505 | | Norwalk | CT | 06856-4505 | |
| Xerox | Attn: Derek Johnson; Ana McHale; Bob Diaz | 100 Clinton Avenue South | | | Rochester | NY | 14604 | |
| Xerox | ATTN: Greg Mahoney | 45 Glover Avenue | PO Box 4505 | | Norwalk | CT | 06856-4505 | |
| Xerox | ATTN: John Kelly | 100 Clinton Avenue South | | | Rochester | NY | 14604 | |
| Xerox | James Bellido | 45 Glover Avenue | PO Box 4505 | | Norwalk | CT | 06856-4505 | |
| Xerox | Manny Yousefi; Ana McHale; Bob Diaz | 100 Clinton Avenue South | | | Rochester | NY | 14604 | |
| Xerox | Office of General Counsel | 45 Glover Avenue | PO Box 4505 | | Norwalk | CT | 06856-4505 | |
| Xerox Business Services, LLC | 2900 S. Diablo Way | #161 | | | Tempe | AZ | 85282 | |
| Xerox Corporation | 2650 Thousand Oaks, Suite 1230 | | | | Memphis | TN | 38118 | |
| Xerox Corporation | 3230 Polaris Avenue | | | | Las Vegas | NV | 89102 | |
| Xerox Corporation | 3753 Howard Hughes Parkway | Suite 340 | | | Las Vegas | NV | 89169 | |
| Xerox Corporation | 3753 Howard Hughes Pkwy | #340 | | | Las Vegas | NV | 89169 | |
| Xerox Corporation | 45 Glover Avenue | | | | Norwalk | CT | 06856-4505 | |
| Xerox Corporation | 7 Mayton Court | | | | Baltimore | MD | 21227 | |
| XEROX CORPORATION | Ana McHale: Director | 3753 Howard Hughes Parkway # 340 | | | Las Vegas | NV | 89109 | |
| XEROX CORPORATION | Attn: Derek Johnson - Principal | Attn: Ana McHale - Client Ops. Director | Attn: Bob Diaz - Client Sales Director | | | | | |
| Xerox Corporation | Attn: Jim Joyce | SVP Enterprise Print Services | 6000 Freedom Sq., Ste 100 | | Independence | PH | 44131 | |
| Xerox Corporation | Attn: Manny Yousefi; Ana McHale; Bob Diaz | 3230 Polaris Avenue | | | Las Vegas | NV | 89102 | |
| Xerox Corporation | ATTN: Office of General Counsel | 45 Glover Avenue | P.O. Box 4505 | | Norwalk | CT | 06856-4505 | |
| Xerox Corporation | Attn.: Regional Vice President | 2650 Thousand Oaks Suite 1230 | | | Memphis | TN | 38118 | |
| Xerox Corporation | Attn: Steven Varney, Western Operations Controller | 3753 Howard Hughes Pkwy | #340 | | Las Vegas | NV | 89169 | |
| Xerox Corporation | Attn: Steve Varney - Western Operations Controller | 3753 Howard Hughes Pkwy | #340 | | Las Vegas | NV | 89169 | |
| XEROX CORPORATION | Derek Johnson; Ana McHale; Bob Diaz | | | | | | | |
| XEROX CORPORATION | Derek Johnson - Client Contact | Ana McHale - Principal | Bob Diaz - Client Ops. Director | | | | | |
| XEROX CORPORATION | John Krause - Principal | Ana McHale - Project Manager | Bob Diaz - AGM/MACM | | | | | |
| XEROX CORPORATION | Manny Yousefi - EPS Offering Specialist | Ana McHale - Client Operations Director | Bob Diaz - Client Sales Director | | | | | |
| Xerox Corporation | Office of General Counsel | 100 Clinton Ave. South | | | Rochester | NY | 14644 | |
| Xerox Corporation | Office of General Counsel | 45 Glover Avenue | P.O. Box 4505 | | Norwalk | CT | 06856-4505 | |
| XEROX CORPORATION | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 | |
| XEROX CORPORATION | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | |
| Xerox Corporation. | 100 Clinton Avenue South | | | | Rochester | NY | 14604 | |
| Xerox HR Solutions, LLC | Attention: Katherine Klug | 120 South Fifth St., Suite 2260 | | | Minneapolis | MN | 55402 | |
| XF EVENTS LLC | 401 YALE AVENUE | | | | BROOMALL | PA | 19008 | |
| XF Events, LLC | Maria E Abuan | 817 Happy Sparrow Avenue | | | Henderson | NV | 89052 | |
| XFI TRAVEL | 835 FIFTH AVENUE | | | | SAN RAFAEL | CA | 94901 | |
| XGEN LLC | 201 PRECISION RD | | | | HORSHAM | PA | 19044 | |
| XHEVAIR MAHMUTAJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XI CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XI GAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XI L ZENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XI M KUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XI Q FAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XI Z CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIA BAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIA H LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIA HALL | 2078 CAROLWOOD DRIVE | | | | BILOXI | MS | 39532 | |
| XIABIN LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIACON INC | 140 FELL COURT | | | | HAUPPAUGE | NY | 11788 | |
| XIAJING XU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAN F CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAN HU | 984 SMOKETREE DR. | | | | TUCKER | GA | 30084 | |
| XIAN HUA SITU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAN KE | 1333 GOUGH ST | APT 113 | | | SAN FRANCISCO | CA | 94109 | |
| XIAN XI HUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIANG Y XIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIANGWEN LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAN-JUAN LIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIANLI CHU | 5357 BAYOU CT | | | | LAS VEGAS | NV | 89130 | |
| XIANYA PICKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAO C CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAO H LUO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAO HAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAO HUA LIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAO JUA ZHAO | ROOM 301 #42 LANE 58 | MAQIAN ZHEN XI XIN JIE | | | SHANGHAI | MINHANG DST | | CHINA |
| XIAO L LU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAO L MEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| XIAO M CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAO Q ZHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAO SITU | 7178 COLLIER STREET UNIT#2708 | BURNABY BRITISH COLUMBIA | | | VANCOUVER | BC | V5E 4N7 | CANADA |
| XIAO W JIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAO WU ZHENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAO X WEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAO X ZHAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAO XIA RUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAO Y HUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAO Y YANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAO ZHANG | 8133 DUSKY SHADOWS ST | | | | LAS VEGAS | NV | 89113 | |
| XIAO ZHUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAOBAI ZHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAOBIN CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAOBING GUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XiaoFang Yu | 3050 Los Prados Street #9 | | | | San Mateo | CA | 94403 | |
| XIAOHONG H COLUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAOHUA CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAOHUI DONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAOHUI YI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAOJIE ZHENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAOJIN HUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAOJING XIN | 11890 LOTUS AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| XIAOJUN ZHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAOLEI SHAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAOLI YANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAOMEI ZHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAONAN WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAOPING WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAOQI LI | 45 SPRING LAKE WAY | | | | SHREVEPORT | LA | 71106 | |
| XIAOQIN SUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAOQUAN LIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAOXUE YANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIAOYAN WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XICEN YAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIDRIS LOWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIE Q ZHONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIHUI REN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIIR LLC | 11 PEPPERIDGE RD | | | | SAINT PETERS | MO | 63376 | |
| XIMENA E MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIMENA VALERO | 3811 WEST AVENUE 43 | | | | LOS ANGELES | CA | 90041 | |
| XIN CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIN DONG | 9220 WATTERSON TRI | | | | LOUISVILLE | KY | 40299 | |
| XIN FA BAKERY INC | 5617 8TH AVE | | | | BROOKLYN | NY | 11220 | |
| XIN GUO | 296 E 2ND ST | | | | BROOKLYN | NY | 11218-3932 | |
| XIN LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIN MEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIN P WENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIN RIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIN SUN | 19817 50TH AVE W #J6 | | | | LYNNWOOD | WA | 98036 | |
| XIN SUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIN W CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIN YIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIN ZHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIN ZHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XING CHEN | 2006 JOHNSON ST | | | | LAFAYETTE | LA | 70503 | |
| XING KAI DENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XING MENG | 70 PACIFIC STREET APT 741A | | | | CAMBRIDGE | MA | 02139 | |
| XING Y WU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XINGCHEN | HOTEL HOLLYWOOD | 6364 YUCCA ST | | | HOLLYWOOD | CA | 90028 | |
| XINGHUA LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XINGHUA LUO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XINGWEI ZHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XINLIANG CUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XINRONG WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XINWEI XU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XINYU HUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XINYU WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIOMARA AYALA-TRICASE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIOMARA AYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIOMARA AZMITIA | 5470 JACOBS FIELD ST | | | | LAS VEGAS | NV | 89148 | |
| XIOMARA E FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIOMARA E MALTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIOMARA E MALTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIOMARA E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIOMARA G AGUIRIANO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIOMARA J BONILLA-LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIOMARA J DIAZ SIBAJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIOMARA L TOMAS-ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIOMARA M TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIOMARA O ROEBUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIOMARA PIERLON BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Xiomara Sibaja | 211 West Glendale Avenue | | | | Pleasantville | NJ | 08232 | |
| XIOMARA SIBAJA BEJARANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIOMARA VOLERO-ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIOMYRA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIONG J HUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIONG L WU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Xirrus, Inc. | Attn: Legal Department / Steven F. DeGennaro | 2101 Corporate Center Drive | | | Thousand Oaks | CA | 91320 | |
| XITIAN TAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIU E YAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIU F MEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIU H LAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIU JI YANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIU JIN CHEN | 2271 E 24TH ST. | | | | BROOKLYN | NY | 11229-4953 | |
| XIU L WEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIU YU CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIU Z LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIU ZHEN GUO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIU ZHEN ZHENG | 7 HATCHFORD CRT | | | | TORONTO | ON | M1T 3W8 | CANADA |
| XIULI LIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIUMEI LU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIUMIN GUO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIUPING OU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIURONG CAI | 1017 JOHNSON AVENUE | | | | SAN JOSE | CA | 95129-3127 | |
| XIWEN WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XIYIN DENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XL - INDIAN HARBOR INSURANCE COMPANY | MARCIN WERYK | 1 WFC - 200 LIBERTY STREET | | | NEW YORK | NY | 10281 | |
| XL DIGITAL IMAGING LP | 9755 CLIFFORD DRIVE SUITE 170 | | | | DALLAS | TX | 75220 | |
| XL INSURANCE (BERMUDA) LTD | JOHN BEST | 1 BERMUDIANA RD | | | HAMILTON | BDA | HM6X | BERMUDA |
| XL INSURANCE (BERMUDA) LTD. | RAYMOND (RAY) CHIUSANO | 1 BERMUDIANA ROAD | | | HAMILTON | | HM08 | BERMUDA |
| XL INSURANCE AMERICA INC | 24113 NETWORK PLACE | | | | CHICAGO | IL | 60673-1241 | |
| XL INSURANCE AMERICA, INC. | MITALI DESAI | 10 GLENLAKE PARKWAY, SOUTH TOWER SUITE 900 | | | ATLANTA | GA | 30328 | |
| XL SPECIALTY INSURANCE COMPANY | SEAVIEW HOUSE | | | | STAMFORD | CT | 069026040 | |
| XL VIDEO INC | 4025 WELCOME ALL ROAD | SUITE 170 BUILDING F | | | ATLANTA | GA | 30349 | |
| XLLENSE INC | 24321 DARRIN DR. | | | | DIAMOND BAR | CA | 91765 | |
| XLNTADS LLC | 23 E WYNNEWOOD RD | | | | WYNNEWOOD | PA | 19096 | |
| XM SATELLITE RADIO INC. | P.O. BOX 830205 | | | | BALTIMORE | MD | 21283-0205 | |
| XMC SALES LLC | 910 PICKWICK ROAD | | | | SAVANNAH | TN | 38372 | |
| XNERGY SERVICE | 2721 LOKER AVENUE WEST | | | | CARLSBAD | CA | 92010 | |
| XO COMMUNICATION | C/O ACCESS RECEIVABLES MGMT. | 11350 MCCORMICK RD STE 800, EXECUTIVE PLAZA III | | | HUNT VALLEY | MD | 21031 | |
| XO COMMUNICATIONS | C/O ACCESS RECEIVABLES MGMT. | 11350 MCCORMICK RD STE 800 | EXECUTIVE PLAZA III | | HUNT VALLEY | MD | 21031 | |
| XO COMMUNICATIONS | FILE 50550 | | | | LOS ANGELES | CA | 90074-0550 | |
| XO GROUP INC | WEDDINGPAGES LLC | 11106 MOCKINGBIRD DR | | | OMAHA | NE | 68137 | |
| XOCHILT MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XOCHITL ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XOCHITL ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XOCHITL MAGANA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XOCHITL MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XOJET INC | DEPT 34252 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| XOJET, INC. | 2000 Sierra Point Parkway | | | | Brisbane | CA | 94005 | |
| XOJET, Inc. | 959 Skyway Road | Suite 300 | | | San Carlos | CA | 94070 | |
| XOJET, Inc. | ATTN: Jerome Joondeph | 2000 Sierra Point Parkway | | | Brisbane | CA | 94005 | |
| XOS DIGITAL | 59 SKYLINE DR STE 1300 | | | | LAKE MARY | FL | 32746 | |
| XP STAGING DESIGNS & DRAPE | RENTAL LLC | 4000 W ALI BABA LN STE F &G | | | LAS VEGAS | NV | 89118 | |
| XPEDX | PO BOX 31001-1382 | | | | PASADENA | CA | 91110-1382 | |
| XPERIENCE DAYS INC | PO BOX 774865 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| XPERT RESTORATION SERVICES | 3040 KNOLIN DR STE 1 | | | | BOSSIER CITY | LA | 71112 | |
| XPERT TRAVEL SERVICE | 6692 HALIFAX DRIVE | | | | HUNTINGTON BCH. | CA | 92647 | |
| XPERTX INC | 5301 LONGLEY LANE H-118 | | | | RENO | NV | 89511 | |
| XPERTX SERVICE INC | 5301 LONGLEY LANE #H-118 | | | | RENO | NV | 89511 | |
| XPLOREXY INC | MINT JULEP TOURS | 6704 GREENLAWN RD | | | LOUISVILLE | KY | 40222 | |
| XPRES LLC | 111 CLOVERLEAF DRIVE | | | | WINSTON SALEM | NC | 27103 | |
| XPRESS | 4170 W 226TH ST | | | | FAIRVIEW PARK | OH | 44126 | |
| XPRESS GRAPHICS | 1531 JILL WAY SUITE 10 & 11 | | | | FORT MOHAVE | AZ | 86426 | |
| XPRESS SERVICES INC | PO BOX 181210 | | | | MEMPHIS | TN | 38181 | |
| XPRESSBET INC | 200 RACE TRACK ROAD | BUILDING #26 | | | WASHINGTON | PA | 15301 | |
| XTEN CORP | 7227 MARQUETTE STREET | | | | DALLAS | TX | 75225 | |
| XTEOMA CORPORATION | XTEOMA INTEGRATION | 1133 BROADWAY STE 706 | | | NEW YORK | NY | 10010 | |
| Xteoma Corporation DBA Steam Integration | 1133 Broadway | Suite 706 | | | New York | NY | 10100 | |
| Xteoma Corporation DBA Stream Integration | ATTN: John Ivany | 1133 Broadway, Suite 706 | | | New York | NY | 10100 | |
| Xteoma Corporation DBA Stream Integration | Attn: John Ivany | 1133 Broadway | Suite 706 | | New York | NY | 10100 | |
| Xteoma Corporation DBA Stream Integration | John Ivany | 1133 Broadway, Suite 706 | | | New York | NY | 10100 | |
| XTRAVEL AGENCIA DE VIAGENS E T | TABAPUA STREET 41 CJ 31 | | | | SAO PAULLO | SP | | BRAZIL |
| XTREME AUTO REPAIR | 4344 SOUTH 90TH STREET | | | | OMAHA | NE | 68127 | |
| XTREME CARPET CLEANING INC | 5841 E CHARLESTON BLVD | #230-248 | | | LAS VEGAS | NV | 89142 | |
| XTREME CLEAN 88 | 11872 W 91ST STREET | | | | OVERLAND PARK | KS | 66214 | |
| XTREME LASHES LLC | 24127 W. HARDY RD. STE C | | | | SPRING | TX | 77373 | |
| XTREME MANUFACTURING LLC | 1415 W BONANZA ROAD | | | | LAS VEGAS | NV | 89106 | |
| XTREME MERCHANDISING LLC | 150 S GRAND AVE | SUITE A | | | GLENDORA | CA | 91741 | |
| XTREME SPORTS INC | CPX SPORTS | 2903 SCHWEITZER RD | | | JOLIET | IL | 60436 | |
| Xtreme Transportation LLC | 3205 Magnolia Court | | | | Stellerburg | IN | 47172 | |
| XTREME TRANSPORTATION LLC | 3205 MAGNOLIA CT. | | | | SELLERSBURG | IN | 47172 | |
| XTS CORPORATION | DBA TRAVELFOCUS | 8111 LBJ FREEWAY  SUITE 900 | | | DALLAS | TX | 75251 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| XU CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XUAN FENG LU | 3250 S EMERALD AVE | | | | CHICAGO | IL | 60616 | |
| XUAN G NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XUAN J CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XUAN T NGUYEN | 3516 S RIVER RIDGE DR | | | | BILOXI | MS | 39540 | |
| XUAN T NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XUAN T NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XUAN ZHENG | 13488 MAXELLA AVE APT TH6 | | | | MARINA DEL REY | CA | 90292 | |
| XUANMAI BUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XUANMAI T BUI | 14516 PINE RIDGE RD | | | | OCEAN SPRINGS | MS | 39565 | |
| XUCHUN SHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XUE A CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XUE H XIAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XUE J LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XUE JIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XUE M QIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XUE S JIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XUECHAO YANG | 14511 34TH AVENUE | | | | FLUSHING | NJ | 11354-3128 | |
| XUEHONG SHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XUEJUAN YU | 21445 TAMARACK RIDGE SQ | | | | STERLING | VA | 20164 | |
| XUEMEI YAN | 40 DE WAI RD CHAOYANG | | | | BEIJING | | | CHINA |
| XUEXIA ZHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XUEYAN WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XUI V NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XUJING LILI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XUN LU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XUN XUDONG | UNIT 705B-708A 7/F TOWER B | MANULIFE FINANCIAL CE | | | SHANGHAI | | | CHINA |
| XUNG D DO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XUNLEI LIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XUQIN OUYANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XUYEN T BURRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XYLEM CORPORATE TRAVEL AGENC | 2 CORPORATE DRIVE | | | | PALM COAST | FL | 32137 | |
