# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CAESARS ENTERTAINMENT OPERATING | ) Case No. 15-01145 (ABG) |
| COMPANY, INC., *et al.*,[1] | ) |
| | ) (Jointly Administered) |
| Debtors. | ) |
| | ) |

## AFFIDAVIT OF SERVICE

I, Justin J. Ra, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 19, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served in the manners set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Agenda for Hearing to be Held October 21, 2015, at 1:30 P.M. (Prevailing Central Time) [Docket No. 2455]

- Notice of Filing of Agreed Order Modifying the Automatic Stay [Docket No. 2456]

On October 19, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Overnight Mail on the Affected Parties Service List attached hereto as **Exhibit B**:

- Agenda for Hearing to be Held October 21, 2015, at 1:30 P.M. (Prevailing Central Time) [Docket No. 2455]

On October 19, 2015, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail 1) on the Insurance Service List attached hereto as **Exhibit C** and on 2) Interested Parties Service List attached hereto as **Exhibit D**:

- Notice of Filing of Agreed Order Modifying the Automatic Stay [Docket No. 2456]

---

[1] The last four digits of Caesars Entertainment Operating Company, Inc.'s tax identification number are 1623. The location of the Debtors' service address is One Caesars Palace Drive, Las Vegas, Nevada 89109.  Due to the large number of Debtors in these jointly-administered chapter 11 cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.primeclerk.com/CEOC.

Dated: October 20, 2015

Justin J. Ra

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on October 20, 2015, by Justin J. Ra, proved to me
on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

BENJAMIN JOSEPH STEELE
NOTARY PUBLIC-STATE OF NEW YORK
No. 02ST6290268
Qualified in New York County
My Commission Expires October 07, 2017

## Exhibit A

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to FERG, LLC and LLTQ Enterprises, LLC | Adelman & Gettleman, Ltd. | Attn: Steven B. Chaiken & Nathan Q. Rugg<br>53 West Jackson Boulevard<br>Suite 1050<br>Chicago IL 60604 | schaiken@ag-ltd.com<br>nrugg@ag-ltd.com | Email |
| Counsel to Apollo Global Management LLC and certain of its affiliates | Akin Gump Strauss Hauer & Feld LLP | Attn: David M. Zensky<br>One Bryant Park<br>New York NY 10036 | dzensky@akingump.com | Email |
| Counsel to Caesars Entertainment Corporation | Akin Gump Strauss Hauer & Feld LLP | Attn: Robert H. Pees<br>One Bryant Park<br>41 st. FL.<br>New York NY 10036 | rpees@akingump.com | Email |
| Counsel to Apollo Global Management LLC and certain of its affiliates | Akin Gump Strauss Hauer & Feld LLP | Attn: Sara L. Brauner, Ira S. Dizengoff, Philip C. Dublin & Abid Qureshi<br>One Bryant Park<br>New York NY 10036 | sbrauner@akingump.com<br>idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com | Email |
| Counsel for Caesars Entertainment Corporation | Akin Gump Strauss Hauer & Feld LLP | Attn: Shenghao Stan Chiueh<br>One Bryant Park<br>41 st. FL.<br>New York NY 10036 | schiueh@akingump.com | Email |
| Counsel to Caesars Entertainment Corporation | Akin Gump Strauss Hauer & Feld LLP | Attn: Steven M. Pesner<br>One Bryant Park<br>41 st. FL.<br>New York NY 10036 | spesner@akingump.com | Email |
| Counsel to Oracle America, Inc | Albert Whitehead, P.C. | Attn: Charles G. Albert<br>10 North Dearborn Street<br>Suite 600<br>Chicago IL 60602 | | Overnight Mail |
| Chief Restructuring Officer for Debtors | AlixPartners | Attn: Randall S. Eisenberg & Scott Tandberg<br>40 West 57th Street<br>New York NY 10019 | reisenberg@alixpartners.com<br>standberg@alixpartners.com | Email |
| Interested Party | American Express, Global Merchant Services | Attn: Craig McDowell<br>Three World Financial Center<br>200 Vesey Street<br>New York NY 10285 | Craig.B.Mcdowell@aexp.com | Email |
| Counsel to Edwin Layton | Amos and Associates | Attn: Ricky O. Amos<br>1621 23rd Avenue<br>Gulfport MS 39501 | | Overnight Mail |
| Counsel to Christina L. Coppede | Ansell Grimm & Aaron, PC | Attn: James G. Aaron, Esq.<br>1500 Lawrence Ave.<br>CN-7807<br>Ocean NJ 07712 | jga@ansellgrimm.com | Email |
| Counsel to BOKF, NA, solely in its capacity as Successor Indenture Trustee for 12.75% Second Priority Sr. Secured Notes Due 2018 | Arent Fox LLP | Attn: Andrew I. Silfen, Beth M. Brownstein & Mark B. Joachim<br>1675 Broadway<br>New York NY 10019 | andrew.silfen@arentfox.com<br>beth.brownstein@arentfox.com<br>mark.joachim@arentfox.com | Email |
| Counsel to BOKF, NA, solely in its capacity as Successor Indenture Trustee for 12.75% Second Priority Sr. Secured Notes Due 2018 | Arent Fox LLP | Attn: Mark B. Joachim & Jackson D. Toof<br>1717 K Street, NW<br>Washington DC 20006 | jackson.toof@arentfox.com | Email |
| Counsel to Aristocrat Technologies, Inc. | Armstrong Teasdale LLP | Attn: David L. Going & Richard W. Engel, Jr.<br>7700 Forsyth Blvd.<br>Suite 1800<br>St. Louis MO 63105 | dgoing@armstrongteasdale.com<br>rengel@armstrongteasdale.com | Email |
| Counsel to Sysco Chicago, Inc., Sysco Kansas City, Inc., Sysco Lincoln, Inc., Sysco Louisville, Inc., Sysco memphis, LLC, Sysco Philadelphia, LLC, Sysco Sacramento, Inc., Sysco Las Vegas, Inc., Sygma Network, Inc., Sysco Guest Supply, LLC, Sysco Desert Meats Company, Inc., FreshPoint Tomato, LLC, Sysco East Texas, LLC, Sysco Chicago, Inc., Sysco New Orleans, LLC, and Sysco USA 1, Inc. | Arnall Golden Gregory LLP | Attn: Darryl S. Laddin<br>171 17th Street, NW<br>Suite 2100<br>Atlanta GA 30363-1031 | darryl.laddin@agg.com | Email |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 1 of 15

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to MSG Forum, LLC | Aronberg Goldgehn Davis & Garmisa | Attn:  Amy M. Rapoport Gibson & John S. Sciaccotta<br>330 North Wabash Avenue<br>Ste. 1700<br>Chicago IL 60611 | agibson@agdglaw.com<br>jsciaccotta@agdglaw.com | Email |
| Attorney General for the State of Illinois | Attorney General for the State of Illinois | Attn:  Bankruptcy Section<br>500 S. 2nd St.<br>Springfield IL 62701 | | Overnight Mail |
| Counsel to ACE American Insurance Company and certain of its affiliated entities, but not including ACE Bermuda Insurance Ltd. | Ballard Spahr LLP | Attn:  Tobey M. Daluz & Leslie C. Heilman<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | daluzt@ballardspahr.com<br>heilman@ballardspahr.com | Email |
| Counsel to Elliot Management Corporation, on behalf of certain affiliated holders | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Attn:  William J. Barrett<br>200 West Madison St.<br>Suite 3900<br>Chicago IL 60606 | william.barrett@bfkn.com | Email |
| Counsel to City of Hammond, Indiana | Barnes & Thornburg LLP | Attn:  Paula K. Jacobi<br>One N. Wacker Drive<br>Suite 4400<br>Chicago IL 60606 | pjacobi@btlaw.com | Email |
| Counsel to American Express Travel Related Services Co, Inc | Becket and Lee LLP | Attn:  Gilbert B Weisman, Esquire<br>P.O. Box 3001<br>Malvern  PA 19355-0701 | notices@becket-lee.com | Email |
| Counsel to United Parcel Service, Inc. | Bialson, Bergen & Schwab, a Professional Corporation | Attn:  Lawrence M. Schwab, Esq. &  Kenneth T. Law, Esq.<br>2600 El Camino Real<br>Suite 300<br>Palo Alto CA 94306 | Klaw@bbslaw.com | Email |
| Counsel to Hospitality Network, LLC, Agilsys NV, LLC and W. W. Grainger, INC. | Bryan Cave LLP | Attn:  Aaron Davis<br>161 North Clark Street<br>Suite 4300<br>Chicago IL 60601 | aaron.davis@bryancave.com | Email |
| Counsel to US Foods, Inc. | Bryan Cave LLP | Attn:  Leslie Allen Bayles<br>161 North Clark Street<br>Suite 4300<br>Chicago IL 60601 | leslie.bayles@bryancave.com | Email |
| Counsel to Indenture Trustee for the 10.00% Second-Priority Senior Secured Notes due 2018 and the 10.00% Second-Priority Senior Secured Notes due 2015 | Bryan Cave LLP | Attn:  Ryan O. Lawlor, Esq.<br>161 North Clark Street<br>Suite 4300<br>Chicago IL 60601-3351 | ryan.lawlor@bryancave.com | Email |
| Counsel to Indenture Trustee for the 10.00% Second-Priority Senior Secured Notes due 2018 and the 10.00% Second-Priority Senior Secured Notes due 2015 | Bryan Cave LLP | Attn:  Stephanie Wickouski, Esq. & Michelle McMahon, Esq.<br>1290 Avenue of the Americas<br>New York NY 10104 | stephanie.wickouski@bryancave.com<br>michelle.mcmahon@bryancave.com | Email |
| Counsel to Oracle America, Inc. and Oracle Credit Corporation | Buchalter Nemer, A Professional Corporation | Attn:  Shawn M. Christianson, Esq.<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Gaming Commissions | Bureau of Gambling Control | Attn:  Kamala D. Harris,  Attorney General<br>4949 Broadway<br>Suite E-231<br>Sacramento CA 95820 | | Overnight Mail |
| Debtors | Caesars Entertainment Operating Company, Inc. | Attn:  General Counsel<br>1 Caesars Palace Drive<br>Las Vegas NV 89109 | tlambert@caesars.com | Email |
| Counsel to Administrative Agent | Cahill Gordon & Reindel LLP | Attn:  Joel H. Levitin, Esq., Richard A. Stieglitz Jr., Esq.<br>80 Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Counsel to Administrative Agent | Cahill Gordon & Reindel LLP | Attn:  William Miller, Esq.<br>80 Pine Street<br>New York NY 10005 | wmiller@cahill.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018 , consisting of XAIA Investment GmbH, BlueMountain Capital Management, LLC and Arrowgrass Capital Partners (US) LP and Southwestern Electric Power Company | Carlson Dash, LLC | Attn: Jeffrey E. Altshul & Kurt M. Carlson<br>216 S. Jefferson Street<br>Suite 504<br>Chicago IL 60661 | jaltshul@carlsondash.com<br>kcarlson@carlsondash.com | Email |
| Counsel to Moti Partners, LLC | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq. & Carol A. Glick, Esq.<br>90 Merrick Avenue<br>9th Floor<br>East Meadow NY 11554 | rmccord@certilmanbalin.com<br>cglick@certilmanbalin.com | Email |
| Counsel to Law Debenture Trust Company of New York, as Indenture Trustee for the 5.75% Notes and 6.50% Notes | Chapman and Cutler LLP | Attn: Michael T. Benz<br>111 W. Monroe St.<br>Chicago IL 60603 | benz@chapman.com | Email |
| Counsel to Culinary and Bartenders Housing Partnership Fund; Culinary and Bartenders Tip Earners Legal Assistance Fund; Southern Nevada Culinary Bartenders Pension Trust; Southern Nevada Joint Management and Culinary and Bartenders Training Fund; Employee Painters' Trust; Painters, Glaziers and Floorcoverers Joint Apprenticeship and Journeyman Training Trust; and Painters and Floorcoverers Joint Committee | Christensen James & Martin | Attn: Wesley J. Smith, Esq.<br>7440 West Sahara Avenue<br>Las Vegas NV 89117 | wes@cjmlv.com | Email |
| Counsel to Iowa Racing and Gaming Commission | Ciardi Ciardi & Astin | Attn: Albert A. Ciardi, III, Esquire<br>One Commerce Square<br>2005 Market Street, Suite 3500<br>Philadelphia PA 19103 | aciardi@ciardilaw.com | Email |
| Counsel to City of Reno, Business License Division | City of Reno | Attn: Michael Chaump, Business Relations Manager<br>P.O. Box 1900<br>Reno NV 89505 | chaumpm@reno.gov | Email |
| Counsel to Kaylene M. Henselee | Crane, Heyman, Simon, Welch & Clar | Attn: Brian P. Welch<br>135 S. LaSalle St.<br>Suite 3705<br>Chicago IL 60603 | bwelch@craneheyman.com | Email |
| Counsel to Sarah Lou Iovino | Crane, Heyman, Simon, Welch & Clar | Attn: Scott R. Clar<br>135 S. LaSalle<br>#3705<br>Chicago IL 60603 | sclar@craneheyman.com | Email |
| Administrative Agent for Credit Facility | Credit Suisse AG, Cayman Islands Branch | Attn: Dennis Kao<br>Eleven Madison Avenue<br>New York NY 10010 | dennis.kao@credit-suisse.com | Email |
| Indenture Trustee for the 10.00% Second-Priority Senior Secured Notes due 2018 and the 10.00% Second-Priority Senior Secured Notes due 2015 | Delaware Trust Company | Attn: Sandra E. Horwitz, Managing Director<br>2711 Centerville Road<br>Wilmington DE 19808 | shorwitz@delawaretrust.com | Email |
| Counsel for Kaylene M. Henselee | Desai Eggmann Mason LLC | Attn: Robert E. Eggmann<br>7733 Forsyth Boulevard<br>Suite 800<br>St. Louis MO 63105 | | Overnight Mail |
| Counsel to Louisiana Horsemen's Benevolent and Protective Association | Doherty & Progar LLC | Attn: Ryan A. Danahey, Michael T. Sprengnether, & Kevin W. Doherty<br>200 West Adams Street<br>Suite 2220<br>Chicago IL 60606 | rad@doherty-progar.com<br>mts@doherty-progar.com<br>kwd@doherty-progar.com | Email |
| Interested Party | Donald C. Marro | 3318 Bust Head Road<br>The Plains VA 20198 | dmarro@crosslink.net | Email |
| Counsel to the Ad Hoc Group of Holders of the Unsecured 5.75% Notes due 2017 and Unsecured 6.50% Notes due 2016 | Drinker Biddle & Reath LLP | Attn: James Millar, Kristin Going, Clay Pierce<br>1177 Avenue of the Americas<br>41st Fl.<br>New York NY 10036 | james.millar@dbr.com<br>kristin.going@dbr.com<br>clay.pierce@dbr.com | Email |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 3 of 15