| XYLEM DESIGN INC | 309 HICKORY STREET | | | | FORT COLLINS | CO | 80524 | |
| XYZ CORPORATION | DBA JAMES TRAVEL POINTS | 1750 14TH STREET | | | BOULDER | CO | 80302 | |
| Y AND S HANDBAGS | MAGID TIANNI | 320 5TH AVE STE 705 | | | NEW YORK | NY | 10001 | |
| Y APPAREL INC | 1100 S. SAN PEDRO ST  STE D5 | | | | LOS ANGELES | CA | 90015 | |
| Y LIGHTING LLC | 333 WASHINGTON BLVD  #351 | | | | MARINA DEL REY | CA | 90292 | |
| Y S CHANG & ASSOCIATES | K PO BOX 136 | | | | | | | |
| Y TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Y&S HANDBAGS INC | PO BOX 1279 | | | | NEW YORK | NJ | 10156 | |
| Y3K TRI MILLENNIUM INC | 1457 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90021 | |
| YA LAN L CHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YA LIN CHIU | 96 SEC 1 CHANGRONG RD | | | | TAIWAN | | | TAIWAN |
| YA Q LIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAAJIYAH F THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAAKOV BITON | 4201 TOPANGA CANYON BLVD | | | | WOODLAND HILLS | CA | 91364 | |
| YABRIA L COTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YACHT STOCK INC | PO BOX 53 | | | | WORCESTER | PA | 19490 | |
| YACOOB MUNNEE | 3656 S BENTLEY AVENUE | | | | LOS ANGELES | CA | 90034 | |
| Yadhira Perez | 933 Virginia Court | | | | ATLANTIC CITY | NJ | 08401 | |
| YADHIRA S PEREZ-GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YADIRA G GONZALEZ | 4004 GENESSEE STREET | | | | LAKE CHARLES | LA | 70605 | |
| YADIRA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YADIRA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YADIRA I CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YADIRA OLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAEGER ARCHITECTURE INC | 3700 BROADWAY STE 300 | | | | KANSAS CITY | MO | 64111-2506 | |
| Yaeger Architecture, Inc. | 7780 W. 119th Street | | | | Overland Park | KS | 66213 | |
| Yaeger Architecture, Inc. | 7780 West 119th Street | | | | Overland Park | KS | 66213 | |
| Yaeger Architecture, Inc. | Bear Claw Construction Management, LLC | 100 East 7th Street., #300 | | | Kansas City | MO | 64106 | |
| YAGUELUN OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAHANNE COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAHIMA ELIAS BARADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAHOO ACCOUNTS RECEIVABLES | PO BOX 3003 | | | | CAROL STREAM | IL | 60132-3003 | |
| YAHSHEDA TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAHTI WOOTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAHYA GLIEIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAHYA LOCKETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAHYE M GARANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAHYMA BOTSIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAILIN RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAJAIRA C SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAJAIRA LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAJHARA COSTA-PAREJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAJHARA COSTA-PEREJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAJUAN FU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAK N DEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAKAMA NATION TRAVEL | P 0 BOX 151 | | | | TOPPENISH | WA | 98948 | |
| YAKES TRAVEL | 677 BERLIN ROAD | | | | NEW OXFORD | PA | 17350-8719 | |
| YAKIMA HMA PHYSICIAN MGMT CORP | 732 SUMMITVIEW AVENUE #621 | | | | YAKIMA | WA | 98902 | |
| YAKOV KRAGN | 325 W 80 ST #2H | | | | NEW YORK | NY | 10024 | |
| YAKOV RAKHANAYEV | 1750 OCEAN PARKWAY | | | | BROOKLYN | NY | 11223-2027 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 2977 of 3000

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| YALE MAPPA | 10832 DEER POINT DRIVE | | | | ORLAND PARK | IL | 60467 | |
| YALE NEW HAVEN HEALTH | 789 HOWARD AVE | | | | NEW HAVEN | CT | 06504 | |
| YALE NEW HAVEN HOSP | 20 YORK ST | | | | NEW HAVEN | CT | 06504 | |
| YALIA Q LOPEZ NANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAMAHA CORPORATION OF AMERICA | ATTN JULIE ANGELL | 6600 ORANGETHORPE | | | BUENA PARK | CA | 90620 | |
| YAMAHA GOLF CAR COMPANY | 1000 E HIGHWAY 34 | | | | NEWNAN | GA | 30265 | |
| YAMAHA MOTOR CORPORATION USA | DEPT CH 14022 | | | | PALATINE | IL | 60055 | |
| YAMAHIRO TRAVEL SERVICE | 5687 TORREY PINE CT | | | | EL SOBRANTE | CA | 94803 | |
| Yamamoto, Yong | 1416 Lodgepole Dr. | | | | Henderson | NV | 89014 | |
| YAMAN OGUZ | 8767 RHONE TERRACE APT 2A | | | | INDIANAPOLIS | IN | 46250 | |
| YAMAS CONTROLS INC. | 11919 FOUNDATION PLACE STE 270 | | | | GOLD RIVER | CA | 95670-4502 | |
| YAMAS CONTROLS SOUTHWEST INC | PO BOX 953814 | | | | ST LOUIS | MO | 63195 | |
| YAMATO SEKI | 610 E MARSHALL ST | | | | SAN GABRIEL | CA | 91776 | |
| YAMATO TRAVEL | 80 SEAVIEW DRIVE | | | | SECAUCUS | NJ | 07094 | |
| YAMIAH C DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAMICCA L WHITE | 26 PASS RD APT 20F | | | | GULFPORT | MS | 39507 | |
| YAMILETH AGUIRRE | 4455 WARBONNET WAY | | | | LAS VEGAS | NV | 89147 | |
| YAMILETH CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAMINI JEYAMOHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAMMER INC | 410 TOWNSEND STREET | SUITE 300 | | | SAN FRANCISCO | CA | 94107 | |
| YAN C YANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAN CAN COOK INC | 1650 SOUTH AMPHLETT BLVD | SUITE 101 | | | SAN MATEO | CA | 94402 | |
| YAN CI KUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAN GAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAN GUAN | 7876 WARWICKSHIRE WAY | | | | LAS VEGAS | NV | 89139 | |
| YAN HUANG | 2131 S ARCHER AVE | | | | CHICAGO | IL | 60616 | |
| YAN JING CAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAN K PENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAN LAN GUO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAN LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAN LIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAN M LIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAN M WU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAN N NI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAN PRONIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAN QING TAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAN SHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAN T CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAN W LIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAN WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAN WEN XUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAN X WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAN X ZHAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAN Y LIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAN Y MAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAN Y ZHONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAN ZHENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANA USTSINOVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANAY PRADO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANBING CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANCHUN ZHAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANCY A CARTER | YANCY A CARTER | PO BOX 6785 | | | NEW ORLEANS | LA | 70131 | |
| YANCY BURNS | BURNS & ASSOCIATES, PLLC | 16 NORTHTOWN DRIVE | SUITE 200 | | JACKSON | MS | 39211 | |
| YANDIRA RAMIREZ-PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANEIDY CARRASCO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANEIRE P MARIN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANEISY ARMAS-DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANELIS PEREZ GARCIA | DBA YANELIS ENTERTAINMENT LLC | 1610 S MARYLAND PKWY | | | LAS VEGAS | NV | 89104 | |
| YANERY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANET A DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANET BLAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANET BLAKE OVALLES | 2100 PACIFIC AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| YANET FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANET HERRERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANET MATOS-CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANET R RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANET SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANET YANES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANFEI BI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANFEN ZHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANFENG WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANG DANCE ACADEMY LTD | 6317 GREENE RD | | | | WOODRIDGE | IL | 60517 | |
| YANG LIN | 74 MARGARET AVE | | | | SAN FRANOSCO | CA | 94112 | |
| YANG PURNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANG TAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANG TAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANG WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANG WEISHENG | NO. 22 YUNFU 1 RD YUNPU IND | LUOGANG DISTRICT GUANGZHOU | | | GUANGDONG PR | | 510530 | CHINA |
| YANGJIE XU | 8360 DOROTHY STREET | | | | ROSEMEAD | CA | 91770 | |
| YANGUI LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANHONG SONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANIER RODRIGUEZ | 1051 COLLINS AVE | | | | MIAMI BEACH | FL | 33139-5019 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| YANILDA LOPEZ DECOSTORREAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANILET G MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANINA DE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANINA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANIRIS M CANELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANISLEIDY VERDE CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANJIAO KUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANKEE TRAILS WORLD TRAVEL | PO BOX 51 569 THIRD AVE EXT | | | | RENSSELAER | NY | 12144 | |
| YANKEE TRAVEL INC | 682 KINGSTOWN RD | | | | WAKEFIELD | RI | 02879 | |
| YANKEY TRAVEL INC | 1308 BROADWAY | | | | DENISON | IA | 51442 | |
| YANLING CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANLING LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANNI VALDES PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANO TOUMA | 2907 LIGHTHEART ROAD | | | | LOUISVILLE | KY | 40222 | |
| YANPING BAGG | 3570 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| YANPING BAGG | ONE HARRAHS COURT | | | | LAS VEGAS | NV | 89119 | |
| YANPING C BAGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANQIONG CEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAN-RONG WU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANXI JIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANYI LIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANYING LEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAO S XIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAO ZHOU | 10152 MCADAM LN | | | | CUPERTINO | CA | 95014 | |
| YAOVALAX PIGOTT | 2042 WESTON CIR | | | | CAMARILLO | CA | 93010 | |
| YAOVAPA M YOROSILP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAQUELIN D TORRES DE URENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAQUELINE BERMEJO DE AYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YARA RODRIGUEZ SWORD | 129 PRISCILLA AVE | | | | FLANDERS | NY | 11901 | |
| YARAN SUON | 9926 OLD PASCAGOULA RD | | | | THEODORE | AL | 36582 | |
| YARBROUGH CABLE | PO BOX 70184 | | | | MEMPHIS | TN | 38107 | |
| YARCUS LEWIS | 15863 EL ESTADO DR | | | | DALLAS | TX | 75248 | |
| YARD HOUSE USA INC | DBA YARD HOUSE RESTAURANT | 1000 DARDEN CENTER DRIVE | | | ORLANDO | FL | 32837 | |
| YARDER MANUFACTURING CO. | 722 PHILLIPS AVE. | | | | TOLEDO | OH | 43612 | |
| YARDLIE NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YARIEL NEGRETE TAMAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YARINNETTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YARITZA L NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YARNELL ICE CREAM CO | P O BOX 78 | | | | SEARCY | AR | 72145 | |
| YARON RUS | 9343 BANES STREET | UNIT #B | | | PHILADELPHIA | PA | 19115 | |
| YARSUVAT & YARSUVAT | ESKI BUYUKDERE CAD NO 22 | PARK PLAZA KAT 11 | | | MASLAK | | 34398 | ISTANBUL |
| YARUK CHOWHAN | 4812 RIVER RD | | | | LOUISVILLE | KY | 40222 | |
| YASCHIA WATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YASEEN TAYEH | 7831 HICKORY HILL LN | | | | PARMA | OH | 44130 | |
| YASEL NEGRIN MADRAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YASEN BUAKAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YASER AL-KELJDDAR | 1604 BROOKSIDE RD | | | | MCLEAN | VA | 22101 | |
| YASHAVION T MULLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YASHEEDA K SEVILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YASHICA YOUNG | PARADISE SEEKERS | 1328 44TH STREET N | | | BIRMINGHAM | AL | 35212-1226 | |
| YASIN Q TEMPLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YASKAWA AMERICA INC | DAN ANELLI | 2121 NORMAN DIR | | | WAUKEGAN | IL | 60085 | |
| YASMAN OLDHAM | 1424 HARTNELL COURT | | | | CONCORD | CA | 94521 | |
| YASMEEN H HERRING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YASMEEN H HERRING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YASMEEN J ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YASMEEN N TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YASMEEN REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YASMEER A ROLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YASMI Y MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YASMIN CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YASMIN WALSH | 637 S FAIRFAX AVENUE | UNIT #PH1 | | | LOS ANGELES | CA | 90036 | |
| YASMINE G COOPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YASMINE NORWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YASSER R HANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YASSER SARDINA | 204 NW 135TH WAY | BUILDING #44 APT #205 | | | PLANTATION | FL | 33325 | |
| YASUHIRO WATANABE | 268 BUSH ST | #2626 | | | SAN FRANCISCO | CA | 94104 | |
| YASUKO M MAYFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YASUO MIAKASHI | 3209 E 10TH ST APT D21 | | | | BLOOMINGTON | IN | 47408 | |
| YASUO MIYAZAKI | 879 W 190TH ST STE 720 | | | | GARDENA | CA | 90248 | |
| YASUSHI SAITO | 1-6-20-302 | SEISHEN CHUO-KU SAGAMIHARA-SHI | | | KANAGAWA-KEN | | 7252-0216 | JAPAN |
| YAT CHENG | 4619 CHRISTENBURY LANE | | | | CHARLOTTE | NC | 28216 | |
| YAT QUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YATORSHA MEREDITH | 1000 SUTTON PLACE APT # 2024 | | | | HORN LAKE | MS | 38637 | |
| YAT-SHUN CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAUHUA YONG | 1826 E. Arizona Street | | | | WEST COVINA | CA | 91792 | |
| YAUMARA ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAUMARA MACHIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAUMEL MUINO DEVESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAUNIER SANTOS VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAVAPAI | P O BOX 26557 | | | | PRESCOTT VALLEY | AZ | 86312 | |
| YAVAPAI COUNTY FARM AND | AG ASSOCIATIONS INC | PO BOX 26557 | | | PRESCOTT VALLEY | AZ | 86312 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| YAW OPPONG-KYEKYEKU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YA-WEN CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAYA SYLLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAYA THIMBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAYE DIALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAYO SAAVEDRA | 436 DESERT CACTUS DR SW | | | | ALBUQUERQUE | NM | 87121 | |
| YAZMIN C BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAZMIN HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAZMIN MEDIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAZMIN R CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAZMIN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAZMINA SOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAZOO CITY MUNICIPAL SCHOOL | DISTRICT | 1133 CALHOUN AVENUE | | | YAZOO CITY | MS | 39194 | |
| YAZOO MS DELTA LEVEE BOARD | P O BOX 610 | 140 DELTA AVENUE | | | CLARKSDALE | MS | 38614 | |
| YBH SALES & SERVICE INC | 4940 WEST CHESTER PIKE | | | | EDGEMONT | PA | 19028 | |
| YDELFONSA Y VIZCAINO-DEMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YDELL ISHMON JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YE OLDE MEMORIES LLC | ROCK N BOWL | 3016 S CARROLLTON AVENUE | | | NEW ORLEANS | LA | 70118 | |
| YE XUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEA N CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEAGER BINNING RUSSELL ENT | DBA/ MAGNOLIA BROWN | 8915 ANNE ST | | | SHREVEPORT | LA | 71118 | |
| YEAR ROUND TRAVEL INC | 150 CONSUMERS RD STE 509 | | | | NORTH YORK | ONTARIO | M2J 1P9 | CANADA |
| YEARWOOD INC | PO BOX 18350 | | | | SHREVEPORT | LA | 71138 | |
| YEASMIN JAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEATON RESEARCH INC | RESEARCH DESIGN SPECIALIST | 5552 CERRITOS AVE STE K | | | CYPRESS | CA | 90630 | |
| YEE & TURNER | SUITE 15  LEVEL 1 KEMORE VILLA | OPPINT CENTER | | | KEMORE | | 4069 | AUSTRALIA |
| YEE CHENG | 6425 CASADA WAY | | | | LAS VEGAS | NV | 89107 | |
| YEE CHONG-HON CO | 115 E MOANA LN | | | | RENO | NV | 89502 | |
| YEE KI GIGI CHUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEE MAGAZINE | 6755 W CHARLESTON BLVD | SUITE B | | | LAS VEGAS | NV | 89146 | |
| YEE W FONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEE-MEI MAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEESANG SZE | 946 YALE ST | | | | LOS ANGELES | CA | 90012-1735 | |
| YEEYUNG VOO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEH Y WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEHUDA POVARSKY | 15047 78TH RD | | | | FLUSHING | NY | 11367-3539 | |
| YEHYA M ABDALLAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEIDY CASTILLO | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| YEKATERINA Y VILGELM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEKO BLANCHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YELA MAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YELENA CALES | 265 MORELAND ST | | | | STATEN SLAND | NY | 10306 | |
| YELENA SHUGOL | 7610 CHATEAU GATE CT | | | | HUMBLE | TX | 77396 | |
| YELENA TRETYAKOV | 355 SERRANO DR | | | | SAN FRANCISCO | CA | 94132 | |
| YELENNYS GONZALEZ REVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YELENY Y PALAVICINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YELIXZA M FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YELLOW ASSISTANCE | 14145 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| YELLOW BOOK USA | PO BOX 3162 | | | | CEDAR RAPIDS | IA | 52406 | |
| YELLOW CAB COMPANY | 475 GENTRY WAY | | | | RENO | NV | 89502 | |
| YELLOW CAB OF LOUISVILLE | 4885 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-4008 | |
| YELLOW FREIGHT SYSTEM INC | PO BOX 7929 | | | | OVERLAND PARK | KS | 66207 | |
| YELLOW GOAT DESIGN | 39 WEST GAY STREET  2ND FL | | | | WEST CHESTER | PA | 19380 | |
| YELLOW PAGES | PO BOX 5466 | | | | DENVER | CO | 80217-5466 | |
| YELLOW PAGES COMPANY LLC | 10624 S EASTERN AVE STE A-417 | | | | HENDERSON | NV | 89052 | |