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of Holders of the Unsecured 5.75% Notes due 2017 and Unsecured 6.50% Notes due 2016 | Drinker Biddle & Reath LLP | Attn: Timothy R. Casey 191 North Wacker Drive Suite 3700 Chicago IL 60606 | Timothy.Casey@dbr.com | Email |
| Counsel to Credit Suisse AG, Cayman Islands Branch | Dykema Gossett PLLC | Attn: Richard M. Bendix, Jr. & Maria A. Diakoumakis 10 S. Wacker Drive Suite 2300 Chicago IL 60606 | | Overnight Mail |
| EPA - Regional Office | Environmental Protection Agency - Region 5 | Attn: Richard I. Nagle, Bankruptcy Contact Mail Code: C-14J 77 W Jackson Blvd Chicago IL 60604 | nagle.richard@epa.gov | Email |
| Counsel to VISA U.S.A. Inc | Farella Braun + Martel LLP | Attn: Gary M. Kaplan 235 Montgomery Street 17th Floor San Francisco CA 94104 | gkaplan@fbm.com | Email |
| Counsel to BOKF, NA, solely in its capacity as Successor Indenture Trustee | Foley & Lardner LLP | Attn: Harold L. Kaplan, Mark F. Hebbeln, Lars A. Peterson 321 N. Clark Street Suite 2800 Chicago IL 60654 | hkaplan@foley.com mhebbeln@foley.com lapeterson@foley.com | Email |
| Counsel to Old Republic Insurance Company and Zurich American Insurance Company | Fox, Swibel, Levin & Caroll, LLP | Attn: Margaret M. Anderson 200 W. Madison Street Suite 3000 Chicago IL 60606 | panderson@fslc.com | Email |
| Counsel to Board of Levee Commissioners for the Yazoo-Mississippi Delta | Fox, Swibel, Levin & Caroll, LLP | Attn: N. Neville Reid & Ryan T. Schultz 200 W. Madison Street Suite 3000 Chicago IL 60606 | nreid@fslc.com rschultz@fslc.com | Email |
| Counsel to PepsiCo, Inc. together with its subsidiaries, including Bottling Group, LLC, operating collectively with affiliates and their subsidiaries as Pepsi Beverages Company, PepsiCo Sales, Inc., Pepsi-Cola Fountain Company, Inc., PepsiCo Food Service, division of PepsiCo, Inc. and Frito-Lay North America, Inc. & Edgewood Companies, a successor in interest to Park Cattle Company and one or more of its affiliates, including Edgewood Water Co. & Experian Information Solutions, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman & Reed Heiligman 325 North LaSalle Street Suite 625 Chicago IL 60654 | jfrank@fgllp.com jkleinman@fgllp.com rheiligman@fgllp.com | Email |
| Counsel to Apollo Global Management LLC and certain of its affiliates | Freeborn & Peters LLP | Attn: Richard S. Lauter, Devon J. Eggert & Elizabeth L. Janczak 311 South Wacker Street Suite 3000 Chicago IL 60606 | rlauter@freeborn.com deggert@freeborn.com ejanczak@freeborn.com | Email |
| Counsel to Frederick Barton Danner and the proposed class plaintiff and holder of 6.50% Senior Notes Due 2016 | Gardy & Notis LLP | Attn: Mark C. Gardy, James S. Notis & Meagan Farmer Tower 56 126 East 56th Street, 8th Floor New York NY 10022 | mgardy@gardylaw.com jnotis@gardylaw.com mfarmer@gardylaw.com | Email |
| Counsel to J. Rockets Development, LLC | Gibbons PC | Attn: David N. Crapo, Esq. One Gateway Center Newark NJ 07102-5310 | dcrapo@gibbonslaw.com | Email |
| Counsel to interested party CBS Radio Stations Inc. | Glickfeld, Fields & Jacobson LLP | Attn: Lawrence M. Jacobson 9720 Wilshire Boulevard Suite 700 Beverly Hills CA 90212 | lmj@gfjlawfirm.com | Email |
| Counsel to David P. and Concetta Anastasi; George; Tammie Hoch; Patrick; Maureen Hwe; Mary Arseneau; and John Foley | Golan & Christie LLP | Attn: Barbara L. Yong 70 W. Madison Street Suite 1500 Chicago IL 60602 | blyong@golanchristie.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to South Jersey Gas Company & South Jersey Energy Company | Goldstein & McClintock LLLP | Attn:  Sean P. Williams<br>208 South LaSalle Street<br>Suite 1750<br>Chicago IL 60604 | seanw@restructuringshop.com | Email |
| Counsel to Gucci America, Inc., Gucci Group Watches, Inc., Balenciaga America, Inc., and Sergio Rossi USA, Inc. | Gould & Ratner LLP | Attn:  Mark E. Leipold<br>222 North LaSalle Street<br>Suite 800<br>Chicago IL 60601 | mleipold@gouldratner.com | Email |
| Counsel to American Mart Corporation, d/b/a Wirtz Beverage Nevada, Inc.; Wirtz Beverage Nevada Beer, Inc.; Wirtz Beverage Nevada Reno, Inc.; and Wirtz Beverage Illinois, LLC, Magdaline Mak | Gozdecki, Del Giudice, Americus, Farkas & Brocato LLP | Attn:  Steven H. Leech<br>One East Wacker Drive<br>Suite 1700<br>Chicago IL 60601 | s.leech@gozdel.com | Email |
| Counsel to Frederick Barton Danner and the proposed class plaintiff and holder of 6.50% Senior Notes Due 2016 | Grant & Eisenhofer PA | Attn:  Edmund Aronowitz<br>30 North LaSalle Street<br>Suite 1200<br>Chicago IL 60602 | earonowitz@gelaw.com | Email |
| Counsel to Frederick Barton Danner and the proposed class plaintiff and holder of 6.50% Senior Notes Due 2016 | Grant & Eisenhofer PA | Attn:  Jay Eisenhofer & Gordon Z. Novod<br>485 Lexington Avenue<br>29th Floor<br>New York NY 10017 | jeisenhofer@gelaw.com<br>gnovod@gelaw.com | Email |
| Counsel to Konami Gaming, Inc. | Howard & Howard Attorneys | Attn:  James E. Morgan & L. Judson Todhunter<br>200 S. Michigan Ave.<br>Suite 1100<br>Chicago IL 60604 | JMorgan@howardandhoward.com<br>jtodhunter@HowardandHoward.com | Email |
| Counsel to Konami Gaming, Inc. | Howard & Howard Attorneys PLLC | Attn:  Lisa S. Gretchko<br>450 W. Fourth Street<br>Royal Oak  MI 48067 | lgretchko@howardandhoward.com | Email |
| Illinois Department of Revenue | Illinois Department of Revenue | Attn:  Bankruptcy Section<br>P.O. Box 64338<br>Chicago IL 60664-0338 | | Overnight Mail |
| Illinois Environmental Protection Agency | Illinois Environmental Protection Agency | Attn:  Director or Chief Legal Counsel<br>1021 N. Grand Ave E<br>Springfield IL 62702 | | Overnight Mail |
| Gaming Commissions | Illinois Gaming Board (IGB) | Attn:  Emily Mattison - General Counsel<br>160 North LaSalle<br>Suite 300<br>Chicago IL 60601 | | Overnight Mail |
| Gaming Commissions | Indiana Gaming Commission (IGC) | Attn:  Ernest E. Yelton, Executive Director<br>East Tower, Suite 1600<br>101 W. Washington Street<br>Indianapolis IN 46204 | | Overnight Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn:  Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | Overnight Mail |
| Internal Revenue Service | Internal Revenue Service | Attn:  Linda Lorello<br>400 N. 8th Street, Box 76<br>Richmond  VA 23219 | Linda.Lorello@irs.gov | Email |
| Counsel for Iron Mountain | Iron Mountain Information Management, LLC | Attn:  Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Caesars Entertainment Corporation | Jenner & Block LLP | Attn:  Vincent E. Lazar, Charles B. Sklarsky, Daniel R. Murray, John D. VanDeventer & Angela M. Allen<br>353 N. Clark St.<br>Chicago IL 60654 | vlazar@jenner.com<br>csklarsky@jenner.com<br>dmurray@jenner.com<br>jvandeventer@jenner.com<br>aallen@jenner.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to International Painters and Allied Trades Industry Pension Fund | Jennings Sigmond, PC | Attn:  Dawn M. Costa & Matthew Tokarsky<br>The Penn Mutual Towers, 16th Floor<br>510 Walnut Street<br>Philadelphia PA 19106 | dcosta@jslex.com<br>bankruptcy@jslex.com<br>mtokarsky@jslex.com | Email |
| Counsel to Simon Property Group, L.P., as creditor and party in interest | Johnson & Bell, Ltd. | Attn:  Michael J. Linneman<br>33 W. Monroe St.<br>Suite 2700<br>Chicago IL 60603 | linnemanm@jbltd.com | Email |
| Counsel to Louisiana Horsemen's Benevolent & Protective Association, Inc. | Johnson, Yacoubian & Paysse | Attn:  Alan J. Yacoubian, Neal J. Favret, Christopher M. G'Sell, Dylan K. Knoll<br>701 Poydras Street<br>Suite 4700<br>New Orleans LA 70139-7708 |  | Overnight Mail |
| Counsel to the Official Committee of Second Priority Noteholders ; Appaloosa Investment Limited Partnership I, OCM Opportunities Fund VI, L.P., Special Value Expansion Fund, LLC | Jones Day | Attn:  Bruce Bennett, James O. Johnston, Sidney P. Levinson, Joshua M. Mester & Monika S. Wiener<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com<br>jjohnston@jonesday.com<br>slevinson@jonesday.com<br>jmester@jonesday.com<br>mwiener@jonesday.com | Email |
| Counsel to Wilmington Saving Fund Society, FSB | Jones Day | Attn:  James O. Johnston & Sidney P. Levinson<br>555 South Flower Street<br>Los Angeles CA 90071 | jjohnston@jonesday.com<br>slevinson@jonesday.com | Email |
| Counsel to the Official Committee of Second Priority Noteholders | Jones Day | Attn:  Philip Le B. Douglas, Geoffrey S. Stewart, Todd R. Geremia, Rajeev Muttreja & Alex P. McBride<br>222 East 41st Street<br>New York NY 10017 | pldouglas@jonesday.com<br>gstewart@jonesday.com<br>trgeremia@jonesday.com<br>rmuttreja@jonesday.com<br>apmcbride@jonesday.com | Email |
| Counsel to TPG Capital, L.P., David Bonderman, and Kelvin Davis | Kasowitz, Benson, Torres & Friedman LLP | Attn:  David S. Rosner, Joshua Greenblatt, Daniel A. Fliman & Moshe A. Fink<br>1633 Broadway<br>New York NY 10019 | drosner@kasowitz.com<br>jgreenblatt@kasowitz.com<br>dfliman@kasowitz.com<br>MFink@kasowitz.com | Email |
| Counsel to UMB Bank, NA, Indenture Trustee | Katten Munchin Rosenman LLP | Attn:  Craig A. Barbarosh, David A. Crichlow & Karen B. Dine<br>575 Madison Avenue<br>New York NY 10022-2585 | craig.barbarosh@kattenlaw.com<br>david.crichlow@kattenlaw.com<br>karen.dine@kattenlaw.com | Email |
| UMB Bank, NA, Indenture Trustee for the First Lien Notes | Katten Munchin Rosenman LLP | Attn:  Peter A. Siddiqui<br>525 W. Monroe Street<br>Suite 1900<br>Chicago IL 60661 | peter.siddiqui@kattenlaw.com | Email |
| Counsel to Wilmington Savings Fund Society, FSB, as successor Indenture Trustee for the 10.0% Second-Priority Senior Secured Notes due 2018 | Kelley Drye & Warren LLP | Attn:  James Carr, Eric Wilson & Kristin Elliott<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>ewilson@kelleydrye.com<br>kelliott@kelleydrye.com | Email |
| Counsel to Wilmington Savings Fund Society, FSB, as successor Indenture Trustee for the 10.0% Second-Priority Senior Secured Notes due 2018 | Kelley Drye & Warren LLP | Attn:  Mark W. Page, Esq.<br>333 West Wacker Drive<br>26th Floor<br>Chicago IL 60606 | mpage@kelleydrye.com | Email |
| Counsel to Debtors | Kirkland & Ellis LLP | Attn:  James HM Sprayregen, David R Seligman, Ryan Preston Dahl, Jeffrey J. Zeiger, David J. Zott, Stephen C. Hackney, Joseph Graham & David L. Eaton<br>300 North LaSalle<br>Chicago IL 60654 | james.sprayregen@kirkland.com<br>david.seligman@kirkland.com<br>david.zott@kirkland.com<br>jeffrey.pawlitz@kirkland.com<br>ryan.dahl@kirkland.com<br>jeffrey.zeiger@kirkland.com<br>david.zott@kirkland.com<br>stephen.hackney@kirkland.com<br>joe.graham@kirkland.com<br>david.eaton@kirkland.com | Email |
| Counsel to Debtors | Kirkland & Ellis LLP | Attn:  Paul M Basta, Nicole L Greenblatt, Christopher Greco<br>601 Lexington Ave.<br>New York NY 10022 | paul.basta@kirkland.com<br>nicole.greenblatt@kirkland.com<br>christopher.greco@kirkland.com<br>cgreco@kirkland.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ecolab, Inc. | Kohner, Mann & Kailas, SC | Attn: Samuel C. Wisotzkey<br>4650 North Port Washington Rd.<br>2nd Fl.<br>Milwaukee WI 53212 | swisotzkey@kmksc.com | Email |