| YELLOW PAGES INC | CORPORATE BILLING CENTER | PO BOX 9950 | | | ANAHEIM | CA | 92812 | |
| YELLOW PAGES UNITED | PO BOX 95450 | | | | ATLANTA | GA | 30347-0450 | |
| YELLOWBOOK | 590 BOARDWALK BLVD | BLDG B | | | BOSSIER CITY | LA | 71111 | |
| YELLOWHAMMER MEDIA GROUP INC | 111 W 28TH ST FLOOR 2 | | | | NEW YORK | NY | 10001 | |
| YELLOW/JEAD TRAVEL | 4813-4TH AVENUE  PO BOX 5040 | | | | EDSON | ALBERTA | T7E 1T3 | CANADA |
| YELM TRAVEL | P. O. BOX 730 | | | | YELM | WA | 98597 | |
| YELP INC | PO BOX 204393 | | | | DALLAS | TX | 75320-4393 | |
| Yelp, Inc. | 706 Mission Street | | | | San Francisco | CA | 94103 | |
| YELTSIN F JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEM LONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEMISRACH B YIFRU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEN CHU | 5412 TYLER AVE | | | | ARCADIA | CA | 91006-5902 | |
| YEN H SAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEN H TRINH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEN HUYNH | 2080 CATALPA WAY | | | | ANTIOCH | CA | 94509 | |
| YEN LOAN T LE | 2509 INDIANA AVE | | | | KENNER | LA | 70062 | |
| YEN NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEN P LY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEN P THAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEN T TRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEN TING CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEN TRUONG | 3720 LODINA CT | | | | LAS VEGAS | NV | 89141 | |
| YENEDY DOET AREVALO | 10421 SAN ANSELMO AVE | | | | SOUTH GATE | CA | 90280 | |
| YENENEH TESFAYE | 26 JOSLEN PL | | | | HUDSON | NY | 12534 | |
| YENEWORK E AYCHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YENG MOUA | 3291 N GREGORY AVE | | | | FRESNO | CA | 93722 | |
| YENI G VELASQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YENISEY CHANTENG PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YENISLEYDI TORRES | 176 JACQUES ST | APT 1 | | | ELIZABETH | NJ | 07201 | |
| YENLINH B LY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YENNEY GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YENNEY GARCIA- GONZALEZ | 1124 Norman Ave | | | | LAS VEGAS | NV | 89104 | |
| YENSSI Y LEARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEOMAN SERVICE | 21 N CHELSEA AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| YEONCHO SO | 102 4951 SANDERS ST | | | | BURNABY | BRITISH COLUMBIA | V5H 1S8 | CANADA |
| YEONG CHOI | 1155 S GRAND AVE APT #806 | | | | LOS ANGELES | CA | 90015 | |
| YERALDIN ESQUIVEL BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YERALIS COLON-GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YERO NIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YERY MILLAN VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YES 97 LLC | 20720 VENTURA BLVD STE 240 | | | | WOODLAND HILLS | CA | 91364 | |
| YES COMMUNICATIONS INC | 235 S DENTON TAP RD STE 110 | | | | COPPELL | TX | 75019 | |
| YES MAGAZINE LLC | 2320 E BASELINE RD STE 148-406 | | | | PHOENIX | AZ | 85042 | |
| YES OF COURSE INC | 8540 S MARYLAND PKWY #103 | | | | LAS VEGAS | NV | 89123 | |
| YESAI YUMCHADZHYAN | 1717 N ALEXANDRIA AVE | | | | LOS ANGELES | CA | 90027-4051 | |
| YE-SAN LIN | 355 W LAKE SAMMAMISH PKW | Y NE | | | BELLEVUE | WA | 98008 | |
| YE-SAN LIN | 355 W LK SAMM PKY NE | | | | BELLEVUE | WA | 98008 | |
| YESCO LLC | Attn: Scott Hill | 5119 S Cameron St | | | Las Vegas | NV | 89118 | |
| Yesco, LLC | 6725 W Chicago St | | | | Chandler | AZ | 85226 | |
| YESCO, LLC | ATTN: JUDD WILLIAMS, GENERAL MANAGER | 5119 S. CAMERON ST. | | | LAS VEGAS | NV | 89118 | |
| YESENIA AVALOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESENIA CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESENIA CHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESENIA CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESENIA E FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESENIA HANCOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESENIA HUIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESENIA I DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESENIA I SALAZAR ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESENIA J UTANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESENIA LARRAGOITIA-ARENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESENIA LOPEZ | 838 E 87TH ST | | | | LOS ANGELES | CA | 90002 | |
| YESENIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESENIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESENIA OLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESENIA R LEON CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESENIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESENIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESENIA SANCHEZ | 9325 HOMESTEAD ST | | | | PICO RIVERA | CA | 90660-5225 | |
| YESENIE NIETO | 21182 HIGHWAY 76 | | | | VALLEY CENTER | CA | 92082 | |
| YESHITELA A YEMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESICA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESICA Z ALVARADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESSENIA MAGGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESSENIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESSENIA R SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESSENIA SOFFIN | 3507 LOWSON BLVD | | | | DELAY BEACH | FL | 33445 | |
| YESSICA A CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESSICA C ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESSICA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YETTA ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEVETTE FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEVETTE M NEGRETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEVONNE COLETTE HENRY | 2120 AVENUE J | | | | COUNCIL BLUFFS | IA | 51501 | |
| YEWHANIS ASGEDOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEWUBDAR TEFERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YI B JU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YI C HUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YI CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YI CHIEN KUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YI DI ZHENG | 7113 CHIPPENHAM RD | | | | LOUISVILLE | KY | 40222-6662 | |
| YI FU CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YI J LO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YI JIANG WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YI JU WOODS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YI LIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YI R MAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YI REN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YI S CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YI S LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YI X WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YI XING CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YI XIU ZUO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YI ZHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YI ZHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YI Zhao | 230 N Craig Street | | | | PITTSBURGH | PA | 15213 | |
| YI ZHN | 1950 S YORK ST | | | | DENVER | CO | 80210 | |
| YIANNIS GREVENITIS | 816 LOUISE AVE | | | | MOBILE | AL | 36609 | |
| YIANNIS TRIPODIS | 254 ANDOVER DR APT 1E | | | | VALPARAISO | IN | 46383 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| YIANNIS TRIPODIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIBAI YANG | 5558 ALEMAN DR | | | | LAS VEGAS | NV | 89113 | |
| YIBAI YANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YICHAO XU | 9628 GROUSE GROVE AVE | | | | LAS VEGAS | NV | 89148 | |
| YICHUN KO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIFAN LIAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIHAI JIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIHAN MA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIHANG DENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIH-CHERN TSAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIHENG HU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIJUN GU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIJUN LIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIK HEI ISAAC LO | FLAT 8A ONE PACIFIC HEIGHTS | 1 WO FUNG STREET | | | SHEUNG WAN | | | HONG KONG |
| YILVER Y FERNANDEZ-DIAZ | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIM W HO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIMEI LI | 8116 VILLA NORFOLK ST | | | | LAS VEGAS | NV | 89139 | |
| YIMEI SHI | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIMEL SANTANA | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| YIMIN ZHU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIN F YUEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIN G LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIN K CHEUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIN K LEUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIN SHENG TECHNOLOGY CO LTD | 6F NO 17 LN 3 SEC 1 ZHONGZHENG | E RD DANSHUI DIST NEW TAIPEI | | | TAIWAN | | 25147 | TAIWAN |
| YINA M MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YINAN SUN | 1610 CREAGH KNOLL LN | | | | DOWNINGTOWN | PA | 19335 | |
| YINESSA BOXLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YING CAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTEG | REDACTED |
| Ying Chen | Room 1B, No. 15, 688 Lane, Yan An Xi Lu | Chang Ning | | | Shanghai | | 200050 | China |
| YING CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YING CHUN YIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YING JIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YING JUN YANG | 3837 W. PORT ROYALE | | | | PHOENIX | AZ | 85053 | |
| YING K CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YING K IP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YING K LAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YING K YIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YING KI IP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YING L CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YING LI LIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YING NG | 211 ARLETA AVE | | | | SAN FRANCISCO | CA | 94134-2313 | |
| YING SUN | 631 FAIRVIEW AVE | | | | ARCADIA | CA | 91007-1327 | |
| YING WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YING XU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YING YANG | 1640 BRIDGEDALE DRIVE | | | | ROCKY MOUNT | NC | 27803 | |
| YING YING ZHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YING ZHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YING ZHONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YINGAI AN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YINGCONG HE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YINGHUI XIA | 6837 KINGSBURY BLVD APT 1W | | | | SAINT LOUIS | MO | 63130 | |
| YING-JUNG CHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YINGWEN HUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YINGYING MOORE | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| YINGZHU PAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIN-HAN LIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YINJIE QIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YINLING MANIERACHARASI | 483 CENTER GREEN DR | | | | LAS VEGAS | NV | 89148 | |
| YINYIN YU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIQI CHEN | 6 THURNLEY PLACE | | | | HOLMDEL | NJ | 07733 | |
| YIRGALEM SORUTA | 7889 TREASURE SHIP AVE | | | | LAS VEGAS | NV | 89147 | |
| YISEL GOMEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YISEL VAZQUEZ ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YISHAY WAXMAN | 37 COLONSAY RD | | | | THORNHILL | ONT | L3T 3E9 | CANADA |
| YITAO LIU | 14427 S SHERMAN AVE | | | | POSEN | IL | 60469 | |
| YITAO SHENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YITIAN CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIU KEI LAU | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| YIU PANG | 34680 GREENSTONE COMMON | | | | FREMONT | CA | 94555 | |
| YIWEI LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIWEN YANG | 1050 GRAND AVE APT 02 | | | | DIAMOND BAR | CA | 91765 | |
| YIWEN ZHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIXUAN HOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIYAN FU | 843 SAN MARINO AVE | | | | SAN MARINO | CA | 91108-1221 | |
| YIYI LEUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YIZTHAK HANOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YKM TURIZM | B_Y_KDERE CAD. PLAZA 33 N 33 K | SISLI | | | ISTANBUL | | 34387 | TURKEY |
| YKS PARIS LLC | DBA YONG KANG STREET | 10175 W.TWAIN AVE  SUITE 130 | | | LAS VEGAS | NV | 89147 | |
| YKVN | SUITE 401 17 NGO QUYEN STREET | | | | HANOI 64 | | | VIETNAM |
| YLICE BRIDGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YLV HOSTS | 5125 W OQUENDO ROAD #8 | | | | LAS VEGAS | NV | 89118 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| YMCA OF GREATER OMAHA | S/SW YMCA | 215 HAPPY HOLLOW CIRCLE | | | COUNCIL BLUFFS | IA | 51503 | |
| YMCA OF HARRISON COUNTY | 198 JENKINS CT NE | | | | CORYDON | IN | 47112 | |
| YMCA OF SOUTHERN INDIANA | 4812 HAMBURG PIKE | | | | JEFFERSONVILLE | IN | 47130 | |
| YMCA OF SOUTHERN NEVADA | ATTN RUSS EIDMAN | 3050 E CENTENNIAL PKWY | | | NORTH LAS VEGAS | NV | 89081 | |
| YMCA OLDE TYMER INC | 5101 WABADA AVE | | | | SAINT LOUIS | MO | 63113 | |
| YMIKA M LENARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YNES M MORALES TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YNES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YO AN CHIO | 7325 LAMAR DRIVE | | | | SPRINGFIELD | VA | 22150 | |
| YO WEAR INC | 1139 RIVER ROAD | P.O. BOX 53 | | | CHARLOTTESVILLE | VA | 22901 | |
| YOAMIS GONZALEZ-LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOALI A CHAVEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOAN LAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOANNA MARMOLEJOSDEKNOEBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOCELIN JIMENEZ | PO BOX 18 | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| YOCHA DEHE WINTUN NATION | PO BOX 18 | | | | BROOKS | CA | 95606 | |
| YODIT A KAHSSAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YODIT ALEMU-DENEKEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOEL OSES CARDENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOGESH RAVAL | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| YOGESHKUMAR M BHAVSAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOGI HENDERSON | 215 527 15TH AVE SW | | | | CALGARY | ALBERTA | T2R 1X5 | CANADA |
| YOHAN PENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOHANA S MEHARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOHANNAN ISSAC | 2926 BRIGHT TRAIL | | | | SUGARLAND | TX | 77479 | |
| YOHARIS CHACON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOKISHA F MURPHY | 8200 CANAL ROAD LOT#12 | | | | GULFPORT | MS | 39503 | |
| YOKO SIMS | 610 SUNSET SALEM DR | | | | BENTON | AR | 72019 | |
| YOLANDA R SARMIENTO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLAND R MAGEE | 149 TIMON STREET | | | | BUFFALO | NY | 14208 | |
| YOLANDA A NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA ALLEN-MOKA | 2534 W. JEROME ST | | | | CHICAGO | IL | 60645 | |
| YOLANDA ARCHULETA | 1515 N MISSOURI AVE | | | | ROSWELL | NM | 88201-5108 | |
| YOLANDA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA B POLLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA BACHAR II | 1458 RUE AVATI | | | | SAN JOSE | CA | 95131 | |
| YOLANDA BARBEE | 7611 N MOCKINGBIRD LN | | | | SCOTTSDALE | AZ | 85253 | |
| YOLANDA C AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA C CERROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA C ROYALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA C WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA CASTILLO | 13950 GROVE PATCH | | | | SAN ANTONIO | TX | 78247 | |
| YOLANDA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA CERVANTES | P.O.BOX 1457 | | | | PAUMA VALLEY | CA | 92061-1457 | |
| YOLANDA CHAIDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA CHAPA | 2117 HIGHLAND AVE | | | | MCALLEN | TX | 78501-6172 | |
| YOLANDA COTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA D ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA D ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA D JOSEPH | 10653 RED BUD COURT | | | | GULFPORT | MS | 39503 | |
| YOLANDA E ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA E BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA E HULL | 336 CRISTY CT | | | | JONESBORO | GA | 30238 | |
| YOLANDA E ROBERTSON | 8178 BAYOU FOUNTAIN | APT 4 | | | BATON ROUGE | LA | 70820 | |
| YOLANDA EMLEY | 615 N MICHIGAN ST | | | | SOUTH BEND | IN | 46601 | |
| YOLANDA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA GALVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA GIAMPORCARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA HALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA HOLMES | 3630 KNIGHTLINGER ST | | | | SACRAMENTO | CA | 95838 | |
| YOLANDA J MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA JIMENEZ SEGURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA L HANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA L HOLDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA L MACKENZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA L STOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA LIMPIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA LOPEZ | 486 BELMONT DR | | | | SALINAS | CA | 93901 | |
| YOLANDA M AVERETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA M HARGROVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA M LASHLEY | PO BOX 501 | | | | SAINT JOSEPH | LA | 71366 | |
| YOLANDA M PENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA M PETTY | 5600 CLARESHOLM DRIVE | | | | GAUTIER | MS | 38553 | |
| YOLANDA M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YOLANDA M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA M STALLWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA M TOLER | 1673 PAUL MORPHY ST | | | | NEW ORLEANS | LA | 70119 | |
| YOLANDA M WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA MACKENZIE | P.O. BOX 562 | | | | PAUMA VALLEY | CA | 92061 | |
| YOLANDA MARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA MARISCAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA MEZA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA MONCION | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| YOLANDA MONTGOMERY | 4900 G STONEY TRACE DR | APT G | | | CHARLOTTE | NC | 28227 | |
| YOLANDA MOORE | 600  WEST STREET | | | | CRENSHAW | MS | 38621 | |
| YOLANDA MOORE | P O BOX 7197 | | | | SHREVEPORT | LA | 71137 | |
| YOLANDA MORENTE | 1850 SHERIDAN WAY | | | | SAN MARCOS | CA | 92078 | |
| YOLANDA N CADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA N GERMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA N MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA NEBREDA | 3107 BRADLEY CIR | | | | MARINA | CA | 93933 | |
| YOLANDA NUNNERY | 5550 NEW ENGLAND DRIVE | | | | NEW ORLEANS | LA | 70129 | |