| Counsel to Special Value Expansion Fund, LLC; OCM Opportunities Fund VI, L.P.; Appaloosa Investment Limited Partnership I and Special Value Expansion Fund, LLC | Kozacky Weitzel McGrath PC | Attn: Jessica Fricke Garro & Jerome R. Weitzel<br>55 W. Monroe St.<br>Ste. 2400<br>Chicago IL 60603 | jgarro@kwmlawyers.com<br>jweitzel@kwmlawyers.com | Email |
| Counsel to Certain Holders of Caesars First Lien Bonds who have Signed Restructuring Support Agreements | Kramer Levin Naftalis & Frankel LLP | Attn: Kenneth H. Eckstein, Gregory A. Horowitz, Douglas H. Mannal, Daniel M. Eggerman & Matthew C. Ziegler<br>1177 Avenue of the Americas<br>New York NY 10036 | keckstein@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>dmannal@kramerlevin.com<br>deggermann@kramerlevin.com<br>mziegler@kramerlevin.com | Email |
| Counsel to Caesars Acquisition Company | Latham & Watkins LLP | Attn: Matthew L. Warren<br>330 North Wabash Avenue<br>Ste. 2800<br>Chicago IL 60611 | matthew.warren@lw.com | Email |
| Indenture Trustee for the 5.75% Notes and 6.50% Notes | Law Debenture Trust Company of New York | Attn: James D. Heaney, Managing Director<br>400 Madison Avenue<br>Suite 4D<br>New York NY 10017 | james.heaney@lawdeb.com | Email |
| Indenture Trustee for 6.5% Senior Unsecured Notes and 5.75% Senior Unsecured Notes | Law Debenture Trust Company of New York | Attn: Thomas Musarra<br>400 Madison Avenue<br>Suite 4D<br>New York NY 10017 | | Overnight Mail |
| Counsel to Sang S. Vong | Law Office of Peter L Berk | Attn: Peter L. Berk<br>900 N. Franklin<br>Ste. 505<br>Chicago IL 60610 | | Overnight Mail |
| Counsel to Ruby Bell | Law Offices Gerstner & Gerstner | Mary Anne Spellman Gerstner<br>53 W. Jackson Blvd.<br>Suite 1538<br>Chicago IL 60604 | gerstlaw2@sbcglobal.net | Email |
| Counsel to Great Southern Bank | Legal Department | Attn: Angela R. Huffman<br>1451 E. Battlefield St.<br>Springfield MO 65804 | ahuffman@greatsouthernbank.com | Email |
| Counsel to MicroStrategy Incorporated, MicroStrategy Services Corporation, MicroStrategy Limited | Levenfeld Pearlstein | Attn: Elizabeth B. Vandesteeg & Jonathan P. Friedland<br>2 N. La Salle<br>Suite 1300<br>Chicago IL 60602 | evandesteeg@lplegal.com<br>jfriedland@lplegal.com | Email |
| Counsel to Harris County, Montgomery County, & Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>P.O. Box 3064<br>Houston TX 77253 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Entergy Mississippi, Inc. | Locke Lord LLP | Attn: Alan Katz, Esq.<br>Three World Financial Center<br>New York NY 10261 | akatz@lockelord.com | Email |
| Counsel to Global Water Technology, Inc. | Lowis & Gellen LLP | Attn: Christopher M. Cahill<br>200 West Adams Steet<br>Suite 1900<br>Chicago IL 60606 | ccahill@lowis-gellen.com | Email |
| Counsel to TPG Capital, L.P., David Bonderman, and Kelvin Davis | McDonald Hopkins LLC | Attn: David A. Agay<br>300 North LaSalle<br>Suite 2100<br>Chicago IL 60654 | dagay@mcdonaldhopkins.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Class Action Claimants Raymond Sullivan, Julia Causey, Allan Bacon and Teresa Henderson Love; Mary Arseneau; and John Foley | Meltzer, Purtill & Stelle LLC | Attn: Jordan M. Litwin<br>300 S. Wacker Drive<br>Suite 2300<br>Chicago IL 60606 | jlitwin@mpslaw.com | Email |
| Counsel to Oliver Evans, Son and Personal representative of All Wrongful Death Beneficiaries of Pearlie Evans vs. BL Development Corp. Tunica County Case No: 2014-0097; and Carmen Jacobs, and husband, Jimmy Jacobs vs. BL Development Corp. Tunica County Circuit Court Cause No: 2011-0168 | Merkel & Cocke, PA | Attn: Edward P. Connell, Jr.<br>P.O. Box 1388<br>Clarksdale MS 38614 | tconnell@merkel-cocke.com | Email |
| Counsel to Mesirow Financial Consulting, LLC | Mesirow Financial Holdings, Inc. | Attn: Jeffrey M. Levine<br>353 North Clark Street<br>Chicago IL 60654 | | Overnight Mail |
| Counsel to the Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018, consisting of XAIA Investment GmbH, BlueMountain Capital Management, LLC and Arrowgrass Capital Partners (US) LP | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, PC | Attn: John H. Bae & Kaitlin Walsh<br>666 Third Aveune<br>New York NY 10017 | jhbae@mintz.com<br>KRWalsh@mintz.com | Email |
| Counsel to the Ad Hoc Committee of Holders of the 12.75% Second Priority Senior Secured Notes Due 2018, consisting of XAIA Investment GmbH, BlueMountain Capital Management, LLC and Arrowgrass Capital Partners (US) LP | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, PC | Attn: William Kannel<br>One Financial Center<br>Boston MA 02111-0000 | bkannel@mintz.com | Email |
| Gaming Commissions | Mississippi Gaming Commission | Attn: Allen Godfrey, Executive Director<br>620 North Street<br>Suite 200<br>Jackson MS 39202 | | Overnight Mail |
| Missouri Department of Revenue | Missouri Department of Revenue | Attn: Steven A. Ginther<br>Bankruptcy Unit<br>P.O. Box 475<br>Jefferson City  MO 65105-0475 | ndilecf@dor.mo.gov | Email |
| Gaming Commissions | Missouri Gaming Commission | Attn: Roger Stottlemyre, Executive Director<br>3417 Knipp Drive<br>P.O. Box 1847<br>Jefferson City<br> MO 65102 | | Overnight Mail |
| Counsel to Caesars Entertainment Corp. | Much Shelist, PC | Attn: Jeffrey M. Schwartz & Folarin S. Dosunmu<br>191 N. Wacker Drive<br>Chicago IL 60606 | jschwartz@muchshelist.com<br>fdosunmu@muchshelist.com | Email |
| Counsel to Certain Holders of Caesars First Lien Bonds who have Signed Restructuring Support Agreements | Neal, Gerber & Eisenberg LLP | Attn: Mark A. Berkoff, William Choslovsky Nicholas M. Miller, Robert Radasevich<br>Two North LaSalle Street<br>Suite 1700<br>Chicago IL 60602-3801 | mberkoff@ngelaw.com<br>wchoslovsky@ngelaw.com<br>nmiller@ngelaw.com<br>rradasevich@ngelaw.com | Email |
| Gaming Commissions | Nevada State Gaming Control Board & Gaming Commission | Attn: Michael LaBadie, Marc Warren, & David Staley<br>555 East Washington Avenue<br>Suite 2600<br>Las Vegas NV 89101 | | Overnight Mail |
| Gaming Commissions | New Jersey Division of Gaming Enforcement | Attn: David L. Rebuck, Director<br>1300 Atlantic Avenue<br>Atlantic City NJ 08401-0000 | | Overnight Mail |
| Gaming Commissions | North Carolina Department of Revenue | Attn: Lyons Gray, Secretary of Revenue<br>501 N. Wilmington St<br>Raleigh NC 27604 | | Overnight Mail |
| Counsel to Wilmington Trust, National Association | Novack and Macey LLP | Attn: Andrew D. Campbell<br>100 North Riverside Plaza<br>Chicago IL 60606 | acampbell@novackmacey.com | Email |
| Counsel to Wilmington Trust, National Association, as successor Indenture Trustee & Ad Hoc Group of Holders of 10.75% Guaranteed Notes | Novack and Macey LLP | Attn: Eric N. Macey, Stephen J. Siegel & Julie Johnston-Ahlen<br>100 North Riverside Plaza<br>Chicago IL 60606 | emacey@novackmacey.com<br>ssiegel@novackmacey.com<br>jja@novackmacey.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Gaming Commissions | Ohio Casino Control Commission | Attn: John Barron, Deputy Executive Director & General Counsel<br>10 West Broad Street<br>6th Floor<br>Columbus OH 43215 | | Overnight Mail |
| Counsel to Stockton University (f/k/a Richard Stockton College of New Jersey) | Okin Hollander LLC | Attn: Paul S. Hollander, Esq. & Margreta M. Morgulas, Esq.<br>Glenpoint Centre West<br>500 Frank W. Burr Blvd. Suite 40<br>Teaneck NJ 07666-0000 | mmorgulas@okinhollander.com<br>phollander@okinhollander.com | Email |
| Counsel to Elliot Management Corporation, on behalf of certain affiliated holders | Pachulski Stang Ziehl & Jones LLP | Attn: Jeffrey H. Davidson & Gabriel I. Glazer<br>10100 Santa Monica Boulevard<br>13th Floor<br>Los Angeles CA 90067-4003 | jdavidson@pszjlaw.com<br>gglazer@pszjlaw.com | Email |
| Counsel to Elliot Management Corporation, on behalf of certain affiliated holders | Pachulski Stang Ziehl & Jones LLP | Attn: John A. Morris<br>780 Third Avenue<br>34th Floor<br>New York NY 10017-2024 | jmorris@pszjlaw.com | Email |
| Counsel to Elliot Management Corporation, on behalf of certain affiliated holders | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones<br>919 North Market Street<br>17th Floor<br>Wilmington DE 19801 | ljones@pszjlaw.com | Email |
| Counsel to Caesars Entertainment Corp. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Jeffrey D. Saferstein, Esq., Samuel E. Lovett, Lewis R. Clayton, Jonathan Hurwitz, Michael E. Gertzman<br>1285 Avenue of the Americas<br>New York NY 10019 | jsaferstein@paulweiss.com<br>slovett@paulweiss.com<br>lclayton@paulweiss.com<br>jhurwitz@paulweiss.com<br>mgertzman@paulweiss.com | Email |
| Counsel to Rincon Band of Luiseno Indians | Pedersen & Houpt | Attn: Bryan E. Minier<br>161 North Clark Street<br>Suite 2700<br>Chicago IL 60605 | bminier@pedersenhoupt.com | Email |
| Gaming Commissions | Pennsylvania Gaming Control Board | Attn: Kevin F. O'Toole, Executive Director<br>P.O. Box 69060<br>Harrisburg PA 17106-9060 | | Overnight Mail |
| Counsel to Hilton Worldwide, Inc. and the Hilton Worldwide, Inc. Global Benefits Administrative Committee | Perkins Coie LLP | Attn: Brian A. Audette & David M. Neff<br>131 S. Dearborn Street<br>Suite 1700<br>Chicago IL 60603 | baudette@perkinscoie.com<br>dneff@perkinscoie.com | Email |
| Counsel to AEG Live LV LLC | Pillsbury Winthrop Shaw Pittman LLP | Attn: Kathy Jorrie<br>725 South Figueroa Street<br>Suite 2800<br>Los Angeles CA 90017-5406 | kathy.jorrie@pillsburylaw.com | Email |
| Counsel to AEG Live LV LLC | Pillsbury Winthrop Shaw Pittman LLP | Attn: Samuel S. Cavior<br>1540 Broadway<br>New York NY 10036-4039 | samuel.cavior@pillsburylaw.com | Email |
| Counsel for Total Filtration | Polsinelli PC | Attn: Jean Soh<br>161 N. Clark Street<br>Suite 4200<br>Chicago IL 60601 | jsoh@polsinelli.com | Email |
| Counsel to the Statutory Unsecured Claimholders' Committee of Caesars Entertainment Operating Company, Inc., et al. | Proskauer Rose LLP | Attn: Jeff J. Marwil, Paul V. Possinger, Mark K. Thomas, Brandon W. Levitan<br>70 W. Madison Street<br>Suite 3800<br>Chicago IL 60602 | jmarwil@proskauer.com<br>ppossinger@proskauer.com<br>mthomas@proskauer.com<br>blevitan@proskauer.com | Email |
| Counsel to Wilmington Trust Corporation and Wilmington Trust, National Association, as successor Indenture Trustee | Pryor Cashman LLP | Attn: Seth H. Lieberman & Patrick Sibley<br>7 Times Square<br>New York  NY 10036 | slieberman@pryorcashman.com<br>psibley@pryorcashman.com | Email |
| Counsel to NV Energy, Inc., through its operating subsidiaries Nevada Power Company and Sierra Pacific Power Company | Quarles & Brady LLP | Attn: Christopher Combest<br>300 N. LaSalle Street<br>Suite 4000<br>Chicago IL 60654 | christopher.combest@quarles.com | Email |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 9 of 15