| YOLANDA OPPENHEIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA P HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA P JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA PERKINS | 118 ELLIOTT DRIVE | APT 238 | | | WARNER ROBBINS | GA | 31088 | |
| YOLANDA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA QUIROZ | 1801 S LINCOLN | | | | SAN JUAN | TX | 78589 | |
| YOLANDA R MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA R THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA R WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA RANDALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA RIZO | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| YOLANDA RIZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA RUEDAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA SHAFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA T CROOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA THOMPSON | 206 LARKSPUR DR | | | | SALINAS | CA | 93906 | |
| YOLANDA THOMPSON | 634 E 110TH ST | | | | LOS ANGELES | CA | 90059 | |
| YOLANDA TYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA V COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA V TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA VALLEY | 8752 TIMBER RANGE | | | | SAN ANTONIO | TX | 78250 | |
| YOLANDA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA WONG | 20342 SANTA ANA AVE | #18 | | | NEWPORT BEACH | CA | 92660 | |
| YOLANDA Y FEAGIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA Y LEWIS HEATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA Y MCARTHUR | 124 CLARENCE DR | | | | GULFPORT | MS | 39503 | |
| YOLANDA Y PLUMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA Y SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA Y SMITH | 1432 CARNEY STREET | | | | LAKE CHARLES | LA | 70615 | |
| YOLANDE FOLAMIMARSHALL | 482 NOSTRAND AVE | | | | BROOKLYN | NY | 11216-1917 | |
| YOLANDO E CASINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLKA CHOCOLATES | 3311 MONTE VERDE DR | | | | SALT LAKE CITY | UT | 84109 | |
| YOLO LAS OLAS LLC | 200 SW 2ND STREET | | | | FORT LAUDERDALE | FL | 33301 | |
| YOLO YOLOV | 4214 GREGORY DR | | | | ZION | IL | 60099 | |
| YOLONDA D FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLONDA LIMPIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLONDA M PUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOMAIRA RUIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOMARA SANTA OSPINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOMAYRA SARMIENTO-CASTRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOMY A BLYTHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONAS GEBRE KIRSTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONATHAN A BUENO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONATHAN BUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONATHAN CARRASCO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONDARIUS K JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONEXO SEBORE | 11741 SKYLINE DR | | | | SANTA ANA | CA | 92705 | |
| YONEL CANO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONEL HORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONEY'S BODY SHOP | WAYNE YONEY | P O BOX 916 | | | NEEDLES | CA | 92363 | |
| YONG AMPEROSA | 154 FOREST RIDGE DR | | | | KILLEEN | TX | 76543 | |
| YONG C HULME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONG CHOI | 1314 LILLIAN AVE | | | | LOUISVILLE | KY | 40208-1035 | |
| YONG D LUO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONG E QIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONG H HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONG HUAN HUANG | 54 GRAESER ACRES | | | | ST LOUIS | MO | 63146-5557 | |
| YONG HUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONG J SIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONG J YOON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONG JIANG | 4523 UNION STREET | | | | FLUSHING | NY | 11355-3440 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| YONG JU K SAUNDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONG O ZIMMERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONG PONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONG S LUO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONG S MILLER | 1667 IRISH HILL DR APT #19 | | | | BILOXI | MS | 39531 | |
| YONG S YAMAMOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONG SHIN | 8310 BERRY PLACE | | | | LAUREL | MD | 20723 | |
| YONG SOK KWON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONG WEE CHOO | 18 JALAN MH 23 TAMAN MUZAFFAR | HEIGHTS AYER KEROH | | | MELAKA | | 75450 | MALAYSIA |
| YONG XIAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONG Y ROTHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONG YAMAMOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONG Z MEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONG ZHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONG ZHENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONGJUN LU | 18165 ANDREAU CIR NORTH | #2 | | | NORTHRIDGE | CA | 91325 | |
| YONGLI SHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONGMING GU | 224 6TH STREET | #B | | | ALHAMLORA | CA | 91801 | |
| YONGYI LU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONI VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONIEL CASTRO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONIK TRAVEL INC. | 11839 MT. CAMBRIDGE CT. | | | | RCHO CUCAMONGA | CA | 91737 | |
| YONKERS TRAVEL BUREAU | 1022 N BROADWAY | | | | YONKERS | NY | 10701 | |
| YONNAH JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONY G CRUZ LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOO K KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOON H LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOON JOO MIN | 23134 BASSWOOD HILL DR | | | | CLARKSBURG | MD | 20871 | |
| YOON S LEE | 915 SIR WINSTON ST | | | | HENDERSON | NV | 89052 | |
| YDR WIC CONSTRUCTION CO INC | 1919 BENTON RD | | | | BOSSIER CITY | LA | 71111 | |
| YORBA LINDA WATER DISTR | PO BOX 309 | | | | YORBA LINDA | CA | 92885 | |
| YORBIS LEZCANO BRIZUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YORDAN T DASKALOV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YORDAN YORDANOV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YORDANKA AGUILERA NEGRONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YORDANKA AGUILERA | 9141 PARKSTONE AVE | | | | LAS VEGAS | NV | 89178 | |
| YORDANKA S BEZANSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YORDANOS MEHARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YORE TURIZM IS VE TICARET | ISTASYON CAD NO 35 | | | | ESKISEHIR | | 26130 | TURKEY |
| YORK INTERNATIONAL CORPORATION | PO BOX 640064 | | | | PITTSBURGH | PA | 15264-0064 | |
| YORK MONTANEZ | 1350 LAS FLORES | | | | CARLSBAD | CA | 92008 | |
| YORK SENIORS FUN CLUB INC | PO BOX 278 | | | | YORK | NE | 68467 | |
| YORKA DELGADILLO ARACENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YORKIE LLC | 1599 ALBANY AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| Yorkie LLC /Shoreline Bus | Attn: Paul Phillppy | 1599 Albany Ave | | | Atlantic City | NJ | 08401 | |
| Yorktown Management & Research Company, Inc. | Brentz East | 2303 Yorktown Ave | | | Lynchburg | VA | 24501 | |
| YORONDA SHEATS | 2650 CLARENCE ODUM ROAD NW | | | | MONROE | GA | 30656 | |
| YOSCATTA L MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOSEF SIDHOUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOSELIN G CARDONA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOSELIN PERALTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOSEPH B FEREJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOSHA FONTENOT | 507 N LAKESHORE DRIVE | | | | LAKE CHARLES | LA | 70601 | |
| YOSHI A WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOSHI KAMIMURA | 7317 BELTIS DR | | | | MODESTO | CA | 95356 | |
| YOSHI KATO | P O BOX 10333 | | | | SAN JOSE | CA | 95157 | |
| YOSHI MONTANEZ | 7300 W SIDE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| YOSHIDA TUR | AV RIO DE JANEIRO 961 | | | | LONDRINA | PARANA | 86010-150 | BRAZIL |
| YOSHIKO KITA | 2122 BELMONT LN | | | | REDONDO BEACH | CA | 90278 | |
| YOSHIKO PITKIN | 2074 RONDA GRANADA UNIT E | | | | LAGUNA WOODS | CA | 92637 | |
| YOSHINO ESTERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOSHINORI SASAKI | 2825 PLAZA DEL AMO | UNIT 176 | | | TORRANCE | CA | 90503-9371 | |
| YOSHIRO TAGAMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOSHITARO TANABE | 320 WOODBURY HWY APT. 206 | | | | MANCHESTER | TN | 37355 | |
| YOSVANI GALINDO | 1715 S 12TH STREET | | | | OMAHA | NE | 68508 | |
| YOTTOY PRODUCTIONS INC | PO BOX 600 | | | | GRANTSVILLE | MD | 21536 | |
| YOU & ME NATURALLY INC | 94-076 LEOKANE ST | | | | WAIPAHU | HI | 96797 | |
| YOU AND I TRAVEL | 7545 NE SANDY BLVD | | | | PORTLAND | OR | 97213 | |
| YOU BET TOURS INC | JIM PITTMAN | 13732 OLD JACKSON RD | | | DEKALB | MS | 39328 | |
| YOU CAN BE A STAR KARAOKE | 429 STABLE DRIVE | | | | DOYLINE | LA | 71023 | |
| YOU DESIGN WE CREATE INC | 5744 MYRTLE AVE | | | | RIDGEWOOD | NY | 11385 | |
| YOU ING TRAVEL SERVICE INC | 501 FIFTH AVENUE | SUITE 2112B | | | NEW YORK | NY | 10017 | |
| YOU Y ZHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUBANG LIU | 12053 WEATHERFIELD LANE | | | | POTOMAC | MD | 20854 | |
| YOUBET.COM | 5901 DESOTA | | | | WOODLAND HILLS | CA | 91367 | |
| YOUCEF HAMCHAOUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUDA OS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUDLYN MOREAU | 3516 CLARENDON RD | | | | BROOKLYN | NY | 11203 | |
| YOULTEN TRAVEL INC | 153 3RD AVENUE | | | | TIMMINS | ONTARIO | P4N 1C6 | CANADA |
| YOUN J JUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNES YACOUBI | PO BOX 3712 | | | | RENO | NV | 89505 | |
| YOUNG & RUBICAM INC | D/B/A KANG LEE ADVERTISING | 20 COOPER SQUARE 4TH FLOOR | | | NEW YORK | NY | 10003 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YOUNG ASPIRATIONS/YOUNG | 2831 MARAIS STREET | | | | NEW ORLEANS | LA | 70117 | |
| YOUNG AUDIENCES OF LOUISIANA | 615 BARONE STREET | SUITE 201 | | | NEW ORLEANS | LA | 70113 | |
| YOUNG BROADCASTING OF | KNOXVILLE INC | DBA WATE IATE GATE DATE | PO BOX 601028 | | CHARLOTTE | NC | 28260-1028 | |
| YOUNG BROADCASTING OF | KNOXVILLE INC | PO BOX 60172 | | | CHARLOTTE | NC | 28260 | |
| YOUNG CHANG | 310 N. HELIOTROPE DR | APT#203 | | | LOS ANGELES | CA | 90004 | |
| YOUNG CHANG | 401 NESLON AVE | | | | CLIFFSIDE PARK | NJ | 07010 | |
| YOUNG CHO | 3850 WILSHIRE BLD | STE 345 | | | LOS ANGELES | CA | 90010 | |
| YOUNG CHOI | 8619 NOBLE AVE | | | | NORTH HILLS | CA | 91343-6094 | |
| Young Conaway Stargatt & Taylor LLP | 1000 N. King St. | | | | Wilmington | DE | 19801 | |
| YOUNG D RA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young Electric Sign Co. | Attn: Rick Juleen | 5119 S. Cameron St. | | | Las Vegas | NV | 89118 | |
| Young Electric Sign Co. | Rick Juleen | Young Electric Sign Co. | 5119 S. Cameron St. | | Las Vegas | NV | 89119 | |
| YOUNG ELECTRIC SIGN COMPANY | PO BOX 11676 | | | | TACOMA | WA | 98411-6676 | |
| Young Electric Sign Company DBA YESCO LLC | Attn:  Rod Streets | 5119 S. Cameron St. | | | Las Vegas | NV | 89118 | |
| YOUNG EXPRESS TRAVEL INC. | 465 FAIRCHILD DR | STE 222 | | | MOUNTAIN VIEW | CA | 94043 | |
| YOUNG H LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG H RAINEY | 15086 SWAN LAKE BLVD | | | | GULFPORT | MS | 39503 | |
| YOUNG HEE LIM | 6619 LELAND WAY #107 | | | | LOS ANGELES | CA | 90028 | |
| YOUNG INSOLVENCY PROFESSIONALS | SOCIETY ATTN  MR LIND BUSSOLI | 595 BURRARD ST STE 700 | PO BOX 49290 | | VANCOUVER | BC | V7X 1S8 | CANADA |
| YOUNG J AHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG KIM | 100 OLD PALISADE RD APT 4101 | | | | FORT LEE | NJ | 07024-7051 | |
| YOUNG LIVING ESSENTIAL OILS | 3125 EXECUTIVE PKWY | | | | LEHI | UT | 84043 | |
| YOUNG M PARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG MEN OLYMPIAN JR | BENEVOLENT ASSOCIATION INC | 2105 SOUTH LIBERTY STREET | | | NEW ORLEANS | LA | 70113 | |
| YOUNG O KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG PRESIDENTS ORG INC | YPO-WPO | PO BOX 202590 | | | DALLAS | TX | 75320-2590 | |
| YOUNG PRESIDENTS ORGANIZATION | LAS VEGAS CHAPTER | 8116 WALNUT ROAST WAY | | | LAS VEGAS | NV | 89131 | |
| YOUNG PRESIDENTS ORGANIZATION | YPO LAS VEGAS | 8116 WALNUT ROAST WAY | | | LAS VEGAS | NV | 89131 | |
| YOUNG R KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG RICHAUD AND MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG SAMUEL CHAMBERS (YSC) | LIMITED | 295 MADISON AVENUE | 19TH FLOOR | | NEW YORK | NY | 10017 | |
| YOUNG SHIELDS | 13210 LOUISE ST | | | | SALINAS | CA | 93906 | |
| YOUNG W YANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG WOMEN ON THE MOVE | 15621 W 87TH ST # 185 | | | | LENEXA | KS | 66219 | |
| Young, Guadalupe | 707 Oak Tree Lane, #166 | | | | San Marcos | CA | 92069 | |
| YOUNGBLOOD LAFFERTY & SAMPOLI PA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNGBLOOD LAFFERTY & SAMPOLI PA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNGBLOOD MINERAL COSMETICS | 4583 ISH DR | | | | SIMI VALLEY | CA | 93065 | |
| YOUNGBLOOD'S RV CENTER INC | 2132 STATE ROUTE 45N | | | | MAYFIELD | KY | 42066 | |
| YOUNGER ASSOCIATES | 1000 N JOHNSON AVE | | | | EL CAJON | CA | 92020 | |
| YOUNGHA KOH | 3943 EL CAMINO REAL | APT 18 | | | PALO ALTO | CA | 94306 | |
| YOUNGJIK LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNGS INC | 3121 SOUTHEAST 6TH STREET | | | | TOPEKA | KS | 66607 | |
| YOUNG'S INC | PO BOX 145 | 5073 ANN ARBOR RD | | | DUNDEE | MI | 48131 | |
| YOUNG'S MARKET | 8330 MIRALANI | STE A | | | SAN DIEGO | CA | 92126 | |
| YOUNGS MARKET CO | PO BOX 30145 | | | | LOS ANGELES | CA | 90099-5034 | |
| YOUNGS MARKET COMPANY OF | ARIZONA LLC | 200 S 49TH AVENUE | | | PHOENIX | AZ | 85043 | |
| YOUNGS TRAVEL INC. | 1463 S UNIVERSITY DR. | | | | PLANTATION | FL | 33324 | |
| YOUNGS TRAVEL SERVICES | 7148 SOUTHBRIDGE STREET | | | | AUBURN | MA | 01501 | |
| YOUNGSOON TSCHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNGWOO CHOI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNTVILLE INVESTORS LLC | BARDESSONO | 6526 YOUNT ST | | | YOUNTVILLE | CA | 94599 | |
| YOUPHMPHONE NARONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUR COMPANY STORE INC | PO BOX 23701 | | | | NEW ORLEANS | LA | 70183-0701 | |
| YOUR EVENT | 7065 W ANN RD | | | | LAS VEGAS | NV | 89130 | |
| YOUR HATS DESIRE INC | D/B/A NEW DIMENSIONS | 145 E. SENECA STREET | | | MANLIUS | NY | 13104 | |
| YOUR NEEDS COMPANY | 10731 LASSEN COURT | | | | VENTURA | CA | 93004 | |
| YOUR PARTNER IN TRAVEL INC. | 29619 SOUTH WESTERN AVENUE | | | | RCH. PALOS VRD. | CA | 90275 | |
| YOUR PARTNERS IN TRAVEL | 1 CHESTNUT STREET | | | | FLORENCE | MA | 01062 | |
| YOUR PARTNERS IN TRAVEL | 51 CHESTNUT STREET | | | | FLORENCE | MA | 01062 | |
| YOUR SISTERS MUSTACHE | 208 W 29TH ST | SUITE 601 | | | NEW YORK | NY | 10001 | |
| YOUR SOURCING SOLUTIONS | 20521 PALMER AVE | | | | SONOMA | CA | 95476-7518 | |
| YOUR TICKET TRAVEL | 4201 SW 12TH STREET | | | | MIAMI | FL | 33134 | |
| YOUR TICKET TRAVEL INC. | 4201 SOUTHWEST 12TH STREET | | | | MIAMI | FL | 33134 | |
| YOUR TRAVEL AGENCY | 1615 FIRST STREET SOUTH | | | | ST. CLOUD | MN | 56301 | |
| YOUR TRAVEL AGENT | 1111 TAHQUITZ CANYON WAY | #102B | | | PALM SPRINGS | CA | 92262 | |
| YOUR TRAVEL AGENT | PO BOX 815582 | | | | DALLAS | TX | 75381 | |
| YOUR TRAVEL AGENT INC | 11360 EMERALD STREET | | | | DALLAS | TX | 75229 | |
| YOUR TRAVEL AGENT PTY LTD | SUITE 1  128 ACLAND STREET | | | | ST KILDA | | 3182 | AUSTRALIA |
| YOUR TRAVEL CENTER | DBA TZELL GROUP | 414 S MILL AVE  SUITE 125 | | | TEMPE | AZ | 85281 | |
| YOUR TRAVEL CONNECTION | 2622 W CHESTER PIKE | | | | BROOMALL | PA | 19008 | |
| YOUR TRAVEL SHOPPER | 2131 AUGUSTA HWY. | | | | LINCOLNTON | GA | 30817 | |
| YOUR WAY EVENTS | PO BOX 10101 | | | | LARGO | FL | 33773-0101 | |
| YOUREE PIZZA LLC | POB 353 | | | | TIOGA | TX | 76271 | |
| YOURNEE Y SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUSEF KASHANI | 10717 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90024 | |
| YOUSEF SADDI | 3869 MADISON ST | | | | KLAMATH FALLS | OR | 976203 | |
| YOUSEF SALEM | PO BOX 58710 | | | | NEW ORLEANS | LA | 70158-8710 | |
| YOUSIF A RAHIM | 98-211 PALI MOMI ST | STE 312 | | | AIEA | HI | 96701 | |
| YOUSSEF HARB | 40 HORNER AVE | | | | TORONTO | ONTARIO | M8Z 4X3 | CANADA |
| YOUSSEF KASBI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUSSEF S MEKHAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YOUTH ADVOCATE PROGRAMS INC | CUMBERLAND COUNTY | 1125 ATLANTIC AVE STE 711 | | | ATLANTIC CITY | NJ | 08401 | |
| YOUTH EMPOWERMENT PROJECT | 1604 ORETHA CASTLE HALEY BLVD | | | | NEW ORLEANS | LA | 70113 | |
| YOUTH IN ACTION | 2425 DYRADES STREET | | | | NEW ORLEANS | LA | 70113 | |
| YOUTH OPPORTUNITIES UNLIMITED | 1361 EUCLID AVE | | | | CLEVELAND | OH | 44115 | |
| YOUTH RENEWAL FUND | 250 W 57TH ST #632 | | | | NEW YORK | NY | 10107 | |
| YOUTH RESCUE INITIATIVE INC | 650 POYDRAS STREET | SUITE 2045 | | | NEW ORLEANS | LA | 70130 | |
| YOUTH VILLAGES | 3320 BROTHER BLVD | | | | MEMPHIS | TN | 38133 | |
| YOVANA SAUCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOVANI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOVANNY BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOVEL MANAGEMENT LLC | VIPLVH | 4001 S DECATUR BLVD STE 37 | MAIL BOX #380 | | LAS VEGAS | NV | 89103 | |
| YPlan, Inc. | ATTN: Daley Ervin | 27 W 24th Street | Ste 901 | | New York | NY | 10010 | |
| YPO COLORADO CHAPTER | 5994 S HOLLY ST # 163 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| YRMA R VARGAS-ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YSABEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YSABEL LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YSABEL M ESCOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YSMENIA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YTB GLOBALTRAVEL INC | 1901 EAST EDWARDSVILLE RD | | | | WOOD RIVER | IL | 62095 | |
| YTB HIGH TRAVEL | 160 W 73RD ST | | | | NY | NY | 10023 | |
| YTB TRAVEL & CRUISES | 1901 E EDWARDSVILLE RD | | | | WOOD RIVER | IL | 62095 | |
| YTB TRAVEL NETWORK | 1901 E EDWARDSVILLE RD | | | | WOOD RIVER | IL | 62095 | |
| YTB TRAVEL NETWORK INC. | 1901 E. EDWARDSVILLE ROAD | | | | WOOD RIVER | IL | 62095 | |
| YU F HE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YU FEN PAN | 2714 KAHOALOHA LN 808 | | | | HONOLULU | HI | 96826 | |
| YU FEN PAN | 2714 KAHOALOHA LN APT 808 | | | | HONOLULU | HI | 96826 | |
| YU G OU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YU GAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YU GUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YU H JIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YU HUNG | 704 BROADWAY APT 301 | | | | OAKLAND | CA | 94607-6534 | |
| YU KWAN MAK | DBA TASTE OF ORIENT | 6397 SATIN AVE | | | PORTAGE | IN | 46368 | |
| YU LAN MU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YU LI LEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YU LIU | 751 N ALMANSOR ST | | | | ALHAMBRA | CA | 91801-1124 | |