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Agent for Creditor, EMC Corporation | Receivable Management Services | Attn:  Ronald L Rowland, Esq<br>307 International Circle<br>Ste. 270<br>Hunt Valley MD 21030 | Ronald.Rowland@iqor.com | Email |
| Counsel for Western Conference of Teamsters Pension Trust Fund | Reid, McCarthy, Ballew & Leahy, LLP | Attn:  Russell J. Reid<br>100 West Harrison Street<br>North Tower, Suite 300<br>Seattle WA 98119 | rjr@rpmb.com | Email |
| Interested Party | Rosenthal & Rosenthal, Inc. | Attn:  Anthony DiTirro<br>1370 Broadway<br>New York NY 10018 | | Overnight Mail |
| Counsel to Gucci America, Inc., Gucci Group Watches, Inc., Balenciaga America, Inc., and Sergio Rossi USA, Inc. | Rubin LLC | Attn:  Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com | Email |
| Counsel to Sonya F. Bullock | Schenk Annes Tepper Campbell Ltd. | Attn:  Phillip N. Coover, Esquire<br>311 South Wacker Drive<br>Suite 2500<br>Chicago IL 60606 | pcoover@satcltd.com | Email |
| Counsel to National Retirement Fund | Schulte Roth & Zabel LLP | Attn:  James T. Bentley<br>919 Third Avenue<br>New York NY 10022 | james.bentley@srz.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn:  Office of General Counsel<br>100 F St NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities and Exchange Commission | Attn:  Jolene M. Wise<br>Chicago Regional Office<br>175 W Jackson Blvd, Ste. 900<br>Chicago IL 60604 | bankruptcynoticeschr@sec.gov<br>chicago@sec.gov | Email |
| Counsel to Law Debenture Trust Company of New York, as Indenture Trustee for the 5.75% Notes and 6.50% Notes | Seward & Kissel LLP | Attn:  John R. Ashmead, Esq., Arlene R. Alves, Esq. & Kalyan Das<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com<br>das@sewkis.com | Email |
| Counsel to the Ad Hoc Committee of First Lien Bank Lenders | Shaw Fishman Glantz & Towbin LLC | Attn:  Peter Roberts, Brian Shaw, David Doyle & John Guzzardo<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | proberts@shawfishman.com<br>bshaw@shawfishman.com<br>ddoyle@shawfishman.com | Email |
| Counsel to Simon Property Group, L.P., as landlord | Simon Property Group, LP | Attn:  Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to City of Hammond & Hammond Port Authority & Consuelo Mireles | Smith Sersic | Attn:  Kevin C. Smith<br>9301 Calumet Ave.<br>Suite 1F<br>Munster IN 46321 | info@smithsersic.com | Email |
| Gaming Commissions | State Lottery & Gaming Control Agency | Attn:  Stephen L. Martino, Esq., Director<br>Montgomery Park Business Center<br>1800 Washington Blvd., Suite 330<br>Baltimore  MD 21230 | | Overnight Mail |
| Attorney General | State of Arizona Attorney General | Attn:  Bankruptcy Department<br>1275 W. Washington St.<br>Phoenix AZ 85007 | | Overnight Mail |
| Attorney General | State of California Attorney General | Attn:  Bankruptcy Department<br>Consumer Law Section<br>455 Golden Gate Ave Ste. 11000<br>San Francisco CA 94102-7004 | | Overnight Mail |
| Attorney General | State of Connecticut Attorney General | Attn:  Bankruptcy Department<br>55 Elm St.<br>Hartford CT 06106 | | Overnight Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 | AGOlens@law.ga.gov | Email |
| Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South-5th Floor<br>302 West Washington Street<br>Indianapolis IN 46204 | | Overnight Mail |
| Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>Hoover State Office Bldg.<br>1305 E. Walnut<br>Des Moines IA 50319 | webteam@ag.state.ia.us | Email |
| Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Capitol Building<br>Suite 118<br>Frankfort KY 40601 | | Overnight Mail |
| Attorney General | State of Louisiana Attorney General | Attn: Charmaine Moore, Gaming Division<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | | Overnight Mail |
| Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | | Overnight Mail |
| Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>1 Ashburton Place<br>Boston MA 02108-1698 | | Overnight Mail |
| Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>525 W. Ottawa St.<br>P.O. Box 30212<br>Lansing MI 48909-0212 | miag@michigan.gov | Email |
| Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>Suite 102<br>St. Paul MN 55155 | Attorney.General@ag.state.mn.us | Email |
| Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Department of Justice, Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39205 | | Overnight Mail |
| Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Ct. Bldg.<br>207 W. High St.<br>Jefferson MO 65101 | attorney.general@ago.mo.gov | Email |
| Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>Old Supreme Ct. Bldg.<br>100 N. Carson St.<br>Carson City NV 89701 | | Overnight Mail |
| Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>Richard J. Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625 | | Overnight Mail |
| Gaming Commissions | State of New Jersey Casino Control Commission | Attn: Matthew B. Levinson, CEO<br>Arcade Building<br>Tennessee Avenue & Boardwalk<br>Atlantic City NJ 08401-0000 | | Overnight Mail |
| Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>Department of Law - The Capitol, 2nd Fl.<br>Albany NY 12224-0341 | | Overnight Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>Dept. of Justice<br>P.O. Box 629<br>Raleigh NC 27602-0629 | | Overnight Mail |
| Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>State Office Tower 14th Floor<br>30 E. Broad St.<br>Columbus OH 43266-0410 | | Overnight Mail |
| Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>Justice Bldg.<br>116 2 Court St. NE<br>Salem OR 97301 | | Overnight Mail |
| Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>1600 Strawberry Square<br>16th Floor<br>Harrisburg PA 17120 | | Overnight Mail |
| Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 S. Main St.<br>Providence RI 02903 | | Overnight Mail |
| Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>Remert C. Dennis Office Bldg.<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | Overnight Mail |
| Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>P.O. Box 12548<br>Austin TX 78711-2548 | | Overnight Mail |
| Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>P.O. Box 142320<br>Salt Lake City UT 84114-2320 | uag@utah.gov | Email |
| Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>900 East Main Street<br>Richmond VA 23219 | | Overnight Mail |
| Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. SE<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | Overnight Mail |
| Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol, Bldg 1 Room E 26<br>1900 Kanawha Blvd East<br>Charleston WV 25305 | | Overnight Mail |
| Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Dept of Justice State Capital<br>State Capitol, Room 114 East, P.O. Box 7857<br>Madison WI 53707-7857 | | Overnight Mail |
| Counsel to NV Energy, Inc., through Nevada Power Company and Sierra Pacific Power Company | Stoel Rives LLP | Attn: Brandy A. Sargent, Esq. & Oren B. Haker, Esq.<br>900 SW Fifth Avenue<br>Suite 2600<br>Portland OR 97204 | brandy.sargent@stoel.com<br>oren.haker@stoel.com<br>Jason.abrams@stoel.com | Email |
| Counsel to Dell Marketing, L.P. | Streusand, Landon & Ozburn LLP | Attn: Sabrina L. Streusand<br>811 Barton Springs Road<br>Suite 811<br>Austin TX 78704 | streusand@slollp.com | Email |