| YU LIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YU M DENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YU MING MIAO | #1-2 TIANJIN BEI ER HU TONG | | | | CHANG CHUN CITY | JILIN | 130000 | CHINA |
| YU MING MIAO | #1-2 TIANJIN BEI ER HU TONG | CHANG CHUN CITY | | | JILIN CHINA | | 130000 | |
| YU T HUANG | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| YU TO CHONG | P.O. BOX 10 | | | | RENO | NV | 89504 | |
| YU TO CHONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YU WHEI LEE | 17340 GREEN PINE WAY | | | | YORBA LINDA | CA | 92886 | |
| YU X BI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YU XIAO WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YU Y TAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YU YU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YU YU INC | YUYU ASIAN SUPERMARKET | 399 WALLER AVE SUITE 1 | | | LEXINGTON | KY | 40504 | |
| YU ZHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUAN H CHOU CONOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUAN HOGGEN | IMAX CHINA | SUITE A401 | TOMORROW SQUARE | 399 WEST NANJING ROAD | HUANGPU DISTRIC SHANGHA | | 200003 | CHINA |
| YUAN LIN HUANG | 23-7600 BLUNDELL RD | | | | RICHMOND | BRITISH COLUMBIA | V6Y 4E1 | CANADA |
| YUAN T YUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUAN YUAN LIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUAN YUAN ZHENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUAN ZHOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUANBANG LIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUANBO LIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUANQING NEWTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUANYUAN CUI | 870 E EL CAMINO REAL APT 44 | | | | MOUNTAIN VIEW | CA | 94040 | |
| YUBANCHA WINESBERRY | 4290 S LANDAR DR | | | | LAKE WORTH | FL | 33463 | |
| YUCHEN WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUCHENG WU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUCHUAN CHEN | ROOM 2B BLDG E | LI GAO HUA YUAN TIANZHU | | | SHUNYI DISTRICT | BEIJING | 100312 | CHINA |
| YUCHUN SANTORY | 7427 ZIRCON DR SW | | | | LAKEWOOD | WA | 98498 | |
| YUDELKA A GARCIA DEJESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUDIANA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUDIMELYS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUDONG SHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUE C ZHAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUE CHEN | 1101 E GARVEY AVENUE | | | | MONTEREY PARK | CA | 91755-3056 | |
| YUE F CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUE HUANG | 430 HAMILTON ST | | | | SAN FRANCISCO | CA | 94134 | |
| YUE HUI QIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUE PO CANADA LTD INC | 8773 CAMBIE ST | | | | VANCOUVER | BC | V6P 3J9 | CANADA |
| YUE R MO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUE SHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUE WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUE Y LOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUE YIN | DBA TRAVEL BUG | 1227 W VALLEY BLVD  SUITE 210 | | | ALHAMBRA | CA | 91803 | |
| YUEH C WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUEH F MCCASLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YUEH-SHENG FENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUEH-SHENG FENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUELING ZHAO | 6284 TAWNY GRIFFIN AVE | | | | LAS VEGAS | NV | 89139 | |
| YUEN SUM LEE | RUA DE PEQUIM N 202Q-246 | EDIFICIO MACAU FINANCE CTR 17 | | | ANDAR A | | | MACAU |
| YUEN TANG | 6941 W BROWN ST | | | | PEORIA | AZ | 85345-6896 | |
| YUEN TUNG LAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUFAN XUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUFANG LIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUFANG Y DALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUFEI XIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUGUANG QI | 1011 LINDA DR | | | | CAMPBELL | CA | 95008 | |
| YUGUANG QI | 1011 LINDA DRIVE | | | | CAMPBELL | CA | 95008-4505 | |
| YUHANG CALIFORNIA INC | 2840 SUPPLY AVE | | | | COMMERCE | CA | 90040 | |
| YUHANG ZHU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUHENG ZHOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUHUA MEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUHUA QIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUIMA MUNICIPAL WATER DIST | P.O. BOX 177 | | | | PAUMA VALLEY | CA | 92061 | |
| YUJIE FENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUJUAN PAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUK K CHEUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUK KUM CHAN PIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUK MA | 14 BAY 19TH STREET | | | | BROOKLYN | NY | 11214 | |
| YUK WAH WONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUK Y LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUKARI KAWAGUCHI | 21227 JASMINES WAY | | | | LAKE FOREST | CA | 92630 | |
| YUKARI KAWAGUCHI | 26322 TOWNE CENTRE DR | #1023 | | | FOOTHILL RANCH | CA | 92610 | |
| YUKI ASAMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUKON KUSKOKWIM HEALTH CORP | 4700 BUSINESS PARK BLVD | | | | ANCHORAGE | AK | 99503 | |
| YULAN XU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YULANDA SMITH | 14545 OCEAN SIDE DR | | | | FLORISSANT | MO | 63034 | |
| YULEIDY PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YULIA BARANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YULIANA I ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YULIANG GE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YULIANI TASLIM | 2143 EAST BROOKPORT ST | | | | COVINA | CA | 91724 | |
| YULIE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YULINDA F BATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YULIYA ALEINIKAVA | 1311 RED GABLE LN UNIT 204 | | | | LAS VEGAS | NV | 89144 | |
| YULIYA M BARANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YULIYA PASHCHENKO GLAGOLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YULIYA S DRUMHELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YULIYA S HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YULON JACKSON | 622 MILLICENT WAY | | | | SHREVEPORT | LA | 71106 | |
| YULONDA Y NANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YULY A PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUMEEKQUA S ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUMEI ZHOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUMIKO YOKOTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUMING LIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUN C TRUMBOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUN CHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUN CHEN TSAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUN CHENG ZHANG | YINDU GARDEN PHASE 3 | APT #2-501 | | | CHENGDU | | | CHINA |
| YUN G LIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUN GEUNG LEE | 2-10-24 FUKAZAWA | | | | SETGAYA-KU TOK | | 158-0 | JAPAN |
| YUN H KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUN H WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUN H WONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUN HWA KIM | 15406 N MARICOPA ROAD | | | | MARICOPA | AZ | 85239 | |
| YUN J KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUN LU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUN S MAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUN SZUTU | 9999 CHEROKEE AVE | | | | LAS VEGAS | NV | 89147 | |
| YUN WU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUN Y ZHOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUN ZHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUN ZHAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUN ZHU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUNEATRICE S SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUNG TRAN | 11333 PEBBLE GARDEN LN | | | | AUSTIN | TX | 78739 | |
| YUNGAO SU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUNG-CHING KUO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUNGDING TENG | 950 FRENCHTOWN ROAD | | | | EAST GREENWICH | RI | 02818 | |
| YUNGMING SUNG | 1739 EAST G STREET APT 21 | | | | ONTARIO | CA | 91764 | |
| YUNHAN CHEN | 488 MATHER MAIL CTR | | | | CAMBRIDGE | MA | 02138 | |
| YUNHAO M CHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUNHEE HEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUNIER CORDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUNIOR J FERNANDEZ VALERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUNJU CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUNKUANG FENG | 1729 POPE CT | | | | CAMPBELL | CA | 95008-7114 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YUNQIU YU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUNSOOK AHN | 1150 SO WESTMORAND AVE | | | | LOS ANGELES | CA | 90006 | |
| YUNYUE SHANG | 3174 ANACAPA WAY | | | | LAS VEGAS | NV | 89146 | |
| YU-PING CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUPING PENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUQUN LIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YURAMIS M CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YURANA DESIGN INC | 1485 NORTH CLINTON AVE | | | | BAY SHORE | NY | 11706 | |
| YURI KHALIF | 345 LAMPLIGHTER LN | | | | HUNTINGSDON VALLEY | PA | 19006 | |
| YURI LEPICK | 15005 INDIANA AVE | #6 | | | PARAMOUNT | CA | 90723 | |
| YURIALYSE PYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YURIKA OKAMOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YURIY BORISHKEVICH | 4311 SE 122ND AVE APT138 | | | | PORTLAND | OR | 97236 | |
| YURONG LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YURY LAVROY | 141070 KOKOLEV | | | | POLEVI | | | RUSSIA |
| YURY ZVEREV | 3800 S DECATUR BLVD SPS 247 | | | | LAS VEGAS | NV | 89103 | |
| YUSEF J KALOKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUSELI ROCHIN | 431 E BARD RD | | | | OXNARD | CA | 93033 | |
| YUSEN TRAVEL | 317 MADDISON AVENUE | SUITE 1416 | | | NEW YORK | NY | 10017 | |
| YUSEN TRAVEL CO LTD | 5F  7-1-17 ISOGAMI-DORI | | | | CHUO-KU | | | JAPAN |
| YUSEN TRAVEL CO LTD | YUSENKOKU HUKUMOTO BLDG 9F | 4-2-1B HACHIMAN-DORI | | | HYOGO | | 6510085 | JAPAN |
| YUSHENG WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUSHU ZHOU | 117 OAK AVE APT 3 | | | | ITHACA | NY | 14850 | |
| YUSIEL E LEYVA PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUSIF JABER | 8649 OAK PARK AVENUE | | | | BURBANK | IL | 60459 | |
| YUSIF JABER | 8649 S. OAK PARK AVE | APT#3N | | | BURBANK | IL | 60459 | |
| YUSIMI FABREGAT AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUSIMI RODRIGUEZ RODRIGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUSLEY ROSABAL-ESPINOSA | 4337 SILVER DOLLAR #2 | | | | LAS VEGAS | NV | 89102 | |
| YUSSEF OLIVE | 3504 MARY ALLEN | | | | OREGON | OH | 43616 | |
| YUSSET SALOMON-DIAZ | 5882 PACIFIC SHORES DR | | | | LAS VEGAS | NV | 89142 | |
| YUSUF PECK | 6527 DEHESA RD | | | | EL CAJON | CA | 92019 | |
| YUTTHAPHUM NARARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUVIRY A MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUVONDA MATHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUWEN HE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUXI YANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUXUAN BAI | 204 SPRINGFIELD AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| YUXUAN LIN | 7900 CAMBRIDGE ST | APT 18 1F | | | HOUSTON | TX | 77054 | |
| YUYUN CHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVELISE M CAUSTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVENY EUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVERNE G JEAN BAPTISTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVES JEAN-CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVETTE A WEBB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVETTE BARTON | 3708 ZINNIA ST | | | | PALMDALE | CA | 93550 | |
| YVETTE CALIXTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVETTE CAMPBELL | 4634 S COUNTRY BLVD # 1235 | | | | DALLAS | TX | 75236 | |
| YVETTE D HART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVETTE FRANCOIS | 248 BULTER DRIVE | | | | NEW ORLEANS | LA | 70094 | |
| YVETTE GARCIA | 985 E CALIFORNIA BLVD UNIT 105 | | | | PASADENA | CA | 91106 | |
| YVETTE GONZALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVETTE GRIFFIN | 3608 BELMEDE AVENUE | | | | GULFPORT | MS | 39501 | |
| YVETTE H BERTSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVETTE HERNANDEZ | 708 NOTTINGHAM LN | | | | CRYSTAL LAKE | IL | 60014 | |
| YVETTE JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVETTE KINSLEY | 832 BINBROOK DR | | | | HENDERSON | NV | 89052 | |
| YVETTE KOINER SPRINKLE T A | CASINO INTERNATIONAL INC | PO BOX 540593 | | | DALLAS | TX | 75354 | |
| YVETTE KOINER-SPRINKLE | PO BOX 540593 | | | | DALLAS | TX | 75354 | |
| YVETTE L WOODSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVETTE LOMIILI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVETTE M BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVETTE M HARRISON | 3203 EAGLE N HOUSTON RD 1012 | | | | NEW ORLEANS | LA | 70118 | |
| YVETTE M LENNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVETTE M REDDING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVETTE M YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVETTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVETTE MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVETTE N HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVETTE NUNEZ | 69686 CYPRESS RD | | | | CATHEDRAL CITY | CA | 92234 | |
| YVETTE O PETE | 4218 N JOHNSON ST | | | | NEW ORLEANS | LA | 70117 | |
| YVETTE QUIROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVETTE R HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVETTE R STUART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVETTE RENEE LONG | 5154 MERRILL CIR | | | | LAS VEGAS | NV | 89120 | |
| YVETTE ROSALES-ESPARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVETTE S CRESPIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVETTE SEGARRA | 299 WARD STREET | | | | HIGHT STOWN | NJ | 08520 | |
| YVETTE STUART | 3940 SCOTT ROBINSON BLVD 1148 | | | | NORTH LAS VEGAS | NV | 89032 | |
| YVETTE T NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVETTE VASSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVEZ T SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| YVONNE A BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE A DZIEWONSKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE A OLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE A SAUCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE A TERRONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE ALMEIDA | 1204 S 5TH ST | | | | ALHAMBRA | CA | 91801 | |
| YVONNE BARNER | 6749 SEWELLS ORCHARD DR | | | | COLUMBIA | MD | 21045 | |
| YVONNE BELLEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE BENNETT | 4315 E THUNDERBIRD RD | | | | PHOENIX | AZ | 85032-5838 | |
| YVONNE BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE BLYTH | 314 WATERFORD ESTATES DRIVE | | | | BLOOMINGTON | IL | 61704 | |
| YVONNE BUNCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE C BLONSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE CHACONAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE CHRISTENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE CLARK | 5050 YALE STREET # 235 | | | | HOUSTON | TX | 77018 | |
| YVONNE CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE CUNHA | 1773 STROMBERG AVE | | | | ARCATA | CA | 95521 | |
| YVONNE E RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE FRANKLIN | FRANKLIN GROUP | 928 LOCKLAYER STREET | | | NASHVILLE | TN | 37208 | |
| YVONNE GLADNEY | 4512 OLD FORT BAYOU RD | | | | ST MARTIN | MS | 39564 | |
| YVONNE GLENN | 11720 SEAMAN RD | | | | VANCLEAVE | MS | 39565 | |
| YVONNE GUERIN | 29362 38TH PL S | | | | AUBURN | WA | 98001 | |
| YVONNE HAMMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE HAMPTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE J POLLARD | 2814 LAWNWOOD DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| YVONNE J THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE J WATSON | 5629 ROYAL STREET | | | | NEW ORLEANS | LA | 70117 | |
| YVONNE JONES | 104 WILLIAMSBURG LANE | | | | LAKEWOOD | NJ | 08701 | |
| YVONNE KHAN | 19 LA SALLE ST | | | | WATSONVILLE | CA | 95076 | |
| YVONNE L SMART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE L WHEELER-WALDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE LAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE LAWRENCE | 201 WEST 74TH ST | UNIT 8 G | | | NEW YORK | NY | 10023 | |
| YVONNE M GERM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE M GRECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE M HILL | 174 CAMELIA STREET | | | | BILOXI | MS | 39531 | |
| YVONNE M HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE M HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE M MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE M SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE MAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE MODUNO | 10306 MORADO CV | #151 | | | AUSTIN | TX | 78759 | |
| YVONNE ONTAI | 4043 KEANU ST | | | | HONOLULU | HI | 96816 | |
| YVONNE P WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE PALM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE PARRISH TERRELL | 6503 MARSOL ROAD # 547 | | | | MAYFIELD HTS | OH | 44124 | |
| YVONNE PARSONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE PERAGINE | 7086 Maureen Court | | | | Burnaby | BC | V5A 1H5 | Canada |
| YVONNE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE SALMERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE SANDOVAL | 409 ORANGE GROVE AVE | | | | ALHAMBRA | CA | 91803 | |
| YVONNE SHECHTER | 9029 HIERBA RD | | | | AGUA DULCE | CA | 91390 | |
| YVONNE STARK | 120 SILAS AVENUE | | | | NEWBURY PARK | CA | 91320-4442 | |
| YVONNE V BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE V SIRIGNANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE VERKLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE VORDERSTRASSE | 235 SW HOOKER | #7 | | | PORTLAND | OR | 97201 | |
| YVONNE W GOODYEAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONNE WILLCOTT | 23120 147TH ST | | | | LEAVENWORTH | KS | 66048 | |
| YVONNE WILLIAMS | 13991 COTEAU DR | APT 15 | | | WHITTIER | CA | 90604 | |
| YVONNE WILLIAMS | 2221 DART STREET | | | | COLUMBIA | SC | 29204 | |
| YVONNE WRIGHT | 3630 LAKESIDE DR | | | | SHREVEPORT | LA | 71119 | |
| YVONNE YARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVONTA S THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YVR TRAVEL SERVICE LIMITED | 120-1030 DENMAN ST | | | | VANCOUVER | BC | V6G 2M6 | CANADA |
| YWCA | 2545 W 19TH PLACE | | | | GARY | IN | 46404 | |
| YWCA OF GREATER CINCINNATI INC | 898 WALNUT STREET | | | | CINCINNATI | OH | 45202 | |
| YWCA OF TOPEKA | 225 SW 12TH | | | | TOPEKA | KS | 66612 | |
| YWS ARCHITECTS LTD | 5005 W PATRICK LANE | | | | LAS VEGAS | NV | 89118 | |
| YYZ TRAVEL SERVICE | 7851 DUFFERIN STREET SUITE 100 | | | | THORNHILL ONTARIO | ONT | L4J3M4 | CANADA |
| YYZ TRAVEL SERVICES (INT'L) IN | 7851 DUFFERIN STREET | SUITE 100 | | | THORNHILL | ON | L4J 3M4 | CANADA |
| Z & S ENTERPRISE | DYNASTY BUFFET | 2400 LIME KILN LN #G | | | LOUISVILLE | KY | 40222 | |