| Counsel to Ad Hoc Committee of First Lien Bank Lenders | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067 | fmerola@stroock.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ad Hoc Committee of First Lien Bank Lenders | Stroock & Stroock & Lavan LLP | Attn: Jonathan D. Canfield, Kenneth Pasquale, Erez Gilad & Kristopher M. Hansen<br>180 Maiden Lane<br>New York NY 10038 | jcanfield@stroock.com<br>kpasquale@stroock.com<br>khansen@stroock.com<br>egilad@stroock.com | Email |
| Counsel to IGT | Subranni Zauber LLC | Attn: Jennifer A. Trofa, Esq.<br>1624 Pacific Avenue<br>Atlantic City NJ 08401 | jtrofa@subranni.com | Email |
| Counsel to IGT | Subranni Zauber LLC | Attn: John P. Leon & Scott M. Zauber<br>Willow Ridge Executive Office Park<br>750 Route 73 South, Suite 307B<br>Marlton NJ 08053 | jleon@subranni.com<br>szauber@subranni.com | Email |
| Counsel to Dorothy Cullen | Testa, Heck, Scrocca & Testa, PA | Attn: Michael L. Testa, Esq.<br>424 Landis Avenue<br>P.O. Box 749<br>Vineland NJ 08360-0000 | mtesta@testalawyers.com | Email |
| Counsel to Denise Miller, Creditor | The Franklin Law Firm LLC | Attn: Jamie S. Franklin<br>53 W. Jackson Blvd.<br>Suite 803<br>Chicago IL 60604 | | Overnight Mail |
| Counsel to Alfred Coletta, and Alfred and Rosemary Coletta, as Co-Guardians of Anthony Coletta, an Incapacitated Person and LAD Hotel Partners, LLC , Rothenberg Rubenstein Berliner & Shinrod LLC., and Philip Levine and Faye Lenore Levine | The Law Office of William J. Factor, Ltd. | Attn: Sara E. Lorber<br>105 W. Madison St.<br>Suite 1500<br>Chicago IL 60602 | | Overnight Mail |
| Counsel to Comenity Bank | The Law Office of William J. Factor, Ltd. | Attn: William J. Factor & Sara E. Lorber<br>105 W. Madison Street<br>Suite 1500<br>Chicago IL 60602 | wfactor@wfactorlaw.com<br>slorber@wfactorlaw.com | Email |
| Counsel to the Dennis Mehringer 401k Profit Sharing Plan | The Law Offices of C. G. Gordon Martin | Attn: C. G. Gordon Martin<br>99 South Lake Avenue<br>Suite 501<br>Pasadena CA 91101 | cggordonmartin@earthlink.net | Email |
| Counsel to Thermal Energy Limited Partnership I | The Law Offices of Roger J. Higgins, LLC | Attn: Roger J. Higgins<br>1 North Bishop Street<br>Suite 14<br>Chicago IL 60607 | rhiggins@rogerhigginslaw.com | Email |
| Counsel to Moti Partners, LLC | The Stepnowski Law Offices | Attn: Frank Stepnowski, Esq.<br>1515 N. Harlem Avenue<br>Suite 205-2<br>Oak Park IL 60302 | Frank@Steppergroup.com | Email |
| Counsel of record for Standard Textile Co., Inc. | Thompson Hine LLP | Attn: Louis F. Solimine, Esq.<br>312 Walnut Street<br>Suite 1400<br>Cincinnati OH 45202-4029 | Louis.Solimine@Thompsonhine.com | Email |
| Attorney General | TN Dept of Revenue | Attn: TN Attorney General's Office<br>Bankruptcy Division<br>P.O. Box 20207<br>Nashville TN 37243 | bill.mccormick@ag.tn.gov | Email |
| Counsel to ANV (Lloyds) | Traub Lieberman Straus & Shrewsberry | Attn: Christopher J. Nadeau<br>303 W. Madison Street<br>Suite 1200<br>Chicago IL 60606 | cnadeau@traublieberman.com | Email |
| Indenture Trustee for 10.75% Senior Notes and 10.75%/11.5% Toggle Notes | U.S. Bank Global Corporate Trust Services | Attn: Deborah A. Ibrahim, Vice President<br>One Federal Street<br>Boston MA 02110-0000 | deborah.ibrahim@usbank.com | Email |
| Indenture Trustee for 10.75% Senior Notes and 10.75%/11.5% Toggle Notes | U.S. Bank National Association | Attn: Corporate Trust Services, Raymond S. Haverstock<br>60 Livingston Avenue<br>St. Paul MN 55107-1419 | | Overnight Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Indenture Trustee for 11.25% Senior Secured Notes due 2017, 8.5% Senior Secured Notes due 2020, 9% Senior Secured Notes due 2020 | UMB Bank, National Association | Attn:  Gavin Wilkinson<br>Corporate Trust and Escrow Services<br>120 South 6th Street, Suite 1400<br>Minneapolis MN 55402 | | Overnight Mail |
| Counsel to Philip G. Satre | Ungaretti & Harris LLP | Attn:  R. Scott Alsterda<br>70 West Madison<br>Suite 3500<br>Chicago IL 60602 | rsalsterda@uhlaw.com | Email |
| United States Attorney for the Northern District of Illinois | United States Attorney for the Northern District of Illinois | Attn:  Bankruptcy Section<br>219 S Dearborn St.<br>5th Fl.<br>Chicago IL 60604 | | Overnight Mail |
| United States Trustee for the Northern District of Illinois | United States Trustee for the Northern District of Illinois | Attn:  Denise DeLaurent<br>219 S Dearborn St.<br>Rm 873<br>Chicago IL 60604 | ustpregion11.es.ecf@usdoj.gov<br>denise.delaurent@usdoj.gov | Email |
| Attorney General | Washington DC Attorney General | Attn:  Bankruptcy Department<br>441 4th Street, NW<br>Washington DC 20001 | oag@dc.gov | Email |
| Counsel to Hilton Worldwide, Inc. and the Hilton Worldwide, Inc. Global Benefits Administrative Committee (collectively, "Hilton") | Weil, Gotshal & Manges LLP | Attn: Debra A. Dandeneau, David N. Griffiths & Dana M. Kaufman<br>767 Fifth Avenue<br>New York NY 10153 | debra.dandeneau@weil.com<br>david.griffiths@weil.com<br>dana.kaufman@weil.com | Email |
| Counsel to Wilmington Trust Corporation, Wilmington Trust, National Association, as successor Indenture Trustee & Ad Hoc Group of Holders of 10.75% Guaranteed Notes | White & Case LLP | Attn:  J. Christopher Shore & Harrison Denman<br>1155 Avenue of the Americas<br>New York NY 10036 | cshore@whitecase.com<br>hdenman@whitecase.com | Email |
| Counsel to Wilmington Trust Corporation, Wilmington Trust, National Association, as successor Indenture Trustee & Ad Hoc Group of Holders of 10.75% Guaranteed Notes | White & Case LLP | Attn:  Thomas E. Lauria<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131 | tlauria@whitecase.com | Email |
| Counsel for Bossier Parish Policy Jury and Bossier City | Wiener, Weiss & Madison | Attn:  R. Joseph Naus<br>P. O. Box 21990<br>Shreveport LA 71120-1990 | rjnaus@wwmlaw.com | Email |
| Indenture Trustee for 12.75% Second Lien Notes | Wilmington Savings Fund Society, FSB | Attn:  Patrick J. Healy<br>500 Delaware Avenue<br>Wilmington DE 19801 | | Overnight Mail |
| Counsel to Richard J. Davis, Examiner | Winston & Strawn LLP | Attn:  Carrie V. Hardman, Richard W. Reinthaler, David Neier & George E. Mastoris<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com<br>rreinthaler@winston.com<br>dneier@winston.com<br>gmastoris@winston.com | Email |
| Counsel to Richard J. Davis, Examiner | Winston & Strawn LLP | Attn:  Gregory M. Gartland<br>35 W. Wacker Drive<br>Chicago IL 60601 | ggartland@winston.com | Email |
| Counsel to Giesecke & Devrient America, Inc. | Womble Carlyle Sandridge & Rice, LLP | Attn:  Kevin J. Mangan, Esq. & Morgan L. Patterson, Esq.<br>222 Delaware Avenue<br>Suite 1501<br>Wilmington DE 19801 | kmangan@wcsr.com<br>mpatterson@wcsr.com | Email |
| Interested Party | WPB Partners LLC | Attn:  John  Marshall<br>6800 Paragon Place<br>Suite 202<br>Richmond  VA 23230-1656 | jmarshall@jmpartnersllc.com | Email |
| Counsel to Churchill Downs, Incorporated | Wyatt, Tarrant & Combs, LLP | Attn:  Daniel I. Waxman<br>250 West Main Street<br>Suite 1600<br>Lexington KY 40507-1746 | dwaxman@wyattfirm.com | Email |
| Counsel to Appaloosa Investment Limited Partnership I, OCM Opportunities Fund VI, L.P., Special Value Expansion Fund, LLC | Young Conaway Stargatt & Taylor, LLP | Attn:  John T. Dorsey<br>1000 North King Street<br>Wilmington DE 19801 | jdorsey@ycst.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Certain Second Lien Noteholders | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady, Edmon L. Morton & Robert F. Poppiti, Jr.<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | rbrady@ycst.com<br>emorton@ycst.com<br>rpoppiti@ycst.com | Email |