| Z BEST ENTERPRISES INC | AFFORDABLE BUSINESS SERIVICES | PO BOX 2175 | | | STATELINE | NV | 89449 | |
| Z GALLERIE | Z GALLERIE #65 FASHION SHOW NV | 3200 S LAS VEGAS BLVD #2010 | | | LAS VEGAS | NV | 89109 | |
| Z LUXE GROUP INC | 4330 LA JOLLA VILLAGE DR | SUITE 100 | | | LA JOLLA | CA | 92122 | |
| Z MARKETING & DEVELOPMENT LLC | BEST HOSPITALITY | PO BOX 353406 | | | PALM COAST | FL | 32135 | |
| Z PETROSSIAN | 628 MARER DR | | | | MONTEBELLO | CA | 90640 | |
| Z SUPPLY INC | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1226 | |
| Z TAM RACING STABLES LLC | C/O SYNCRO 333 7TH AVE | 10TH FLOOR | | | NEW YORK | NY | 10001 | |
| ZS INC | STERIL MFG CO INC ATLAS AWNING | 6009 CENTER STREET | | | OMAHA | NE | 68106 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZAARAH ABDULZAHIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZARDIEL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZABLON N KARIUKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZABRIELLE LITTLE | 2455 WEST SERENE AVE UNIT 641 | | | | LAS VEGAS | NV | 89123 | |
| ZABRINA M HANNIBAL | 1116 E PASS RD LOT 3 | | | | GULFPORT | MS | 39507 | |
| ZAC BEVAN | 733 E 1700 S | | | | SALT LAKE CITY | UT | 84105 | |
| ZAC BRANDT | 1420 5TH ST #204 | | | | SANTA MONICA | CA | 90401 | |
| ZAC KRAMER | 325 S HAMILTON #109 | | | | MADISON | WI | 53703 | |
| ZAC MACKEY | 12510 W LAKE GOODWIN | | | | STANWOOD | WA | 98292 | |
| ZAC MURRAY | 527 EARLS CT | | | | KATY | TX | 77450 | |
| ZAC REEPER | 5507 ALFREDO CT | | | | AGOURA | CA | 91301 | |
| ZAC SMITH | 1134 S HIGHLAND ACRES RD | | | | BISMARCK | ND | 58501 | |
| ZAC SZTANYO | 536 DIVISION ST | | | | EAST LANSING | MI | 48823 | |
| ZACARY P BRAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACCHAEUS C WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACCHAEUS GAMBLE | 407 BIRDIE DR | | | | MARION | AZ | 72364-1651 | |
| ZACH ABDELBAKI | 3553 SOUTH JEBEL CIRCLE | | | | AURORA | CO | 80013 | |
| ZACH BARR | 956 LOWER OYSTER BAY | #8 | | | BREMERTON | WA | 98312 | |
| ZACH BIRN | 2525 AMSTERDAM AVE | | | | NEW YORK | NY | 10033 | |
| ZACH BROWER | 1350 GRANT ST #815 | | | | DENVER | CO | 80203 | |
| ZACH BUDISH | 1550 N EDISON ST APT 308 | | | | MILWAUKEE | WI | 53202 | |
| ZACH BURKART | 655 W GRACE ST APT 511 | | | | CHICAGO | IL | 60613 | |
| ZACH BUTALA | 13925 CAPEWOOD LN | | | | SAN DIEGO | CA | 92128 | |
| ZACH C PARRISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACH DICKENS | 317 PARK HILLS DR | | | | FARMINGTON | UT | 84025 | |
| ZACH DUPRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACH DURRANT | 16 3520 60 ST | CANADA | | | EDMONTON | ALBERTA | T6L 6H5 | CANADA |
| ZACH E NYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACH EYLER | 3400 EDLOE STREET | APT #906 | | | HOUSTON | TX | 77027 | |
| ZACH GLOVER | 3522 CLEARWOOD DR | | | | FAYETTEVILLE | AR | 72704 | |
| ZACH GORING | 19818 EMBERS AVE | | | | FARMINGTON | MN | 55024 | |
| ZACH HESSELBAUM | 278 SIBELIUS COURT | | | | WHEATON | IL | 60289 | |
| ZACH HOOVER | 3100 ASHE RD | APT 34 | | | BAKERSFIELD | CA | 93309 | |
| ZACH J THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACH JOHNSON | 304 MANCHESTER LANE | | | | HARTLAND | WI | 53029 | |
| ZACH JORDAN | 1209 CEDAR VALLEY CH RD | | | | LENOIR | NC | 28645 | |
| ZACH KETCHUM | 13500 CHENAL PWKY APT 42 | | | | LITTLE ROCK | AR | 72211 | |
| ZACH KUMMER | 3721 HANLEY RD | | | | CINCINNATI | OH | 45247 | |
| ZACH LAPENTA | 2800 S HIGHLAND MESA RD | APT #2103 | | | FLAGSTAFF | AZ | 86001 | |
| ZACH MCDARIES | 47A MONUMENT SQUARE | | | | CHARLESTOWN | MA | 02129 | |
| ZACH MUSGROVE | 7227 S MERIDAN STE C302 | | | | PUYALLUP | WA | 98373 | |
| ZACH OESTREICHER | 379 EAST TOMPKINS ST. | | | | COLUMBUS | OH | 43202 | |
| ZACH OLSON | 200 E ILLINOIS ST | #1708 | | | CHICAGO | IL | 60611 | |
| ZACH PAULSON | 1059 CHESTNUT BOULEVARD | | | | CHESTERTON | IN | 46304-3125 | |
| ZACH POLICH | 7225 BRITT BYPASS | | | | BRITT | MN | 55710 | |
| ZACH REINER | 511 E 80TH ST | | | | NEW YORK | NY | 10075 | |
| ZACH REYNOLDS | 8529 W ALEX AVE | | | | PEORIA | AZ | 85382 | |
| ZACH RIDDLE | 4356 MURRAY AVE | | | | PITTSBURGH | PA | 15217 | |
| ZACH ROSS | 913 1/2 MOUNTAIN AVE | | | | FORT COLLINS | CO | 80521 | |
| ZACH ROSS | 913 1/2 MOUNTAIN AVE | | | | FT COLLINS | CO | 80521 | |
| ZACH RUTTEN | 5105 MANCHESTER CT | | | | SIOUX FALLS | SD | 57108 | |
| ZACH RUTTEN | 5105 MANCHESTER CT | | | | SIOUX FALLS | SD | 57108 | |
| ZACH S MINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACH SANDKUHLER | 3814 FREDERICKS CT | | | | BOULDER | CO | 80301 | |
| ZACH SCHAFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACH STACY | 1541 CASTEC DRIVE | | | | SACRAMENTO | CA | 95864 | |
| ZACH STACY | 1541 COSTEC DR | | | | SACRAMENTO | CA | 95867 | |
| ZACH STATHAM | 1549 N PRAIRIE ST | | | | GALESBURG | IL | 61401 | |
| ZACH VONDER HAAR | 420 FORD ROAD | APT 137 | | | ST LOUIS PARK | MN | 55426 | |
| ZACH WEARNE | 1333 LAKE BALDWIN #104 | | | | ORLANDO | FL | 32814 | |
| ZACH WEINGART | 1035 ADAMS AVE | | | | UNION | NJ | 07083 | |
| ZACH WENDLAND | 4928 CALIFORNIA ST | | | | OMAHA | NE | 68132 | |
| ZACH WIDENER | 2050 GRAYSON DR | APT 13203 | | | GRAPEVINE | TX | 76051 | |
| ZACH WOLF | 3790 CENTER ST | #2218 | | | HOUSTON | TX | 77007 | |
| ZACH ZAITZ | 17259 E HAMILTON AVE | | | | AURORA | CO | 80013 | |
| ZACHARIA STEIN | 608 RYDER CUP LN | | | | VIRGINIA BEACH | VA | 23462 | |
| ZACHARIAH F FERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARIAH F FERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARIAH FOUNTAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARIAH P SAHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARIAH VAN GEMERT | 2023 E NICHOLS DR | | | | CENTENNIAL | CO | 80122 | |
| ZACHARIAN NUTTER | 61080 BORDEN DR | | | | BEND | OR | 97702 | |
| ZACHARIE DE JOHNETTE | 31 S PARKWOOD AVENUE | | | | PASADENA | CA | 91107 | |
| ZACHARIE DE JOHNETTE | 65 N ALLEN AVE | #219 | | | PASADENA | CA | 91106 | |
| ZACHARY A COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY A CROSBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY A GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY A JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY A KULP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY A MAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY A ROSELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY A WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZACHARY ARBORE | 105 MARIPOSA ST | | | | BRISBANE | CA | 94005 | |
| ZACHARY ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY BARRUS | 4217 S HALIFAX CT | | | | AURORA | CO | 80013 | |
| ZACHARY BARTLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY BEAUDOIN | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| ZACHARY BECK | 145 W. 4TH ST | APT#81 | | | NEW YORK | NY | 10012 | |
| ZACHARY BELL | 16725 W 23RD STREET S | | | | GODDARD | KS | 67052-9482 | |
| ZACHARY BERGMAN | 15720 NE 53RD ST | | | | REDMOND | WA | 98052 | |
| ZACHARY BLEY | 330 W 29TH ST | | | | BALTIMORE | MD | 21211 | |
| ZACHARY BODDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY BOROWIAK | 3928 WATSON RD | | | | ST LOUIS | MO | 63109 | |
| ZACHARY BRIAN DALRYMPLE | APT BLDG 610-845 YATES ST | | | | VICTORIA | BC | V8W 4A3 | CANADA |
| ZACHARY C HARTMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY C HENDRICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY C WAGNER | 6716 S 5000W RD | | | | CHEBANSE | IL | 60922 | |
| ZACHARY CHIPONIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY CLARKE | 6321 MORNING ROSES DR | | | | NORTH LAS VEGAS | NV | 89169 | |
| ZACHARY COE | P.O. BOX 2077 | | | | GYPSUM | CO | 81637 | |
| ZACHARY COMPANY LLC | 11308 W ASHLAND WAY | | | | AVONDALE | AZ | 85392 | |
| ZACHARY COTLER | WEST COAST VIP GAMING LLC | 6164 EL CAJON BLVD | | | SAN DIEGO | CA | 92115 | |
| ZACHARY CRAVEN | 3116 PALMER DR | #8 | | | CHAMPAIGN | IL | 61822 | |
| ZACHARY D DARCERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY D JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY D LARNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY D LAXEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY D LAXEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY D MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY D MULLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY D REECE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY D RISEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY D SHANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY D SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY D SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY D WOODRUFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY D WYCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY DANIEL STERBLING | 1122 BROOKE AVE | | | | CINCINNATI | OH | 45230 | |
| ZACHARY DAVIS | 1771 HIGHLAND PL #305 | | | | BERKELEY | CA | 94709 | |
| ZACHARY DICKENS | 1843 W FRONTIER CIR | | | | FARMINGTON | UT | 84025 | |
| ZACHARY DOMILISE | 3700 ROMAN STREET | | | | METAIRIE | LA | 70001 | |
| ZACHARY E POINDEXTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY EAMER | 21 COURTENAY PL | | | | SHERWOOD PARK | AB | T8A 5K5 | CANADA |
| ZACHARY ERICKSON | 508 WOODSIDE OAKS | #8 | | | SACRAMENTO | CA | 95825 | |
| ZACHARY FEINBERG | 12207 VELVET HILL DR | | | | OWINGS MILLS | MD | 21117 | |
| ZACHARY FEINBERG | 9481 CLOVERDALE CT | | | | BURKE | VA | 22015 | |
| ZACHARY FITZPATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY FRANK | 345 E TRIPP RD | | | | SUNNYVALE | TX | 75182 | |
| ZACHARY FREY | 1618 GOLDEN GATE AVE | | | | LOS ANGELES | CA | 90026 | |
| ZACHARY FUKINO | 1114 WILDER AVE | #703 | | | HONOLULU | HI | 96822 | |
| ZACHARY G HORVATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY G PRINCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY GEORGE | 1808 8 17th Ave  NW | | | | CALGARY | AB | T2M 0S2 | CANADA |
| ZACHARY GERARD | 279 STATE PARK DR | | | | BAY CITY | MI | 48706 | |
| ZACHARY GODEN | 3204 MARNAT ROAD | | | | PIKESVILLE | MD | 21208 | |
| ZACHARY GOLDSTEIN | 57 DAPPLEGRAY RD | | | | BELL CANYON | CA | 91307 | |
| ZACHARY GOLDWASSER | 564 LUPINE WAY | | | | OCEANSIDE | CA | 92057 | |
| ZACHARY GREEN | 2640 LAMAR CT | | | | TURLOCK | CA | 95382 | |
| ZACHARY GROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY GRUNEBERG | 347 WEST CRESTVIEW AVE | | | | BOALSBURG | PA | 16827 | |
| ZACHARY H HAINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY HALL | 2475 LEE BLVD | APT#2A | | | CLEVELAND HEIGHTS | OH | 44118 | |
| ZACHARY HALPIN | 1154 PARK LN | | | | GLENVIEW | IL | 60025 | |
| ZACHARY HEIT | 3513 FAIRFAX ST | | | | EAU CLAIRE | WI | 54701 | |
| ZACHARY HUANG | 309 E ARLIGHT ST | #12 | | | MONTEREY PARK | CA | 91755 | |
| ZACHARY J BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY J BUETTGENBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY J GENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY J HILLBERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY J LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY J PRETTYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY J RUFFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY J RYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY J STOCKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY J TRETTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY JAHODA | 1212 WASHINGTON MEMORIAL | DR APT 136 | | | ST CLOUD | MN | 56301 | |
| ZACHARY JAMESON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY K QUIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY KATZ | 1470 EDRIS DR | | | | LOS ANGELES | CA | 90035 | |
| ZACHARY KEITH CAMP | 7216 LINDSAY RD | | | | BAKERSFIELD | CA | 93313 | |
| ZACHARY KIMMELL | 1975 AQUARENA SPRINGS DR | | | | SAN MARCOS | TX | 78666 | |
| ZACHARY KNORR | 1825 N KINGSLEY DRIVE | #206 | | | LOS ANGELES | CA | 90027 | |
| ZACHARY KOCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZACHARY L FLECK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY L HOFFMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY LAKEN | 612 N APPERSON WAY | | | | KOKOMO | IN | 46901 | |
| ZACHARY LAKEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY M SEYNEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY MAYS | 15612 E 2ND ST S | | | | INDEPENDENCE | MO | 64050 | |
| ZACHARY MCGHEE | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY MORELLO | 150 DORCHESTER AVE #007 | | | | BOSTON | MA | 02127 | |
| ZACHARY NIGRO | 2820 E 1ST ST APT 7 | | | | LONG BEACH | CA | 90803 | |
| ZACHARY NIGRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY NILSSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY NOETH | 6086 DAVID LEE SMITH CT | | | | LOVELAND | OH | 45140 | |
| ZACHARY O ARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY OHMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY P BRIZZEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY P BUTTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY P MCALLISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY PEREZ | 12427 56TH DRIVE NE | | | | MARYSVILLE | WA | 98271 | |
| ZACHARY PUSC | 106 NORTH 9TH ST | | | | CHENEY | WA | 98004 | |
| ZACHARY R ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY R BARLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY R BARRUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY R BIGGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY R GRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY R KEKELIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY R KEMKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY R MCDEARMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY R RUSHING | 4375 HWY 51 N APT 3-107 | | | | HORN LAKE | MS | 38637 | |
| ZACHARY R RUSHING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY R SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY REED | 4524 EF TRUE PKWY APT 206 | | | | WEST DES MOINES | IA | 50265 | |
| ZACHARY RUFFO | 10 DOROTHY DRIVE | | | | SEWELL | NJ | 08080 | |
| ZACHARY RYAN BORLAND | 2220 COUGAR DR APT 2048 | | | | LAUGHLIN | NV | 89029 | |
| ZACHARY S GREENHILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY S KAUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY SANDKUHLER | 3814 FREDERICKS CT | | | | BOULDER | CO | 80301 | |
| ZACHARY SCHAEFER | 7924 S ALVA LAKE RD | | | | HARSHAW | WI | 54529 | |
| ZACHARY SCHNEIDER | 8555 STATION VILLAGE LN | #3312 | | | SAN DIEGO | CA | 92108 | |
| ZACHARY SILVER | 3668 GREAT BEAR ST | | | | LAS VEGASA | NV | 89147 | |
| ZACHARY SMITH | 14014 N 32ND ST | APT 212 | | | PHEONIX | AZ | 85032 | |
| ZACHARY SMITH | 4444 NIAGARA AVE | | | | SAN DIEGO | CA | 92107 | |
| ZACHARY SMITH | 6591 SAN IGNACIO AVE | | | | SAN JOSE | CA | 95119 | |
| ZACHARY SNYDER | 1120 PACIFIC BEACH DR | UNIT 6 | | | SAN DIEGO | CA | 92109 | |
| ZACHARY SPENCER | 210 E FLAMINGO RD | 333 | | | LAS VEGAS | NV | 89169 | |
| ZACHARY SPENCER | 6221 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46220 | |
| ZACHARY STANIFER | 1148 W ABRIENDO AVE | | | | PUEBLO | CO | 81004 | |
| ZACHARY STERE | 749 DEBORAH STREET | | | | TYRONE | PA | 16686 | |
| ZACHARY STEVENS | 109 OSCEOLA DR | | | | GREENVILLE | NC | 27858 | |
| ZACHARY STURWOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY SUBSTANLEY | 875 E SILVERADO RANCH BLVD | APT# 2002 | | | LAS VEGAS | NV | 89183 | |
| ZACHARY SULLIVAN | 34 BUTTER LANE | | | | READING | PA | 19606 | |
| ZACHARY T FREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY T HICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY T RAMALEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY TAUBER | 4571 W. FLINT ST | | | | CHANDLER | AZ | 85226 | |
| ZACHARY TAYLOR | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY THOMPSON | 6566 FRIETCHIE ROW | | | | COLUMBIA | MD | 21045 | |
| ZACHARY TODD ADAM | 1120 TURNBERRY LN | | | | YORK | PA | 17403 | |
| ZACHARY TOLAND | 755 S NEWPORT ST | | | | CHANDLER | AZ | 85225 | |
| ZACHARY TRAVEL CENTER | 5145 MAIN STREET | SUITE E | | | ZACHARY | LA | 70791-394 | |
| ZACHARY V ATWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY VAN WYHE | 368 N COLLEGE DR APT C | | | | FRANKLIN | VA | 23851 | |
| ZACHARY W DONAHUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY W PRESHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY WALKER | 808 2ND AVE N | | | | JACKSONVILLE BEACH | FL | 32250 | |
| ZACHARY WATSON | 4621 QUIVAS ST | | | | DENVER | CO | 80211 | |
| ZACHARY WEIL | 3925 WHITE ROSE LN | | | | ST CHARLES | MO | 63304 | |
| ZACHARY WHITE | 283 E RHEA RD | | | | TEMPE | AZ | 85284 | |
| ZACHARY X MAYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY YOSHIHARA | 1868 DRY CREEK RD | | | | SAN JOSE | CA | 95124 | |
| ZACHARY YOUNG | 1132 HILLSVIEW TERRACE | | | | PITTSBURGH | PA | 15220 | |
| ZACHERY A HOUSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHERY C WELCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHERY COX | 4158 ROCK HILL RD | | | | PFAFFTOWN | NC | 27040 | |
| ZACHERY D HERTZENBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHERY EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHERY L CUNNINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHERY WENZEL | N72 W38506 LANG RD | | | | OCONOMOWOC | WI | 53066 | |
| ZACHORY SHARRETT | 940 W DUARTE RD | APT 5 | | | ARCADIA | CA | 91007 | |
| ZACK ALLEN | 66 SANDY POINT RD | | | | EUFAULA | AL | 36027-8800 | |
| ZACK BEDNAREK | 17055 W. ROOSEVELT AVE | | | | NEW BERLIN | WI | 53151 | |
| ZACK BLAKEMORE | 611 N SHAHBONA ST | | | | STREATOR | IL | 61364 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZACK BURNS | 316 THOMAS AVE | | | | FREDERICK | MD | 21701 | |
| ZACK CARLEY | 2842 N. MAPLEWOOD | #2 | | | CHICAGO | IL | 60618 | |
| ZACK CIMINI | 1015 S VAL VISTA DR | UNIT#16 | | | MESA | AZ | 85204 | |
| ZACK DONNA | 1489 DE ROSE WAY | APT 107 | | | SAN JOSE | CA | 95126 | |
| ZACK EDISON | PO BOX 8085 | | | | MISSION HILLS | CA | 91346 | |
| ZACK GALANIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACK GUTHIMILLER | 125 FOREST LN | | | | BOULDER CITY | NV | 89005 | |
| ZACK JOHNSON | 304 MANCHESTER LN | | | | HARTLAD | WI | 53029 | |
| ZACK PAUL | 2737 VININGS OAK DR SE | | | | SMYRNA | GA | 30080 | |
| ZACK PRITCHARD | 483 WATERFORD DR | | | | CARTERSVILLE | GA | 30120 | |
| ZACK R BERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACK RADVANSKY | 1732 N WILTON PL | APT 8 | | | LOS ANGELES | CA | 90028 | |
| ZACK ROBINSON | 71 WALDALE CT | | | | WALNUT CREEK | CA | 94597 | |
| ZACK ROGERS II | 5031 STRATTFORD ROAD | | | | BIRMINGHAM | AL | 35242 | |
| ZACK SALEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACK SCHOFIELD | 3330 MIDLAND DR | | | | WEST HAVEN | UT | 84401 | |
| ZACK SHARPE | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| ZACK SPENCER | 2503 S FIRST ST | | | | LUFKIN | TX | 75901 | |
| ZACK TILLEY | 256 HIGH PTE VILLAGE WAY | | | | KINGSTON | TN | 37763 | |
| ZACK WEATHERS | W7235 SUNSET LN | | | | SPOONER | WI | 54801 | |
| ZACK WHITE | 655 RAVENGLEN DR | | | | LAS VEGAS | NV | 89123 | |
| ZACK WHITE | 655 ROVENGLEN DR | | | | LAS VEGAS | NV | 89123 | |
| ZACKARY DIMAGGIO | 565-30TH AVE | | | | SAN MATEO | CA | 94403 | |