**Exhibit B**

# Exhibit B

Affected Parties Service List

Served via Overnight Mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Bryan Cave | Eric Prezant | 161 North Clark Street | Suite 4300 | Chicago | IL | 60601-3351 | |
| Ledford, Wu & Borges, LLC | Xiaoming Wu | 105 W. Madison St. | 23rd Fl. | Chicago | IL | 60602 | |
| PROSKAUER ROSE LLP | M Bienenstock J Liu P Abelson V Indelicato | Eleven Times Square | | New York | NY | 10036 | |

In re Caesars Entertainment Operating Company, Inc., *et al.*

Case No. 15-01145 (ABG)

**Exhibit C**

Exhibit C
Insurance Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ACE - ILLINOIS UNION INSURANCE COMPANY | JENNY SOUBRA | 455 MARKET STREET, SUITE 500 | | | SAN FRANCISCO | CA | 94105 | |
| ACE (AGM 2488) | NEIL WOODS | 100 LEADENHALL STREET | | | LONDON | | EC3A 3BP | UNITED KINGDOM |
| ACE AMERICAN INS. CO. | 333 ARCH STREET | | | | BOSTON | MA | 02110 | |
| ACE AMERICAN INSURANCE COMPANY | CARSON DANIELS | 11575 GREAT OAKS WAY, STE 200 | | | ALPHARETTA | GA | 30022 | |
| ACE BERMUDA INSURANCE LTD | OWEN CHARLES | 17 WOODBOURNE AVE | | | HAMILTON | BDA | HM08 | BERMUDA |
| ACE BERMUDA INSURANCE LTD. | DWAYNE ADAMS | 17 WOODBOURNE AVENUE | | | HAMILTON | | HM 08 | BERMUDA |
| ACE GROUP | JOANNE GALLOWAY | 11575 GREAT OAKS WAY | | | ALPHARETTA | GA | 30022 | |
| ACE PROPERTY & CASUALTY | WAYNE ZLOTSHEWER | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| AGCS MARINE INSURANCE COMPANY | 225 W. Washington | 18th Floor | | | CHICAGO | IL | 60606 | |
| AIG (LEXINGTON) | DARREN BRADSHAW | 58 FENCHURCH STREET | | | LONDON | | EC3M 4AB | UNITED KINGDOM |
| AIG INSURANCE COMPANY OF CANADA | 145 WELLINGTON STREET WEST | | | | TORONTO | ON | M5J 1H8 | CANADA |
| ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 225 W. WASHINGTON STREET SUITE 1800 | | | | CHICAGO | IL | 60606 | |
| ALLIED WORLD ASSURANCE COMPANY | WAYNE W. SCHWARTE | 199 WATER STREET | | | NEW YORK | NY | 10038 | |
| ALLIED WORLD ASSURANCE COMPANY, LTD. | HENRY FELIX | 27 RICHMOND RD | | | HAMILTON | | HM08 | BERMUDA |
| ALTERRA AMERICA INSURANCE COMPANY | 4521 HIGHWOODS PARKWAY | | | | GLEN ALLEN | VA | 23060 | |
| AMERICAN GUARANTEE & LIABILITY INS. CO | 1400 AMERICAN LANE TOWER 1 FLOOR 19 | | | | SCHAUMBURG | IL | 60196 | |
| AMERICAN GUARANTEE AND LIABILITY COMPANY | GREG ROACH | 1001 SUMMIT BOULEVARD | | | ATLANTA | GA | 30319 | |
| AMERICAN INSURANCE REINSURANCE CO LTD | JOAN TOLAN | 27 RICHMOND RD | | | PEMBROKE | BDA | HM08 | BERMUDA |
| AMERICAN ZURICH INSURANCE COMPANY | 1400 AMERICAN LANE | | | | SCHAUMBURG | IL | 601961056 | |
| AMLIN (AML 2001) | KIT BARBER | ST HELEN'S 1 UNDERSHAFT | | | LONDON | | EC3A 8ND | UNITED KINGDOM |
| AMTRUST (ATL | MARTIN POPE | 1 GREAT TOWER STREET | | | LONDON | | EC3R 5AA | UNITED KINGDOM |
| AMWINS | PHIL BURKE | 3630 PEACHTREE ROAD, NE | | | ATLANTA | GA | 30326 | |
| ANV | PHIL MAYES | 1 MINSTER COURT | MINCING LANE | 4TH FLOOR EC3R 7AA | LONDON | | EC3R 7AA | UNITED KINGDOM |
| AON | MICHAEL MAHONEY | 199 FREMONT ST., SUITE 1500 | | | SAN FRANCISCO | CA | 94105 | |
| APOLLO (APL 1969) | NICK JONES | 3RD FLOOR, 36 LEADENHALL STREET | | | LONDON | | EC3A 1AT | UNITED KINGDOM |
| ARCH INSURANCE CANADA LTD. | 77 KING STREET WEST SUITE 3600 | P.O. BOX 308 | | | TORONTO | ON | M5K1K2 | Canada |
| Arch Specialty Insurance Company | Francine Petrosino, Legal Assistant | Arch Insurance Group | 300 Plaza Three - 3rd Floor | | Jersey City | NJ | 07311 | |
| ARCH SPECIALTY INSURANCE COMPANY | MIKE KOENIG | THREE PARKWAY, SUITE 1500 1601 CHERRY STREET | | | PHILADELPHIA | PA | 19102 | |
| ARGO (AMA 1200) | NICK HARDAKER | EXCHEQUER COURT, 33 ST MARY AXE | | | LONDON | | EC3A 8AA | UNITED KINGDOM |
| ARGO PRO - COLONY INSURANCE COMPANY | MARK VELLA | 101 CALIFORNIA STREET SUITE 2800 | | | SAN FRANCISCO | CA | 94111 | |
| ARIEL REINSURANCE COMPANY LTD. | 5TH FLOOR | | | | HAMILTON | | HM10 | BERMUDA |
| ASCOT (ASC 1414) | THEO BUTT | PLANTATION PLACE 30 FENCHURCH STREET | | | LONDON | | EC3M 38D | UNITED KINGDOM |
| ASPEN AMERICAN INSURANCE COMPANY | 175 CAPITAL BOULEVARD SUITE 300 | | | | ROCKY HILL | CT | 06067-0000 | |
| ASPEN INSURANCE UK LIMITED | 30 FENCHURCH STREET | | | | LONDON | | EC3M3BD | UNITED KINGDOM |
| ASPEN RE | 141 FRONT STREET | | | | HAMILTON | | HM19 | BERMUDA |
| ASPEN SPECIALTY INSURANCE CO | 175 CAPITAL BOULEVARD, SUITE 300 | | | | ROCKY HILL | CT | 06067 | |
| ASPEN SPECIALTY INSURANCE CO | CLIFF HOPE | 3500 LENOX RD, SUITE 1710 | | | ATLANTA | GA | 30326 | |
| AXIS | JONATHAN MARSHALL | 4TH FLOOR, PLANTATION PLACE SOUTH | 60 GREAT TOWER STREET | | LONDON | | EC3R 5AZ3 | UNITED KINGDOM |
| AXIS INSURANCE COMPANY | 11680 GREAT OAKS WAY | | | | ALPHARETTA | GA | 30022 | |
| AXIS SPECIALTY EUROPE LIMITED | MOUNT HERBERT COURT | | | | DUBLIN | | 2 | IRELAND |
| BARCLAYS BANK | ROB LE PAGE | VICTORIA STREET, | | | DOUGLAS | | IM99 IAJ | ISLE OF MAN |
| BEECHER CARLSON | CHEVRON HOUSE - 2ND FL, 11 CHURCH STREET | | | | HAMILTON | | HM JX | BERMUDA |
| BEECHER CARLSON | MELISSA NIGHBERT | SIX CONCOURSE PARKWAY, SUITE 2300 | | | ATLANTA | GA | 30328 | |
| BEECHER CARLSON INSURANCE SERVICES | MAXWELL ROBERTS BUILDING | 1 CHURCH STREET, 7TH FLOOR | P.O. BOX 2461 | | HAMILTON | | HMJX | BERMUDA |
| BERKLEY (WRB 1967) | SCOTT CAMPBELL | 4TH FLOOR, 34 LIME STREET | | | LONDON | | EC3M 7AT | UNITED KINGDOM |
| BERKLEY CUSTOM INSURANCE SERVICES, LLC | MARK YING | 725 S FIGUEROA ST., SUITE 2200 | | | LOS ANGELES | CA | 90017 | |
| BERKLEY NATIONAL INSURANCE COMPANY | 1250 E DIEHL RD STE 200 | | | | NAPERVILLE | IL | 60563-9338 | |
| BERKLEY PROFESSIONAL LIABILITY | 757 THIRD AVENUE 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| BERKLEY REGIONAL SPECIALTY INSURANCE COMPANY | 14902 NORTH 73RD STREET | | | | SCOTTSDALE | AZ | 85260 | |
| BERKSHIRE HATHAWAY | ROGER COLLINS | 6TH FLOOR, 3 MINSTER COURT, MINCING LANE | | | LONDON | | EC3R 7DD | UNITED KINGDOM |
| BRIT (BRT 2987) | COLETTE MURPHY | 2ND FLOOR, 55 BISHOPSGATE | | | LONDON | | EC2N 3AS | UNITED KINGDOM |
| BRIT (BRT 2987) | TOM ROWLEY | 2ND FLOOR, 55 BISHOPSGATE | | | LONDON | | EC2N 3AS | UNITED KINGDOM |
| CAESARS CAPTIVE INSURANCE COMPANIES | C/O CEAESARS ENTERTAINMENT | ATTN GENERAL COUNSEL | 1 CAESARS PALACE DRIVE | | LAS VEGAS | NV | 89109 | |
| CATLIN (SJC 2003) | RHYS THOMAS | 20 GRACECHURCH STREET | | | LONDON | | EC3V 08G | UNITED KINGDOM |
| CHARTIS SPECIALTY INSURANCE COMPANY, USA | 70 PINE STREET | | | | NEW YORK | NY | 10270 | |
| CHUBB CUSTOM INSURANCE COMPANY | JACK CHAFFIN | 3353 PEACHTREE ROAD, N.E. | | | ATLANTA | GA | 30326 | |
| CLERK OF THE COURT FOR THE PARISH OF CALCASIEU | 1000 RYAN STREET | | | | LAKE CHARLES | LA | 70601 | |
| COLONY INSURANCE COMPANY | P O BOX HM 1282 | | | | HAMILTON HM FX | | | Bermuda |
| COMDATA NETWORK EXHIBIT 2-BOND/SURETY BOND | 5301 MARYLAND WAY | | | | BRENTWOOD | TN | 37027 | |
| CONNER STRONG & BUCKELEW | FRANZ WAGNER | 50 S 16TH STREET, SUITE 3600 | | | PHILADELPHIA | PA | 19102 | |
| CONTINENTAL CASUALTY COMPANY | 333 SOUTH WABASH AVENUE, FLOOR 22 | | | | CHICAGO | IL | 60604 | |
| CONTINENTIAL CASUALTY COMPANY | THOMAS JONES | 5565 GLENRIDGE CONNECTOR, 6TH FLOOR, SUITE 600 | | | ATLANTA | GA | 30342 | |
| CRUM AND FORSTER - NORTH RIVER INSURANCE COMPANY | DAWN SIMMONS | 160 WATER STREET 15TH FLOOR | | | NEW YORK | NY | 10038 | |
| DARWIN NATIONAL ASSURANCE COMPANY | 9 FARM SPRINGS RD | | | | FARMINGTON | CT | 06032 | |
| ENCON Group Inc. | 500-1400 Blair Place | | | | OTTAWA | ON | K1J 9B8 | CANADA |
| ENDURANCE | RUPERT COUSINS | 7TH FLOOR, 2 MINSTER COURT, MINCING LANE | | | LONDON | | EC3R 7BB | UNITED KINGDOM |
| ENDURANCE AMERICAN SPECIALTY INS CO. | RENNIE MUZII | 725 SOUTH FIGUEROA STREET, SUITE 2100 | | | LOS ANGELES | CA | 90017 | |