| ZACKARY J LAWMASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACKARY S SERODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACKARY THOMAS TANNLER | 1005 S ALFRED ST | | | | LOS ANGELES | CA | 90035 | |
| ZACKERY CARROLL | 16825 N 14TH STREET | UNIT #49 | | | PHOENIX | AZ | 85022 | |
| ZACKERY J GILBERT | 2619 D STREET | | | | OMAHA | NE | 68107 | |
| ZACKERY T MUMBOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACKERY WILLIAMS | 6868 SKY POINTE DR UNIT 2011 | | | | LAS VEGAS | NV | 89131 | |
| ZACKERY WILLIAMS | REBELLIOUS FREEDOM LLC | 6868 SKY POINTE DRI  UNIT 2011 | | | LAS VEGAS | NV | 89131 | |
| ZADA C WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZADIE R SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAFAR SHEIK | 7164 GRAYSON DRIVE | | | | CANFIELD | OH | 44406 | |
| ZAGORKA H PEJAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAHAVA GERSTENFELD | 4433 CARTA LUNA ST | | | | LAS VEGAS | NV | 89135 | |
| ZAHEERAH S JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAHIDA KHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAHINNOOR ALAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAHIR ABDERRAHMANE | 4664 REACH STREET | | | | PHILADELPHIA | PA | 19120-4612 | |
| Zahir Hamchaoui | 12307 E 41st Terrace | | | | Independence | MO | 64055 | |
| ZAHIR HAMCHAOUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAHIR JAVERI | 1010 ROSINE ST | #409 | | | HOUSTON | TX | 77019 | |
| ZAHIR MUMIN | 39 LATHAM VILLAGE LANE | APT 18 | | | LATHAM | NY | 12110 | |
| ZAHNCOR INC. | 111 ADVENT COURT | | | | CARY | NC | 27511-7067 | |
| ZAHNCOR INC. | 4100 CONTINENTAL DRIVE | | | | OAKWOOD | GA | 30566 | |
| ZAHRA N BANDBAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAI Q YANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAICA B LAMBERT | 3105 CLEARY AVE. APT 14 | | | | METAIRIE | LA | 70002 | |
| ZAID SOLOMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAIDA I MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAIDA L MILLAN WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAIDA PEREZ | 190 MARCY AVE | APT 17A | | | BROOKLYN | NY | 11211 | |
| ZAIDA SANCHEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAIN E GETTYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAIN GETTYS | 2424 CHESTNUT ST | | | | JOLIET | IL | 60435 | |
| ZAIN RAFIQ | 15 CARIBOU XING | | | | NORTHBROOK | IL | 60062 | |
| ZAINAB AL OBAIDI | 19 RUE DU CUMULUS APT1 | | | | GATINEAU | QC | J9A 3P4 | CANADA |
| ZAINAB EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAINAB M SAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAINUL ABEDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAK DESIGNS INC | PO BOX 19188 | | | | SPOKANE | WA | 99219-9188 | |
| ZAK KRESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAK SIEFKES | 217 SWANTON RD | 8 | | | MADISON | WI | 53714 | |
| ZAK VINUM | PO BOX 162 | | | | HENRY | SD | 57243 | |
| ZAK ZATEZALO | 1358 NATIONAL RD | | | | WHEELING | WV | 26003 | |
| ZAKARIA A AWADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAKIE M SHANAJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAKIY I VINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAKIYA MUHAMMAD | 200W SAHARA AVE APT 2201 | | | | LAS VEGAS | NV | 89102 | |
| ZAKIYA MUHAMMAD | 200 W SAHARA AVE UNIT 2201W | | | | LAS VEGAS | NV | 89102 | |
| ZAKIYA MUHAMMAD | 4049 CASTILE ST | | | | MEMPHIS | TN | 38135 | |
| ZAKIYYA SCROGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAKIYYAH ABDUL ALEEN | 3637 REPUBLIC ST | | | | NEW ORLEANS | LA | 70122 | |
| ZAKIYYAH N ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAKK WYLDE | BAND OF BEER INC | PO BOX 1787 | | | CANYON COUNTRY | CA | 91386 | |
| ZALDY T BAYANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZALE FUNERAL HOME INC | 304 SHORE ROAD | | | | SOMERS POINT | NJ | 08244 | |
| ZALEKIA JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZALMISHA WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zambezi | Attn: Chris Raih | 248 Westminster Ave | | | Venice | CA | 90291 | |
| ZAMBEZI INK INC | 248 WESTMINSTER AVE | | | | VENICE | CA | 90291 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZAMBO'S TRAVEL BY DESIGN LLC | 5874 EAST MARCONI AVENUE | | | | SCOTTSDALE | AZ | 85254 | |
| ZAMBREE J TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAMBREE S TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAMBRIA WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAMINAH Y PAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZANAVIA Z MUSGROVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZANDRA A SHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZANDRA DIAZ PITELLI | 969 SW 147 CT | | | | MIAMI | FL | 33194 | |
| ZANDRA FAYE JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZANDRA GUADARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZANDRA J ROLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZANDRA J ROLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZANE COBB | 14730 QUARTER MILE DR | | | | HALLSVILLE | MO | 65255 | |
| ZANE COOK | 6121 CAMINO FORESTAL | | | | SAN CLEMENTE | CA | 92673 | |
| ZANE DOWTY | 7708 S KRAMERIA CT | | | | CENTENNIAL | CO | 80112 | |
| ZANE M JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZANE MCDONALD | 706 E RUSK ST | | | | JACKSONVILLE | TX | 75766 | |
| ZANE S HAUG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZANEDEV LLC | 7260 W AZURE DR | STE 140 509 | | | LAS VEGAS | NV | 89130 | |
| ZANETA WATKINS JIM WATKINS | 1030 KING HWY | | | | SHREVEPORT | LA | 71104 | |
| ZANETE DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZANETTA R ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZANGELA FEASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZANTE LLC | SANDS REGENCY HOTEL & CASINO | 345 N ARLINGTON AVENUE | | | RENO | NV | 89501 | |
| ZANTRELL D WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZANTWAN D MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAPATA NATIONAL BANK | P. O. DRAWER 100 | | | | ZAPATE | TX | 78076 | |
| ZAPLAB LTD | 300 S WELLS AVE STE 7 | | | | RENO | NV | 89502 | |
| ZAPPIA GIUSEPPE | 87 BENJAMIN DR | | | | WOODBRIDGE | ON | L4L 1H7 | CANADA |
| ZAPP'S POTATO CHIPS | PO BOX 1533 | | | | GRAMERCY | LA | 70052-1533 | |
| ZARA G MAYREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZARA HAZAVEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZARAKERA MOORE | 5284 BENJAMIN TRL | | | | ELLENWOOD | GA | 30294-4358 | |
| ZAREH BOYADJIAN | 744 W DRYDEN ST | | | | GLENDALE | CA | 91202 | |
| ZARELLA LAW OFFICE, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZARINA B STANDRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZARIOUS D YATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZARQUIS T CARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZARUHI ALAYAN | 7212 FERNWOOD AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| ZARUHI ALAYAN | 7212 FERNWOOD AVENUE | | | | EGG HARBOR TWP | NJ | 08232 | |
| ZASHA LLC | 2151 MICHELSON DR | SUITE 170 | | | IRVINE | CA | 92612 | |
| ZATURA T COCKSHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAVED NAFIZ KHAN | 10270 E TARON DR APT 289 | | | | ELK GROVE | CA | 95757 | |
| ZAVIAIRE BRIGGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAVIER S MILLS | 3611 WYNN CIRCLE | | | | EDMOND | OK | 73013 | |
| ZAVIER VENTURA | 10236 RISING TREE ST | | | | LAS VEGAS | NV | 89183 | |
| ZAVODNICK & ZAVODNICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAVODNICK PERLMUTTER & BOCCIA LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAVRADINOS ENGINEERING INC | 2045 SO OLD HIGHWAY 94 | | | | ST CHARLES | MO | 63303 | |
| ZAYAT STAPLES LLC | 401 HACKENSACK AVE | | | | HACKENSACK | NJ | 07601 | |
| ZAYDOON S ALMANSOUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAYO FIBER SOLUTIONS LLC | 400 CENTENNIAL PARKWAY | SUITE 200 | | | LOUISVILLE | CO | 80027 | |
| ZAYO GROUP HOLDINGS INC | ZAYO GROUP LLC | 400 CENTENNIAL PKWY STE 200 | | | LOUISVILLE | CO | 80027 | |
| Zayo Group, LLC | 1805 29th Street | Suite 2050 | | | Boulder | CO | 80301 | |
| Zayo Group, LLC | 7185 Pollock Drive | | | | Las Vegas | NV | 89119 | |
| Zayo Group, LLC | attn: Ed Kinsella | 7185 Pollock Drive | | | Las Vegas | NV | 89119 | |
| Zayo Group, LLC | attn: Greg Strumberger | 7185 Pollock Drive | | | Las Vegas | NV | 89119 | |
| ZAYO GROUP, LLC NKA AMERICAN FIBER SYSTEMS, INC. | P.O. BOX 209014 | | | | DALLAS | TX | 75320-9014 | |
| Zayo Group, LLC, nka American Fiber Systems, Inc. ("Zayo") | 1805 29th St | | | | Boulder | CO | 80301 | |
| ZAYO MANAGED SERVICES | 400 CENTENNIAL PARKWAY, SUITE 200 | | | | LOUISVILLE | CO | 80027 | |
| ZBEST LIMOUSINE SERVICE INC | 6809 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061 | |
| ZBest Limousine Service Inc | Attn: Kerry Bayline | 6809 Ritchie Highway | | | Glen Burnie | MD | 21403 | |
| ZCOF CHICAGO HOTEL LLC | 11 EAST WALTON STREET | | | | CHICAGO | IL | 60611 | |
| ZD WINES LLC | 8383 SILVERADO TRAIL | | | | NAPA | CA | 94558 | |
| ZDENKA RULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZDRAVA PELEMIS-ZEKANOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZE J CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZE WU LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEB CLARK | 8075 TIMBERLANE DR NE | | | | WARREN | OH | 44484-1951 | |
| ZEB SCHUCKERT | 2908 SIENNA LN | | | | SACRAMENTO | CA | 95864 | |
| ZEBARIAH HURSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEBB KAPP | 921 DANIELS DR | | | | CENTERVILLE | UT | 84014 | |
| ZEBEDIAH E CURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEBRA GRAPHICS INC | 1611 KENTUCKY AVENUE | | | | PADUCAH | KY | 42003-2850 | |
| ZEBRANO TRAVEL INC | 287 MACPHERSON AVE STE 304 | | | | TORONTO | ONTARIO | M4V1A4 | CANADA |
| ZEC INC. | DBA TONY'S AOG SERVICES | 28840 PHANTOM TRAIL | | | SANTA CLARITA | CA | 91390 | |
| ZECHARIAH M STANGL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEDRIC D JOHNSON | 3220 WHISPERING PL #200 | | | | MEMPHIS | TN | 38115 | |
| ZEDRIC D JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEDRIC D JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEDRICK MCADORY | 1200 S SPRINGWOOD DRIVE | | | | ANAHEIM | CA | 92808 | |
| ZEE EXPRESS INCORPORATED | LIMOUSINE & BUS SERVICE | P.O. BOX 141 | | | ALBERS | IL | 62215 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZEE MEDICAL INC | 1618 WEST OAKEY BLVD | | | | LAS VEGAS | NV | 89102-2612 | |
| ZEE MEDICAL INC | MCKESSON CORP | PO BOX 781525 | | | INDIANAPOLIS | IN | 46278 | |
| ZEE MEDICAL SERVICE | 1618 W OAKEY BLVD | | | | LAS VEGAS | NV | 89102-2612 | |
| ZEESHAN A RANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEFIDA SINANOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEGHANI LLC | 528 STATE STREET | | | | GLENDALE | CA | 91203 | |
| ZEIGLER ORLAND PARK LLC | ZEIGLER BMW OF ORLAND PARK | 11030 W. 159TH | | | ORLAND PARK | IL | 60467 | |
| ZEILA MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEJNEBA KADRIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEKE A MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEKE AGUILAR | 3614 MORTOR AVE APT 12 | | | | LOS ANGELES | CA | 90034 | |
| ZEKE EAISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEKE PERSHING | 1134 PIN AVE | | | | BOZEMAN | MT | 59718 | |
| ZEKE T EAISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEKE TAREVSKI | 111 RAVINE RIDGE CR | | | | LONDON | ONT | N5X3S4 | CANADA |
| ZEKEYSHIA ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEKEYSHIA S ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zekiiya Wilson | 6124 Rosalita Ave | | | | Las Vegas | NV | 89108 | |
| ZELDA MCCULLERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZELDON SMITH | 20118 NO CO 2 HWY | | | | SMITHFIELD | IL | 61477 | |
| ZELIKA BERISIC | 1822 GLENEAGLES | | | | HIGHLAND | MI | 48357 | |
| ZELJKA KARAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZELJKO DJUKIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZELJKO JAGATIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZELJKO MARIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZELJKO UBIPARIPOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZELJKO VELJOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZELLA LINK | 2404 7TH AVE SE | | | | WILLMAR | MN | 56201 | |
| ZELLARAH DWELLEY | 2771 WILSON ST | | | | CARLSBAD | CA | 92008-1530 | |
| ZELLEICE B COLLIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZELLER TECHNOLOGIES INC | 4250 HOFFMEISTER AVE | | | | SAINT LOUISÁ | MO | 63125 | |
| ZELLIE C WORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZELLONDA K HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZELMA MURRAY | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| ZELPHIA J CONNOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEMIN ZHENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEMNAYA OS SLL | 13/9 VLADIMIRSKY PROSPECT | | | | ST PETERSBURG | | 191002 | RUSSIA |
| ZEN WELLNESS | 833 W LINCOLN HWY STE 150W | | | | SCHERERVILLE | IN | 46375 | |
| ZEN ZEN GARDEN HOME INC | 6287 HIGHWAY 9 | | | | FELTON | CA | 95018 | |
| ZEN ZIEJEWSKI | PO BOX 7057 | | | | CAPO BCH | CA | 92624 | |
| ZENA BERNARD | 9812 VIDOR DR | #101 | | | LA | CA | 90035 | |
| ZENA S SHAKER SHAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZENA TRAVEL LTD | 31 W. 34TH STREET SUITE 301 | | | | NEW YORK | NY | 10001 | |
| ZENA Y COLALLO-BOLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZENAIDA BROWN | 15406 N MARICOPA RD | | | | MARICOPA | AZ | 85239 | |
| ZENAIDA C EMMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZENAIDA D VIRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZENAIDA I LOGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZENAIDA L OWENS | 11026 OAKCREST DRIVE | | | | D'IBERVILLE | MS | 39540 | |
| ZENAIDA MALDONADO | 6366 ELIZABETHTOWN AVE | | | | LAS VEGAS | NV | 89110-2842 | |
| ZENAIDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZENAIDA MCCORD | 2130 E TREMONT AVE APT 6F | | | | BRONX | NY | 10462 | |
| ZENAIDA PINEDA OLIVAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZENAIDA QUILES FIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZENAIDA S OCHOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZENCAT PRODUCTIONS LLC | 333 HUDSON STREET SUITE 506 | | | | NEW YORK | NY | 10013 | |
| ZENDALS LLC | 7 MIDDLEBURY BOULEVARD | SUITE#3 | | | RANDOLPH | NJ | 07869 | |
| ZENDY SOLERO | 2452 CHELSEA PLACE | #D | | | SANTA MONICA | CA | 90404 | |
| ZENDY SOLERO | 2452 CHELSEA PL | #D | | | SANTA MONICA | CA | 90404 | |
| ZENG LU | 68 E QUARTZ RD | | | | FLAGSTAFF | AZ | 86001-7093 | |
| Zeng, Qing Xin | #7-6 Shu Guang Rd | | | | Chang Chun City, Jilin | | 130000 | China |
| ZENINA D MALDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZENITH ARTISTRY LLC | ANGELA SMITH | PO BOX 17551 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| ZENITH ELECTRONICS CORP | PO BOX 73228 | | | | CHICAGO | IL | 60673-3228 | |
| ZENITH FREIGHT LINES LLC | P. O. BOX 969 | | | | CONOVER | NC | 28613 | |
| Zenith Media | 299 West Houston Street, 11th Floor | | | | New York | NY | 10014 | |
| Zenith Media Services | 299 West Houston Street, 11th Floor | | | | New York | NY | 10014 | |
| ZENITH MEDIA SERVICES | PO BOX 100938 | ACCT #3750809804 | | | ATLANTA | GA | 30384 | |
| Zenith Media Services, Inc. | 299 West Houston Street | 10th Floor | | | New York | NY | 10014 | |
| Zenith Media Services, Inc. | Attn: Andrew A. Elman, General Counsel | 299 West Houston Street, 11th Floor | | | New York | NY | 10014 | |
| Zenith Media Services, Inc. | attn: Dave Penski | 299 West Houston Street | 10th Floor | | New York | NY | 10014 | |
| Zenith Media Services, Inc. | Attn: Mark Himelfarb, CFO | 299 West Houston Street | 11th Floor | | New York | NY | 10014 | |
| ZENITH SYSTEMS LLC | 5069 CORBIN DR | | | | BEDFORD HEIGHTS | OH | 44128 | |
| ZENITH TRAVEL CONSULTANTS INC | 195 SO WESTMONTE DR STE 1124 | | | | ALTAMONTE SPRIN | FL | 32714 | |
| ZENITHOPTIMEDIA CANADA INC | PO BOX 11758 | STATION CENTRE-VILLE | | | MONTREAL | QC | H3C 6V6 | CANADA |
| ZENIVA ELLINGTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeno Group Inc. | Attn: John Hollywood | 44E 30th Street 11Floor | | | New York | NY | 10016 | |
| Zeno Group Inc. | Office of General Counsel | 200 East Randolph Dr. | | | Chicago | IL | 60601 | |
| ZENO X BERGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZENOBIA ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZENOBIA G REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZENOBIA MCNEIL | 429 ROOT RD | | | | LORAIN | OH | 44052-2536 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| ZENON KOS | 20 OLEANDER CIR | | | | MT LAUREL | NJ | 08054 | |
| ZENON KOS | 20 OLEANDER CT | | | | MT LAUREL | NJ | 08054 | |
| ZENON TABISZEWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZENSEI INC | PO BOX 53185 | | | | IRVINE | CA | 92619-3185 | |
| ZENTILA INC | 4407 VINELAND RD STE 016 | | | | ORLANDO | FL | 32811 | |
| ZENTS INC | 6811 BROADWAY | | | | DENVER | CO | 80221 | |
| ZEOLA Q MANNING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEP MANUFACTURING CO | FILE 50188 | | | | LOS ANGELES | CA | 90074-0188 | |
| ZEPHYR ASSOCIATES INC | PO BOX 12368 | | | | ZEPHYR COVE | NV | 89448 | |
| ZEPHYR COVE STABLES | PO BOX 1672 | | | | ZEPHYR COVE | NV | 89448 | |
| ZEPHYR PARTNERS LLC | 8925 WEST RUSSELL ROAD | | | | LAS VEGAS | NV | 89148 | |
| Zephyr Partners, LLC | Omar Palacios | 8925 WEst Russell Road Suite 210 | | | Las Vegas | NV | 89148 | |
| Zephyr Partners, LLC | Attn: Omar Palacios | 8925 West Russell Road | | | Las Vegas | NV | 89148 | |
| ZEPHYRDAYS TOURS | P O BOX 1658 | | | | ZEPHYR HILLS | FL | 33539 | |
| ZEPPELIN TRAVEL PTY LTD | SHOP 18 BENOWA GARDENS SHOPPIN | | | | QUEENSLAND | | 4217 | AUSTRALIA |
| ZEPPLIN ANDERSON | 6001 SANDYHILL RD | | | | CHOCTAW | OK | 73020-3981 | |
| ZEQO MAHILAJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZERIN I MARGLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zero Point Zero Production, Inc. | ATTN: Richard Alindogan | 875 Avenue of the Americas | 19th Floor | | New York | NY | 10001 | |
| ZEROBLUE TECHNOLOGY SOLUTIONS | ZEROBLUE | 4 BEACON WAY #212 | | | JERSEY CITY | NJ | 07304 | |
| ZESCO PRODUCTS | 640 NORTH CAPITOL AVENUE | | | | INDIANAPOLIS | IN | 46204 | |
| ZEST ANCHORS | ATTN  BROOKE WILLS | 2061 WINERIDGE PLACE | | | ESCONDIDO | CA | 92029 | |
| ZESTE INCENTIVE | 360 NORTE DAME OUEST MEZZANINE | | | | MONTREAL | QUEBEC | H2Y 1T9 | CANADA |
| ZETA ANDERSON | 3411 PLYMOUTH PLACE | | | | NEW ORLEANS | LA | 70131 | |
| ZETA BETA ALUMNI | 6609 VILLAGE SPRINGS DR | | | | PLANO | TX | 75024 | |
| ZETA OMEGA CHAPTER UNINCORP | ASSOC OF OMEGA PSI PHI FRATERN | 15435 SAINT CLAIR AVE | | | CLEVELAND | OH | 44110 | |
| ZETA ZETA SORORITY | 6950 APRIL DRIVE | | | | PADUCAH | KY | 42001 | |
| ZEVIC M BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEVIN OLYNYK | 7712 KERRYWOOD CRESCENT | | | | BURNABY | BRITISH COLUMBIA | V5A 2G1 | CANADA |
| ZEWYE T BALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEYAD SHAHAM | 42 ALWAHDA ST | | | | BAGHDAD | | 904 | IRAQ |
| ZEYNEP ARASABDELHADY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZE-YOU ZHENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIZHEN YANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEZI KHAN | PARK PLACE & BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| ZF MARINE LLC | PO BOX 5823 | | | | CAROL STREAM | IL | 60197-5823 | |