Exhibit C
Insurance Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY | 4 MANHATTANVILLE RD STE 301 | | | | PURCHASE | NY | 10577-2127 | |
| ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY | MARK MARITZEN | 750 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| ENTEX | P.O. BOX 4583 | | | | HOUSTON | TX | 77210 | |
| ESSEX INSURANCE COMPANY | 4521 HIGHWOODS PARKWAY | | | | GLEN ALLEN | VA | 23060-6148 | |
| EVEREST NATIONAL INSURANCE COMPANY | P.O. BOX 830 | | | | LIBERTY CORNER | NJ | 07938-0830 | |
| FEDERAL INSURANCE COMPANY | 15 MOUNTAIN VIEW RD | | | | WARREN | NJ | 07059 | |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND (ZURICH) | TRAVIS AYLWARD | 777 S. FIGUEROA STREET, STE. 3900 | | | LOS ANGELES | CA | 90017 | |
| FIREMANS FUND INSURANCE COMPANY | CAROL COMPTON | 13 E DIAMOND AVE | | | GAITHERSBURG | MD | 20877 | |
| FIRST CARIBBEAN INTERNATIONAL BANK | PO BOX 405 | | | | WARRENS | ST. MICHEALS | | BARBADOS |
| FM GLOBAL | STEVE SHIVELY | 6320 CANOGA AVE | | | WOODLAND HILLS | CA | 91367 | |
| FREEDOM SPECIALTY INSURANCE COMPANY | JOHN MERCHANT | 7 WORLD TRADE CENTER 250 GREENWICH STREET | 37TH FLOOR | | NEW YORK | NY | 10007 | |
| GAPRIS INSURANCE SERVICES | ROBERT NAGAISHI | 725 S. FIGUEROA STREET, SUITE 3400 | | | LOS ANGELES | CA | 90017 | |
| GEMINI INSURANCE COMPANY | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | |
| GENERAL SECURITY INDEMNITY COMPANY OF ARIZONA (GSINDA) | JACK CHAFFIN | 3353 PEACHTREE ROAD, N.E. | | | ATLANTA | GA | 30326 | |
| GREAT AMERICAN E&S INSURANCE COMPANY | LAURA TEPE | 2435 N CENTRAL EXPRESSWAY, SUITE 600 | | | RICHARDSON | TX | 75080 | |
| GREAT AMERICAN INSURANCE COMPANY | 301 E FOURTH STREET | | | | CINCINNATI | OH | 45202 | |
| GREAT AMERICAN INSURANCE COMPANY OF NEW YORK | 580 WALNUT STREET, 12TH FLOOR | | | | CINCINNATI | OH | 45202 | |
| GREAT LAKES REINSURANCE (UK) PLC | PLANTATION PLACE | | | | LONDON | | EC3M3AJ | UNITED KINGDOM |
| GREENWICH INSURANCE COMPANY | 70 SEAVIEW AVENUE SEAVIEW HOUSE | | | | STAMFORD | CT | 06902 | |
| HANNOVER RUCKVERSICHERUNGS | KARL-WIECHERT-ALLEE 50 | | | | HANNOVER | | 30625 | GERMANY |
| HARLEYSVILLE INSURANCE CO-NJ | 12 W PARK DR # 200 | | | | MOUNT LAUREL | NJ | 08054 | |
| HARLEYSVILLE MUTUAL INSURANCE COMPANY | 355 MAPLE AVENUE | | | | HARLEYSVILLE | PA | 194382297 | |
| HISCOX (HIS 33) | MIKE WILLIAMS | EXCHEQUER COURT, 33 ST MARY AXE | | | LONDON | | EC3A 8AA | UNITED KINGDOM |
| HOMELAND INSURANCE COMPANY OF NEW YORK | ERNEST MELTON | ONE OVERTON PARK, 3625 CUMBERLAND BLVD | SUITE C-100 | | ATLANTA | GA | 30339 | |
| HOMELAND INSURANCE COMPANY OF NEW YORK | ONE BEACON STREET | | | | CANTON | MA | 02021-1030 | |
| HOUSTON CASUALTY COMPANY | 13403 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77040 | |
| HUDSON INSURANCE COMPANY | 100 WILLIAM STREET | | | | NEW YORK | NY | 10038 | |
| ILLINOIS UNION INSURANCE COMPANY | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | |
| INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | |
| INDIAN HARBOR INSURANCE COMPANY | SEAVIEW HOUSE | SEAVIEW HOUSE | | | STAMFORD | CT | 06902-6040 | |
| INTERNATIONAL INSURANCE COMPANY OF HANNOVER LTD | 10 FENCHURCH STREET | | | | LONDON | | EC3M 38E | UNITED KINGDOM |
| IOWA DEPARTMENT OF COMMERCE | 1918 SE HULSIZER ROAD | | | | ANKENY | IA | 50021 | |
| IRONSHORE INSURANCE LTD | SWAN BUILDING, 3RD FLOOR | | | | HAMILTON | | HM12 | BERMUDA |
| IRONSHORE INSURANCE LTD. | IAN SMITH | 141 FRONT STREET | | | HAMILTON | | HM19 | BERMUDA |
| IRONSHORE SPECIALTY INSURANCE COMPANY | ANTHONY KOLUDROVIC | 300 SOUTH WACKER, 7TH FLOOR | | | CHICAGO | IL | 60606 | |
| IRONSHORE SPECIALTY INSURANCE COMPANY | JOSH EVANS | 50 S. 16TH ST. | | | PHILADELPHIA | PA | 19106 | |
| IRONSHORE SPECIALTY INSURANCE COMPANY | ONE STATE STREET PLAZA | | | | NEW YORK | NY | 10004 | |
| J SMITH & LANIER | TERESA JOHNS | 360 EAST VINE ST., SUITE 200 | | | LEXINGTON | KY | 40507 | |
| JA MONTGOMERY RISK CONTROL | KEN BOGDAN | 50 S 16TH STREET, SUITE 3600 | | | PHILADELPHIA | PA | 19102 | |
| JOYCE MARIE KIRBY | JOYCE KIRBY | 11119 BURNING BUSH LANE | | | HOUSTON | TX | 77016 | |
| KENTUCKY EMPLOYERS MUTUAL INSURANCE | 250 W. MAIN ST., STE. 900 | | | | LEXINGTON | KY | 40507 | |
| LANCASHIRE INSURANCE COMPANY LIMITED | MINTFLOWER PLACE | | | | HAMILTON | | HM08 | BERMUDA |
| LANDMARK AMERICAN INSURANCE CO | JULIE PERRY | 945 EAST PACES FERRY ROAD, SUITE 1800 | | | ATLANTA | GA | 30326 | |
| LANTANA INSURANCE LTD | RENAISSANCE HOUSE | | | | HAMILTON | | HM19 | BERMUDA |
| LEXINGTON INSURANCE | PETER BONE | 58 FENCHURCH STREET | | | LONDON | | EC3M 4AB | UNITED KINGDOM |
| LEXINGTON INSURANCE COMPANY | 100 SUMMER STREET | | | | BOSTON | MA | 02110 | |
| LEXON INSURANCE COMPANY | DAVID CAMPBELL | 12890 LEBANON ROAD | | | MT. JULIET | TN | 37122 | |
| LIBERTY (LIB 4472) | NATALIE GIBB | 5TH FLOOR PLANTATION PLACE SOUTH | 60 GREAT TOWER STREET | | LONDON | | EC3R 5AZ3 | UNITED KINGDOM |
| LIBERTY (LIB 4472) | NATALIE GIBB | 5TH FLOOR PLANTATION PLACE SOUTH | | | LONDON | | EC3R 5AZ | UNITED KINGDOM |
| LIBERTY INTERNATIONAL UNDERWRITERS | 55 Water St FL 23 | | | | NEW YORK | NY | 10041-0024 | |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | 175 BERKELEY STREET | | | | BOSTON | MA | 02117 | |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | DON FITTON | 20 RIVERSIDE ROAD | | | WESTON | MA | 02493 | |
| LIBERTY MUTUAL INSURANCE COMPANY | (INCLUDES OHIO CASUALTY COMPANY & SAFECO INSURANCE COMPANY BONDS) | MARCI HAYES | 790 THE CITY DRIVE SOUTH, STE. 200 | | ORANGE | CA | 92868 | |
| LIBERTY SURPLUS INSURANCE CORPORATION | 175 BERKELEY STREET | | | | BOSTON | MA | 02116-5066 | |
| LIBERTY SURPLUS INSURANCE CORPORATION | DAVID MALCOM | 300 GALLERIA PARKWAY NW, SUITE 610 | | | ATLANTA | GA | 30339 | |
| LLOYD'S SYNDICATE NO. 2623 AFB | PLANTATION PLACE SOUTH | 60 GREAT TOWER STREET | | | LONDON | | EC3R SAD | United Kingdom |
| LLOYDS OF LONDON - BRIT SYNDICATE 2987 | SHERRY SHURTLEFF | 740 EAST CAMPBELL, SUITE 825 | | | RICHARDSON | TX | 75081 | |
| LLOYDS OF LONDON - SYNDICATE 1910 | ALASTAIR LANG | 31 VICTORIA STREET | | | HAMILTON | | HM10 | BERMUDA |
| MARKEL BERMUDA LIMITED | ALTERRA HOUSE | | | | HAMILTON | | HMKX | BERMUDA |
| MARKEL INSURANCE COMPANY | 4600 COX ROAD | | | | GLEN ALLEN | VA | 23060 | |
| MARKET BERMUDA LIMITED | STEVEN DORSEY | 2 FRONT STREET | | | HAMILTON | | HM 11 | BERMUDA |
| MAX AMERICA INSURANCE COMPANY | 9020 STONY POINT PARKWAY SUITE 325 | | | | RICHMOND | VA | 23235 | |
| MAXUM INDEMNITY COMPANY | DAVE PHILLIPS | 3655 NORTH POINT PARKWAY, SUITE 500 | | | ALPHARETTA | GA | 30005 | |
| MISSOURI DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS | NIA RAY | 421 EAST DUNKLIN STREET, P.O. BOX 59 | | | JEFFERSON CITY | MO | 65102 | |
| MITSUI SUMITOMO INSURANCE COMPANY OF AMERICA | JEFF STERNBERG | 560 LEXINGTON AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| MONTPELIER RE | NICHOLAS (NIK) LUCKING | 94 PITTS BAY ROAD | | | HAMILTON | | HM2079 | BERMUDA |
| MONTPELIER REINSURANCE LIMITED | MONTPELIER HOUSE | | | | PEMBROKE | | HM08 | BERMUDA |