| ZFX INC | 6232 MOONFIELD DR | | | | HUNTINGTON BEACH | CA | 92648 | |
| ZHAN HONG LU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHAN YING CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHANG YUN CHENG | SUITE #2-501 YIN DU GARDEN | PHASE 3 | | | CHENG DU PR | | | CHINA |
| Zhang, Yun Cheng | Yindu Garden Phase 3, 2-501 | | | | Cheng Du, Si Chuan | | | China |
| ZHANNA ASATRYAN | 555 E OLIVE AVE.  APT. 203 | | | | BURBANK | CA | 91501 | |
| ZHANNA DROGOBETSKY | CASA DESIGN LLC | 460 HARRISON AVE  8-12 | | | BOSTON | MA | 02118 | |
| ZHANTRA ENTERTAINMENT INC | 10 NW 2ND ST | | | | MIAMI | FL | 33128 | |
| ZHAO CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHAO WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHAO X HUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zhao, Xiao Hua | Room 301, #42 Lane 58  Ma Qiao Zhen Xi Xin Jie | | | | Minhang District, Shanghai | | 201111 | Malaysia |
| ZHAQUAN YUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHAQYUN GUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHE LI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHE WANG | 12193 CEDARTRACE DRIVE SOUTH | | | | JACKSONVILLE | FL | 32246 | |
| ZHEJIANG JINJIANG CO LTD | 3/F 45 TIAN MU SHAN ROAD | | HANGZHOU | | ZHEJIANG | | 310007 | CHINA |
| ZHEN DONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHEN HAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHEN LIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHEN LING LIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHEN LUO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHEN YE | 524 FAXON AVE | | | | SAN FRANCISCO | CA | 94112-1714 | |
| ZHENCHANG HUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHENFENG PAN | 2300 NE SCANDIA DR APT 212 | | | | KANSAS CITY | MT | 64118 | |
| ZHENFENG PAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHENG MA | 2255 BRAESWOOD PARK DR | APT 305 | | | HOUSTON | TX | 77030 | |
| ZHENGHUAN CAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHENGS MARKET INC | ORIENTAL GARDEN | 4210 BISHOP LN | | | LOUISVILLE | KY | 40218 | |
| ZHENGZHEN ZHU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHENQI LI | 6315 1/2 ORANGE ST | | | | LOS ANGELES | CA | 90048 | |
| ZHENSONG HE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHENWEI W ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHENYAO TAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHENZHEN HE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHI AN | 15 S RALEIGH AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| ZHI B AN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHI C XU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHI CHENG ZHAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHI H ZHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHI HE | 2145 VICTORIA WAY | | | | ROWLAND HEIGHTS | CA | 91748-5027 | |
| ZHI J HUANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHI J LIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHI J WU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHI PING P TAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHI W YAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZHI XIAO JIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHI Y LAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHI Y LOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHI YONG DU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHI YU CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHICHEN SCHNOG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHIGANG XU | PO BOX 92140 | | | | HENDERSON | NV | 89009 | |
| ZHIJIAN CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zhimin Situ | 1921 Bonner Avenue | | | | San Francisco | CA | 94124 | |
| ZHI-TIAN LIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHIWEI MO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHIWEN WU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHIXING ZHOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHIYAN ZHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHO BAO GROUP USA INC | WEST VACATION | 2440 HACIENDA BLVD STE 209 | | | HACIENDA HEIGHTS | CA | 91745 | |
| ZHONG SHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHONGJIE JIANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHOU WANG | RM 301  NO57 LANE 1238 | YIXIAN ROAD | | | SHANGHAI | | 200439 | CHINA |
| ZHUAN MAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHUAN X RONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHUO G ZHAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHU-XIAN YU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZI JIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZI L LEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZI M ZHOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZI Q QIU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIAD HASHASH | 3849 HARMONY LN | | | | BRIDGETON | MO | 63044 | |
| ZIAN P BURNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIANE COBB | 14730 QUARTER MILE DR | | | | HALLSVILLE | MO | 65255 | |
| ZIANMO BARGOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIEHL ABEGG INC | 719 N. REGIONAL ROAD | | | | GREENSBORO | NC | 27409 | |
| ZIEP TRAN | 110 S LAURELWOOD DRIVE | | | | AUSTIN | TX | 78733 | |
| ZIFF DAVIS INC | 28 E 28TH ST | | | | NEW YORK | NY | 10016 | |
| ZIGMOND QUINTOS | 5911 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07305-2115 | |
| ZIGMONT MAGIC F X INC | 1206 BARONWOOD PLACE | | | | BRANDON | FL | 33510 | |
| ZIHANG ZHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIHAO LEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIJIAN ZHANG | 545 N DEARBORN ST APT 2810 | | | | CHICAGO | IL | 60654 | |
| ZIKOS & STELLA ECONOMIDES | 610 W DELILAH ROAD | | | | PLEASANTVILLE | NJ | 08232 | |
| ZILDRAY M ELLIS | 617 ROUYER ST | | | | GRETNA | LA | 70056 | |
| ZIMMER & ROHDE | 15 COMMERCE ROAD | | | | STAMFORD | CT | 06902 | |
| ZIMMERMAN | 502 OAKSHADE CT | | | | MILLERSVILLE | MD | 21108 | |
| ZIMMERMAN ENTERPRISES INC | SIGNS PLUS | 1216 RAND ROAD | | | DES PLAINES | IL | 60016 | |
| ZIMMERMAN INC | P.O.BOX 1721 | | | | SHREVEPORT | LA | 71166 | |
| ZIMMERMAN INVESTMENTS LLC | 2380 N BUFFALO DR #110 | | | | LAS VEGAS | NV | 89128 | |
| ZINA BARNETT | 3713 ASHEFORD TRCE | | | | ANTIOCH | TN | 37013-2357 | |
| ZINA D BICKERSTAFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZINA H YAMAGATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZINA SANDERS | 8 CANAL ST | | | | NEW ORLEANS | LA | 70130 | |
| ZINA THOMPSON | 549 ZOE LANE | | | | PALMETTO | GA | 30268 | |
| ZINABUA T GIZAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZINAH ABUKHALIL | 142ND STREET | #3 | | | CAMBRIDGE | MA | 02141 | |
| ZINASH N WAKURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZING 14 | 872 WYNDOM TERRACE | | | | SECANE | PA | 19018 | |
| ZING DISPLAY | 28562 OSO PARKWAY D136 | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| ZINGRICH TRAVEL INC | CARLSON WAGONLIT TRAVEL | 2542 LEMAY FERRY RD | | | ST.LOUIS | MO | 63125 | |
| ZINH V DIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZINSEL GLASS & MIRROR LLC | 1120 LAFAYETTE ST | | | | GRETNA | LA | 70053 | |
| ZINYIONNA M ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIOMARA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIOMARA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZION ROOTSWEAR | 465 TRESCA RD | | | | JACKSONVILLE | FL | 32225 | |
| ZIONS CREDIT CORP | P O BOX 26536 | | | | SALT LAKE CITY | UT | 84126-0536 | |
| ZIP DIRECT | 5277 CAMERON STREET STE 150 | | | | LAS VEGAS | NV | 89118 | |
| ZIP SYSTEMS INC | 38 OLD CAMPLAIN ROAD | SUITE 2 | | | HILLSBOROUGH | NJ | 08844-4293 | |
| ZIQI WU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIRCONMANIA | 110 E 9TH STREET  #A1090 | | | | LOS ANGELES | CA | 90079 | |
| ZIRCONMANIA | 110 E. 9TH  ST  SUITE A1090 | | | | LOS ANGELES | CA | 90079 | |
| ZIROU XU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZITEL MONTOYA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIVANA ELCIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIVILE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIWEI ZHENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIYA YUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIYAD SAFI | 6115 RIVERCHASE DR | | | | KINGWOOD | TX | 77345 | |
| ZIYAN XU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZLATA KENJIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZLATKO MARKOSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZNA GLOBAL INC | DBA ONE WORLD TRAVEL CO | 4429 VILLIAGE ROAD | | | LONG BEACH | CA | 90808 | |
| ZOANNE NORDSTRUM | P.O.BOX 31372 | | | | SAN FRANCISCO | CA | 94131 | |
| ZOBEIDA CHAPMAN-ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZOBEIDA CHAPMAN-ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZOBEIDA E CHAPMAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZOCALO GROUP | ATTN  TRACY AYRES | SIX PPG 12TH FLOOR | | | PITTSBURGH | PA | 15222 | |
| ZOCALOS INTERIORS LLC | 3250 POLLUX AVE  STE C | | | | LASVEGAS | NV | 89102 | |
| ZOCOA M LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZODAX | 14040 ARMINTA STREET | | | | PANORAMA CITY | CA | 91402 | |
| Zodiak USA | ATTN: Nicole Sanchez | ATTN: Jack Isacksen | 520 Broadway | | Santa Monica | CA | 90401 | |
| ZOE A LOWDERMILK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZOE BENAVIDES | 117 SUNSET DRIVE | | | | LAREDO | TX | 78041 | |
| ZOE CREATIVE SERVICES | 3212 WEST END AVE # 501 | | | | NASHVILLE | TN | 37203 | |
| ZOE DROP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZOE L MANZYCOATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZOE M DUNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZOE MANZY COATES | 1901 ROBERT STREET | | | | NEW ORLEANS | LA | 70115 | |
| ZOE MATTSON | 17654 109TH AVE SE | | | | RENTON | WA | 98055 | |
| ZOE N VIERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZOE RIVERA | 11 GLENWOOD AVE | | | | HADDON TOWNSHIP | NJ | 08108 | |
| ZOE S SHAFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZOE TERRY ESQ. | TERRY LAW GROUP, PC | 410 S RAMPART BLVD. STE. 390 | | | LAS VEGAS | NV | 89145 | |
| ZOEY CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZOFFANY LTD | 285 GRAND AVE #3 | PATRIOT CENTRE | | | ENGLEWOOD | NJ | 07631 | |
| ZOHA ZARGHAM | 3722 LAS VEGAS BLVD S | UNIT 2602 | | | LAS VEGAS | NV | 89158-4329 | |
| ZOHA ZARGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zoho Corp. | 4900 Hopyard Road | Suite 310 | | | Pleasanton | CA | 94588 | |
| ZOHO CORPORATION | PO BOX 742760 | | | | LOS ANGELES | CA | 90074-2760 | |
| ZOHRA GHILZAI | 5801 NICHOLSON LN | #1528 | | | ROCKVILLE | MD | 20852 | |
| ZOHRA GHILZAI | 5801 NICHOLSON LN | APT 1528 | | | N BETHESDA | MD | 20852 | |
| ZOHRA SAYANI | 2533 MARCIA DR. | | | | LAWRENCEVILLE | GA | 30044 | |
| ZOI KALAITZIDIS | 144 ROCKLAND ST | | | | BROCKTON | MA | 02301 | |
| ZOILA E CRUZ DE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZOILA E PANAMENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZOILA SALAZARMIRELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZOILA SILVA | 816 LISBON ST | | | | SAN FRANCISCO | CA | 94112 | |
| ZOILO FAVELA | 5335 S KENSINGTON | | | | COUNTRYSIDE | IL | 60525 | |
| ZOILO LORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZOINAL ABDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZOJIRUSHI AMERICA CORPORATION | 1149 W. 190TH ST #1000 | | | | GARDENA | CA | 90248 | |
| ZOLA M CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZOLA NETWORKS LLC | 26 MISSISSIPPI ST STE 200 | | | | BUFFALO | NY | 14203 | |
| ZOLO INC | 524 WOLFE ST | SUITE 1 | | | FREDERICKSBURG | VA | 22401 | |
| ZOLTAN FENYVESI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZOLTON PHILLIPS T A UNIVERSAL | SUPPLIES AND SERVICE | 245 37TH ST SOUTH | | | BRIGANTINE | NJ | 08203 | |
| ZONE 3 ENVIRONMENTAL CORP | PO BOX 1891 | | | | CLOVIS | CA | 93613 | |
| ZONE STRIPING INC | PO BOX 568 | | | | GLASSBORO | NJ | 08028 | |
| ZONES | 1102 15TH ST SW SUITE 102 | | | | AUBURN | WA | 98001 | |
| ZONES INC | P.O. BOX 34740 | | | | SEATTLE | WA | 98124-1740 | |
| ZONGGAO GU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZONIA A GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZONIA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZOOGEN SERVICES | 1046 OLIVE DR STE 1 | PO BOX 1157 | | | DAVIS | CA | 95617 | |
| ZOOLOGICAL ASSOC OF AMERICA | PO BOX 511275 | | | | PUNTA GORDA | FL | 33951 | |
| ZOOLOGICAL SOCIETY OF CINCINNA | CINCINNATI ZOO & BOTANICAL GAR | 3400 VINE ST | | | CINCINNATI | OH | 45220 | |
| ZOOLOGICAL SOCIETY SAN DIEGO | PO BOX 120551 | | | | SAN DIEGO | CA | 92112-0551 | |
| ZOOM | MATTHEW CALLES | 22 4TH ST. FLOOR 16 | | | SAN FRANCISCO | CA | 94103 | |
| ZOOM | MATTHEW CALLES | 400 REGENCY FOREST DR. | | | CARY | NC | 27511 | |
| ZOOM EYEWORKS INC | DEPT. LA 22632 | | | | PASADENA | CA | 91185 | |
| ZOOM INFORMATION INC | 307 WAVERLEY OAKS RD 4TH FLOOR | | | | WALTHAM | MA | 02452 | |
| ZORA LAGANIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZORA PRIDE | 606 BRANDYWINE STREET SE | | | | WASHINGTON | DC | 20032 | |
| ZORAA GBEINTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZORAIDA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZORAIVY CONCEPCION ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZORAN LOVRIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZORAN PAVLOVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZORAN SUBASIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZORANA AKRAP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZORAYA CLEMENTE | ZEE STYLEZ | PO BOX 93634 | | | LAS VEGAS | NV | 89193 | |
| ZORAYMA I RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZORBITZ INC | 5948 LINDENHURST AVE | | | | LOS ANGELES | CA | 90036 | |
| ZORIN MATERIAL HANDLING | COMPANY | DEPARTMENT 7902 | | | CAROL STREAM | IL | 60122-7902 | |
| ZORIN POLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZORKA GRUJICIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZORKA MAGAZIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZORKA MAGAZIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZORO TOOLS INC | PO BOX 5233 | | | | JANESVILLE | WI | 53547-5233 | |
| ZOYA GULIEYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZOYA J BUTLER | 240 FLINT RIVER RD #47 | | | | JONESBORO | GA | 30238 | |
| ZOYA RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZRIKE COMPANY INC (THE) | PO BOX 70813 | | | | PHILADELPHIA | PA | 19176-5813 | |
| ZSHAVINA M MEACHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZSOLT TOLNAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZU MING HE | 2400 S YALE STREET A | | | | SANTA ANA | CA | 92704 | |
| ZUBAIR LODHI | 99 SHADYVALLEY DR | | | | CHESTERFIELD | MO | 63017 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZUBIR S BOYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZUHER S ZAHRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZUHRA AHADI | 2406 E 145TH CT | | | | THORNTON | CO | 80602 | |
| ZUJEY FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZUJI PTE LTD | 67 UBI AVE 1CHEE TECHNOPA | 06 12 STARHUB GREEN | | | | | 408942 | SINGAPORE |
| ZUL A LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZUL MANSARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZULEMA DERMODY | 67181 DIAMONDHEAD DR E | | | | DIAMONDHEAD | MS | 39525 | |
| ZULEMA RIOS | 500 ALMOND ST | | | | PARLIER | CA | 93648 | |
| ZULEYKA I GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZULEYMA G NAVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZULFIKAR SAJAN | DBA RITZ ENTERPRISES | 369 N FRONTAGE SUITE A-11 | | | FORSYTH | GA | 31029 | |
| ZULU SOCIAL AID & PLEASURE | CLUB INC | 732 N BROAD STREET | | | NEW ORLEANS | LA | 70119 | |
| ZUMWALT CORPORATION | 1617 LAFAYETTE AVE | | | | ST. LOUIS | MO | 63104 | |
| ZUN LIANG | 501 HERONDO ST | #16 | | | HERMOSA BCH | CA | 90254 | |
| ZUN LIANG | 501 HERONDO ST | APT 16 | | | HERMOSA BCH | CA | 90254 | |
| ZUO MODERN CONTEMPORARY INC | 2800 MILLER STREET | | | | SAN LEANDRO | CA | 94577 | |
| ZUOHONG JI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZURI HAMBLIN | 3400 HOLLISTER RD | | | | CLEVELAND HTS | OH | 44118 | |
| ZURI P JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zurich | 1400 American Lane | Tower 2 Floor 5 | | | Schaumburg | IL | 60196 | |
| ZURICH AMERICAN INS CO | BRETT KREITER | 10 S RIVERSIDE PLAZA #600 | | | CHICAGO | IL | 60606 | |
| ZURICH AMERICAN INSURANCE CO | ZURICH | 8734 PAYSPHERE CIRCLE | ATTN  USZ_COLL_SPECBILL_MISC | | CHICAGO | IL | 60674 | |
| ZURICH AMERICAN INSURANCE CO. | 2000 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| ZURICH AMERICAN INSURANCE CO. | HILLARY ROBERTSON | 1400 AMERICAN LANE, T1 | | | SCHAUMBURG | IL | 60196-1056 | |
| ZURICH AMERICAN INSURANCE COMPANY | 10 S RIVERSIDE PLAZA #600 | | | | CHICAGO | IL | 60606 | |
| ZURICH AMERICAN INSURANCE COMPANY | 1 BEAVER VALLEY ROAD | | | | WILMINGTON | DE | 19850 | |
| Zurich American Insurance Company | Fox, Swibel, Levin & Caroll, LLP | Margaret M. Anderson | 200 W. Madison Street, Suite 3000 | | Chicago | IL | 60606 | |
| ZURICH DEDUCTIBLE RECOVERY | GROUP | NW 5608 - PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-1450 | |
| ZURICH N.A. | BOB WESTERHAUS | 2829 LAKELAND DRIVE, SUITE 1400 | | | JACKSON | MS | 39232 | |
| ZURICH N.A. | GERALD A. HERMANSEN | 2000 MARKET ST. | | | PHILADELPHIA | PA | 19103 | |
| ZURICH N.A. | TOM FITZSIMMONS | 600 RED BROOK BLVD | | | OWINGS MILLS | MD | 21117 | |
| ZURICH NORTH AMERICA | 8734 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ZURICH NORTH AMERICA | PO BOX 91153 | | | | CHICAGO | IL | 60693 | |
| ZUSETTE P NORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZUTANO | 1785 COITS POND ROAD | | | | CABOT | VT | 05647 | |
| ZUWADIKA D VAILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZVIKA AKIN | 2155 DAVID WAY | | | | DEL MAR | CA | 92014 | |
| ZVOX AUDIO LLC | 17 COLUMBIA ST | | | | SWAMPSCOTT | MA | 01907 | |
| ZW USA INC | ZERO WASTE USA | 12310 WORLD TRADE DR #107 | | | SAN DIEGO | CA | 92128 | |
| ZWB HOLDINGS INC | BAGS OF NEVADA LLC | 6751 FORUM DRIVE  SUITE 200 | | | ORLANDO | FL | 32821 | |
| ZWEIGLE ADVERTISING INC | 6325 CAMBRIDGE STREET | SUITE 2 | | | MINNEAPOLIS | MN | 55416 | |
| ZWICKER & ASSOCIATES PC | PO BOX 10069 | | | | SCOTTSDALE | AZ | 85271 | |
| ZWILLING JA HENCKELS | CHURCH STREET STATION | PO BOX 4523 | | | NEW YORK | NY | 10261-4523 | |
| ZYANYA X ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZYBRENA CRAWFORD | 1889 W QUEEN CREEK RD APT 1095 | | | | CHANDLER | AZ | 85248 | |
| ZYGGI H DOBKOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZYGMUND S MACHAUF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZYHRUE BAJRAMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZYNC MUSIC GROUP LLC | 243 MULBERRY STREET | SUITE 4R | | | NEW YORK | NY | 10012 | |
| ZYNGA | 699 8TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| ZYRLIN JACKSON | 11714 ROCKWALL ST | | | | LAKEWOOD | CA | 90715 | |
| ZZAZZ ENTERPRISES INC | TRACEY T DIBUONO | 113 COVINGTON CT | | | OAK BROOK | IL | 60523 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145

Page 3000 of 3000