Exhibit C
Insurance Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MUNICH RE | MAREIKE KRUGER | BERLINER STRASSE 95 | | | MUNICH | | 80805 | GERMANY |
| NATIONAL FIRE & MARINE INSURANCE COMPANY | JOE BONANNO | 17 STATE STREET, 22ND FLOOR | | | NEW YORK | NY | 10004 | |
| NATIONAL FIRE INSURANCE COMPANY OF HARTFORD | 333 SOUTH WABASH AVENUE | | | | CHICAGO | IL | 60604 | |
| NATIONAL SPECIALTY UNDERWRITERS | TOM LANE | 1180 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| NATIONAL UNION FIRE INSURANCE COMPANY | 32 OLD SLIP, 21ST FLOOR | | | | NEW YORK | NY | 10005 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH | 175 WATER STREET, 18TH FLOOR | | | | NEW YORK | NY | 10038 | |
| NATIONWIDE LIFE INSURANCE COMPANY | ONE NATIONWIDE PLAZA | | | | COLUMBUS | OH | 43215-2220 | |
| NATIONWIDE MUTUAL INSURANCE COMPANY | ONE NATIONWIDE PLAZA | | | | COLUMBUS | OH | 432152220 | |
| NAVIGATORS INSURANCE COMPANY | RECKSON EXECUTIVE PARK | | | | RYE BROOK | NY | 10573 | |
| NEW HAMPSHIRE INSURANCE COMPANY | 70 PINE STREET | | | | NEW YORK | NY | 10270-0002 | |
| NEW YORK MARINE AND GENERAL INSURANCE COMPANY | 59 Maiden Lane | 27th Floor | | | NEW YORK | NY | 10036 | |
| NORTH AMERICAN CAPACITY INSURANCE COMPANY | 650 ELM STREET SIXTH FLOOR | | | | MANCHESTER | NH | 03101-2596 | |
| NORTH AMERICAN SPECIALTY INSURANCE | 650 ELM STREET SIXTH FLOOR | | | | MANCHESTER | NH | 03101-2596 | |
| NORTH RIVER INSURANCE COMPANY | 305 MADISON AVENUE | | | | MORRISTOWN | NJ | 07962-1973 | |
| OLD REPUBLIC INSURANCE COMPANY | 133 OAKLAND AVENUE | P.O. BOX 789 | | | GREENSBURG | PA | 15601 | |
| OLD REPUBLIC RISK MANAGEMENT | LINDA JOHNSON | 445 SOUTH MOORLAND ROAD | | | BROOKFIELD | WI | 53005 | |
| PARTNER RE | GINO RATTO | PARTNER RE, ZURICH BRANCH, BELLERIVESTRASSE 36 | | | ZURICH | | CH-8034 | SWITZERLAND |
| PARTNER REINSURANCE CO LTD | THIRD FLOOR | | | | LONDON | | EC3A 3DH | UNITED KINGDOM |
| PARTNERRE IRELAND INSURANCE LIMITED | JORGE GONZALEZ | ONE GREENWICH PLAZA | | | GREENWICH | CT | 0 6830 | |
| QBE (QBE 2000) | SIMON DUKE | PLANTATION PLACE, 30 FENCHURCH STREET | | | LONDON | | EC3M 38D | UNITED KINGDOM |
| QBE SPECIALTY INSURANCE COMPANY | MIKE FOGARTY | WALL STREET PLAZA, 88 PINE STREET | | | NEW YORK | NY | 10005 | |
| R K HARRISON INSURANCE BROKERS LIMITED | JUSTIN R B WHITEHEAD | ONE WHITTINGTON AVENUE | | | LONDON | | EC3V 1LE | UNITED KINGDOM |
| RELIANCE INSURANCE COMPANY | KATHLEEN LEE | 75 BROAD STREET, 10TH FLOOR | | | NEW YORK | NY | 10004 | |
| RK HARRISON | ONE WHITTINGTON AVENUE | | | | LONDON | | EC3V 1LE | UNITED KINGDOM |
| RLI INSURANCE COMPANY | CHRIS CORNELIUS | 16150 N. ARROWHEAD FOUNTAINS  CENTER DR. #225 | | | PEORIA | AZ | 85382 | |
| RNR SYNDICATE | SUDHIR MODHVADIA | 18TH FLOOR, 125 OLD BROAD STREET | | | LONDON | | EC'N 1AR | UNITED KINGDOM |
| ROMULUS RISK AND INSURANCE CO, INC | ONE CAESARS PALACE DRIVE | | | | LAS VEGAS | NV | 89109 | |
| RSUI INDEMNITY COMPANY | 945 EAST PACES FERRY ROAD | | | | ATLANTA | GA | 303261160 | |
| RYAN TURNER SPECIALTY | KEITH SHEARER | 5565 GLENRIDGE CONNECTOR, SUITE #550 | | | ATLANTA | GA | 30342 | |
| SAFECO INSURANCE COMPANY OF AMERICA | SAFECO PLAZA, 1001 4TH AVE. | | | | SEATTLE | WA | 98154 | |
| SAFETY NATIONAL | JOE YORIO | 1145 SANCTUARY PARKWAY, SUITE 335 | | | ALPHARETTA | GA | 30009 | |
| SAFETY NATIONAL | STEVE COTNOIR | 12600 DEERFIELD PARKWAY, SUITE 100 | | | ALPHARETTA | GA | 30004 | |
| SCOR GLOBAL P&C SE | IMMEUBLE SCOR | | | | PARIS | | 92074 | FRANCE |
| SCOR UK COMPANY LIMITED | 10 LIME STREET | | | | LONDON | | EC3M7AA | UNITED KINGDOM |
| SCOTTSDALE INSURANCE COMPANY | 8877 N. GAINEY CENTER DRIVE | | | | SCOTTSDALE | AZ | 85258 | |
| SELECTIVE INSURANCE COMPANY | SERVICE CENTER | 40 WANTAGE AVE. | | | BRANCHVILLE | NJ | 7890 | |
| SENECA INSURANCE COMPANY INC. | 160 WATER STREET | | | | NEW YORK | NY | 100384922 | |
| SENECA SPECIALTY INSURANCE COMPANY | RACHEL HETZEL | 305 MADISON AVENUE | | | MORRISTOWN | NJ | 07960 | |
| ST. PAUL FIRE AND MARINE INSURANCE COMPANY | 385 WASHINGTON STREET | | | | SAINT PAUL | MN | 55102 | |
| STARR AVIATION | CARRIE ALLEN | 17550 N. PERIMETER DRIVE, SUITE 340 | | | SCOTTSDALE | AZ | 85255 | |
| STARR AVIATION | CHRISTINA L. SYMONDS | 6267 CARPINTERIA AVE., SUITE 101 | | | CARPINTERIA | CA | 93103 | |
| STARR AVIATION | MERRY ROGERS | 6267 CARPINTERIA AVE., SUITE 101 | | | CARPINTERIA | CA | 93103 | |
| STARR SURPLUS LINES INSURANCE COMPANY | JACK CHAFFIN | 3353 PEACHTREE ROAD, N.E. | | | ATLANTA | GA | 30326 | |
| STEADFAST INSURANCE COMPANY | 1400 AMERICAN LANE | | | | SCHAUMBURG | IL | 601961056 | |
| SWISS RE | JOHN KOPACH | 1150 SANCTUARY PARKWAY, SUITE 425 | | | ALPHARETTA | GA | 30009 | |
| SWISS RE | MATT ROWLAND, CPCU | 222 WEST ADAMS ST, SUITE 2300, | | | CHICAGO | IL | 60606 | |
| SWISS RE - NORTH AMERICAN CAPACITY INS CO | YUJIN BASSETTO | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 | |
| SWISS RE INTERNATIONAL SE | FORTE BUILDING, | | | | | | L1246 | LUXUMBOURG |
| TALBOT (TAL 1183) | JAMIE COURTNEY | 60 THREADNEEDLE STREET | | | LONDON | | EC2R 8HP | UNITED KINGDOM |
| THE OHIO CASUALTY INSURANCE COMPANY | 9450 SEWARD ROAD | | | | FAIRFIELD | OH | 45014 | |
| THOMAS & MACK, MCCARRAN CENTER, LLC | 700 E. WARM SPRINGS ROAD | | | | LAS VEGAS | NV | 89119 | |
| TOKIO MARINE & NICHIDO FIRE INSURANCE CO. LTD. USB | 230 PARK AVENUE | | | | NEW YORK | NY | 101690005 | |
| TOKIO MARINE GLOBAL LTD | 106 FENCHURCH STREET | | | | LONDON | | EC3M 5NR | UNITED KINGDOM |
| TOKIO MARINE KILN (TMK 1880) | JASON TAYLOR | 2 MINSTER COURT | | | LONDON | | EC3R 7BB | UNITED KINGDOM |
| TONI FERGUSON | TONI FERGUSON | 2213 FALCON DRIVE | | | PLAINFIELD | IL | 60586 | |
| TORUS SPECIALTY INSURANCE COMPANY | HARBORSIDE FINANCIAL CENTRE PLAZA FIVE | | | | JERSEY CITY | NJ | 07311 | |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ONE TOWER SQUARE | | | | HARTFORD | CT | 6183 | |
| TRAVELERS EXCESS & SURPLUS LINES COMPANY | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| TRAVELERS INSURANCE COMPANIES | HANNAH BENSON | 10 SENTRY PARKWAY | | | BLUE BELL | PA | 19422 | |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| UNITED INSURANCE COMPANY | DANNEL BRANHALT | 94 SOLARIS AVENUE | | | CAMANA BAY | | KY1-1102 | CAYMAN ISLANDS |
| USAIG UNITED STATES AIRCRAFT INSURANCE GROUP | BRETT W. BERNARD | 125 BROAD ST | | | NEW YORK | NY | 10004 | |
| USAIG UNITED STATES AIRCRAFT INSURANCE GROUP | JOHN T. BROGAN | ONE SEAPORT PLAZA, 199 WATER ST. | | | NEW YORK | NY | 10038 | |
| WATER QUALITY INSURANCE SYNDICATE | 60 BROAD STREET | | | | NEW YORK | NY | 10004 | |
| WESTCHESTER SURPLUS LINES INS CO | SEAN DURKIN | 10 EXCHANGE PLACE | | | JERSEY CITY | NJ | 0 7302 | |
| WESTCHESTER SURPLUS LINES INSURANCE COMPANY | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | |
| WESTPORT INSURANCE CORPORATION | JAMES RUMBLE | 1150 SANCTUARY PARKWAY SUITE 425 | | | ALPHARETTA | GA | 30009 | |

Exhibit C
Insurance Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WILLIAM S. MEEKS | POST OFFICE DRAWER A | | | | CROSSETT | AR | 71635 | |
| WILLIS | ERIN BROWN | 16220 NORTH SCOTTSDALE ROAD, SUITE 600 | | | SCOTTSDALE | AZ | 85254 | |
| WILLIS | JOYCE JOHNSON | 11 NORTH WATER ST., SUITE 19290 | | | MOBILE | AL | 36602 | |
| WRIGHT NATIONAL FLOOD INSURANCE COMPANY | SERVICE CENTER | PO BOX 33003 | | | ST. PETERSBURG | FL | 33733 | |
| XL - INDIAN HARBOR INSURANCE COMPANY | MARCIN WERYK | 1 WFC - 200 LIBERTY STREET | | | NEW YORK | NY | 10281 | |
| XL INSURANCE (BERMUDA) LTD | JOHN BEST | 1 BERMUDIANA RD | | | HAMILTON | BDA | HMJX | BERMUDA |
| XL INSURANCE (BERMUDA) LTD. | RAYMOND (RAY) CHIUSANO | 1 BERMUDIANA ROAD | | | HAMILTON | | HM08 | BERMUDA |
| XL INSURANCE AMERICA, INC. | MITALI DESAI | 10 GLENLAKE PARKWAY, SOUTH TOWER SUITE 900 | | | ATLANTA | GA | 30328 | |
| XL SPECIALTY INSURANCE COMPANY | SEAVIEW HOUSE | | | | STAMFORD | CT | 069026040 | |
| ZURICH AMERICAN INS CO | BRETT KREITER | 10 S RIVERSIDE PLAZA #600 | | | CHICAGO | IL | 60606 | |
| ZURICH AMERICAN INSURANCE CO. | 2000 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| ZURICH AMERICAN INSURANCE CO. | HILLARY ROBERTSON | 1400 AMERICAN LANE, T1 | | | SCHAUMBURG | IL | 60196-1056 | |
| ZURICH AMERICAN INSURANCE COMPANY | 1 BEAVER VALLEY ROAD | | | | WILMINGTON | DE | 19850 | |
| ZURICH N.A. | 1020 Highland Colony Pkwy Ste 710 | | | | Ridgeland | MS | 39157-2128 | |
| ZURICH N.A. | GERALD A. HERMANSEN | 2000 MARKET ST. | | | PHILADELPHIA | PA | 19103 | |
| ZURICH N.A. | TOM FITZSIMMONS | 600 RED BROOK BLVD | | | OWINGS MILLS | MD | 21117 | |

**Exhibit D**

# Exhibit D

Interested Parties Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|------|----------|----------|----------|------|-------|------------|
| Law Office of Paul M. Weltlich | Attn: Paul M. Weltlich | c/o Tina Patterson | 221 N. LaSalle Street, Suite 2900 | Chicago | IL | 60601 |
| The Karmel Law Firm | Attn: Joshua N. Karmel | c/o Tina Patterson | 221 N. LaSalle Street, Suite 2900 | Chicago | IL | 60601 |

In re Caesars Entertainment Operating Company, Inc., *et al.*

Case No. 15-01145 (ABG)